Exhibit B7

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/mrs-harper-seized-as-fugitive-thief-after-eluding-police-in-many.html | MRS. HARPER SEIZED AS FUGITIVE THIEF; After Eluding Police in Many States, She Is Trapped on Trip Here to See Daughter | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/two-share-womans-estate.html | Two Share Woman's Estate | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/bernard-f-in-fast-trial-runs-threequarters-in-118-45-in-kentucky.html | BERNARD F. IN FAST TRIAL; Runs Three-Quarters in 1:18 4-5 in Kentucky Derby Workout | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/margot-a-nietsche-engaged-to-be-wed-smith-college-graduate-will.html | MARGOT A. NIETSCHE ENGAGED TO BE WED; Smith College Graduate Will Become Bride of Alfred Frederick Melzig | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/style-fete-for-charity-four-younger-set-members-to-display-fashions.html | STYLE FETE FOR CHARITY; Four Younger Set Members to Display Fashions at Orange | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/will-finance-business-expansion.html | Will Finance Business Expansion | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/mary-m-kessler-engaged-to-wed-washington-girls-betrothal-to-lieut-l.html | MARY M. KESSLER ENGAGED TO WED; Washington Girl's Betrothal to Lieut. L. H. Brownlee of the Army Announced | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/renamed-to-tax-board-lehman-reappoints-commissioners-merrill-and.html | RENAMED TO TAX BOARD; Lehman Reappoints Commissioners Merrill and Hennessey | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/congress-warned-of-new-tax-threat-if-economy-fails-antispending.html | CONGRESS WARNED OF NEW TAX THREAT IF ECONOMY FAILS; Anti-Spending Leaders Point to a Possible Sales Levy and Wider Income Tax Base | True | By Turner Catledge | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/medal-as-mother-to-mrs-roosevelt-her-inspiring-influence-upon-her.html | MEDAL AS MOTHER TO MRS. ROOSEVELT; Her Inspiring Influence Upon Her Son, the President, Hailed as 1,000 Honor Her | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/dempsey-foresees-boxings-doom-calls-for-czar-to-clean-up-game.html | Dempsey Foresees Boxing's Doom; Calls for Czar to Clean Up Game; Ex-Champion Gives Sport One More Year of Life If Present tendencies Are Unchecked--Schmeling's Right to Title Bout Defended--Louis's Qualifications Questioned | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/strong-field-awaits-opening-gun-in-penn-track-carnival-penn-relay.html | Strong Field Awaits Opening Gun in Penn Track Carnival; PENN RELAY MEET WILL START TODAY | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/mary-dodges-estate-aids-krishnamurti-special-fund-gives-pound1000-a.html | MARY DODGES ESTATE AIDS KRISHNAMURTI; Special Fund Gives [Pound]1,000 a Year to Hindu Philosopher--Net Holdings $2,787,616 | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/argentine-balance-rises-first-quarter-shows-gain-overi-same-period.html | ARGENTINE BALANCE RISES; First Quarter Shows Gain Overi Same Period Last Year | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/george-woolsey-sp-c-a-head-dies-president-of-society-since-1932.html | GEORGE WOOLSEY, S.P. C. A. HEAD, DIES; President of Society Since 1932 Held Many Offices in Organization | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/dr-luther-says-goodbye-envoy-calls-at-white-house-and-is-senate.html | DR. LUTHER SAYS GOOD-BYE; Envoy Calls at White House and Is Senate Committee Guest | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/trainer-exonerated-but-board-sets-60day-ban-in-doping-case-michell.html | Trainer Exonerated, but Board Sets 60-Day Ban in Doping Case; Michell Found Not to Have Had Knowledge of Stimulation of Denemark Racer, Charged by His Counsel to Exercise Boy, Later Slain--Chemist's Analysis Unchallenged | True | | C1B 335284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/frederick-w-burns.html | FREDERICK W. BURNS | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/bohrkiehn.html | Bohr--Kiehn | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/votes-death-to-kidnappers.html | Votes Death to Kidnappers | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/newark-celebrates-inaugural-with-85-victory-over-royals-bears-score.html | Newark Celebrates Inaugural With 8-5 Victory Over Royals; Bears Score Six Runs in First, Driving Myllykangas From BoxHarris, Seeds and McQuinn Wallop Homers--Tamulis Goes Route Against Montreal Before 5,000 | True | By Louis Effrat | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/mildred-sherman-wed-exattorney-generals-daughter-is-bride-of-alfred.html | MILDRED SHERMAN WED; ' Ex-Attorney General's Daughter Is Bride of Alfred Zenker | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/dip-in-federal-list-drags-bonds-down-continued-weakness-spreads-to.html | DIP IN FEDERAL LIST DRAGS BONDS DOWN; Continued Weakness Spreads to the Better-Grade and Underlying Loans | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/bank-robbers-suffer-net-loss.html | Bank Robbers Suffer Net Loss | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/shikat-scores-in-4851-beats-bruns-in-hippodrome-mat-featurevirag.html | SHIKAT SCORES IN 48:51; Beats Bruns in Hippodrome Mat Feature--Virag Pins Raburn | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/new-name-considered.html | New Name Considered | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/j-i-case-earned-3083281-in-1936-net-income-equal-to-1216-a-share.html | J. I. CASE EARNED $3,083,281 IN 1936; Net Income, Equal to $12.16 a Share, Compares With $1,804,835 in 1935 | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/traces-the-rodent-to-age-of-dinosaur-dr-jepsen-of-princeton.html | TRACES THE RODENT TO AGE OF DINOSAUR; Dr. Jepsen of Princeton Believes 'Grandfather Mouse' Started In North America | True | By Lawrence E. Deviess | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/reich-drops-charges-of-catholicred-plot-asks-15year-term-for-priest.html | Reich Drops Charges of Catholic-Red Plot; Asks 15-Year Term for Priest for Treason | True | Wireless to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/loan-league-appoints-divisional-posts-in-u-s-group-go-to-several.html | LOAN LEAGUE APPOINTS; Divisional Posts in U. S. Group Go; to Several Executives | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/rise-in-lead-production.html | Rise in Lead Production | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/fire-record.html | Fire Record | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/member-bank-reserve-balances-drop-24000000-in-week-to-april-21.html | Member Bank Reserve Balances Drop $24,000,000 in Week to April 21 | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/yorkville-realty-in-new-ownership-triple-tenement-is-bought-by.html | YORKVILLE REALTY IN NEW OWNERSHIP; Triple Tenement Is Bought by Investor--6-Story Elevator Apartment in Deal | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/commodity-markets-futures-are-generally-steady-in-lessened.html | COMMODITY MARKETS; Futures Are Generally Steady in Lessened Activity--Declines in Rubber and Sugar | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/acts-for-dearer-coffee-colombia-growers-federation-suspends-buying.html | ACTS FOR DEARER COFFEE; Colombia Growers Federation Suspends Buying of Staple | True | Special Cable to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/hoover-asks-press-to-help-crime-war-publicity-or-sometimes-lack-of.html | HOOVER ASKS PRESS TO HELP CRIME WAR; Publicity, or Sometimes Lack of It, Vital to Enforcement, He Tells Publishers | True | | C1B 335284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/oil-company-may-cut-dividend.html | Oil Company May Cut Dividend | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/byrd-asks-we-take-world-peace-lead-admiral-opens-no-foreign-war.html | BYRD ASKS WE TAKE WORLD PEACE LEAD; Admiral Opens 'No Foreign War' Crusade in Philadelphia With Plea for Action | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/bank-clearances-drop-57-in-year-principal-cities-report-total-of.html | BANK CLEARANCES DROP 5.7% IN YEAR; Principal Cities Report Total of $5,855,725,000 for the Current Week | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/awards-law-fellowships-harvard-makes-grants-of-20200-to-professors.html | AWARDS LAW FELLOWSHIPS; Harvard Makes Grants of $20,200 to Professors and Students | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/william-douglas-one-of-first-successful-british-makers-of.html | WILLIAM DOUGLAS; One of First Successful British Makers of Motorcycles | True | Wireless to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/8751753-earned-by-pacific-lighting-years-report-of-income-is-equal.html | $8,751,753 EARNED BY PACIFIC LIGHTING; Year's Report of Income Is Equal to $4.71 a Share, Against $4.22 in 1936 | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/peace-pact-signed-at-oshawaparley-men-to-vote-today-terms-are.html | PEACE PACT SIGNED AT OSHAWAPARLEY; MEN TO VOTE TODAY; Terms Are Withheld Pending Ratification by the 3,700 G. M. Strikers | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/-spying-is-charged-in-studio-death-case-leibowitz-telling-of-the.html | ' SPYING' IS CHARGED IN STUDIO DEATH CASE; Leibowitz, Telling of the Stool Pigeons Near Rosenbaum Cell, Wins Delay Till Monday | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/would-speed-yonkers-suit.html | Would Speed Yonkers Suit | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/brouillard-to-box-yarosz.html | Brouillard to Box Yarosz | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/sports-today.html | Sports Today | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/text-of-a-f-of-l-statement-on-cio-patience-is-held-at-end.html | Text of A. F. of L. Statement on C.I.O.; Patience Is Held at End | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/acute-drop-seen-in-skilled-labor-management-group-discusses-problem.html | ACUTE DROP SEEN IN SKILLED LABOR; Management Group Discusses Problem of Finding and Developing Workers | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/4000000-sought-by-carnegie-tech-foundation-to-add-8000000-w-goal-in.html | $4,000,000 SOUGHT BY CARNEGIE TECH; Foundation to Add $8,000,000 W Goal in Campaign Is Reached by 1946 | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/news-of-the-screen-wake-up-and-live-opens-today-at-the-roxywill.html | NEWS OF THE SCREEN; ' Wake Up and Live' Opens Today at the Roxy-- Will Rogers Memorial Drive Starts Next Friday | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/profits-tax-plan-pushed-in-britain-debate-in-commons-leaves-members.html | PROFITS TAX PLAN PUSHED IN BRITAIN; Debate in Commons Leaves Members Silently Accepting Principles of Proposal | True | Wireless to THE NEW YORK TIMES. | C1B 335284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/land-title-bill-passes-at-albany-brownell-measure-expected-to.html | LAND TITLE BILL PASSES AT ALBANY; Brownell Measure Expected to Affect Vast Holdings on Waterfront Here | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/accused-woman-slain-by-feminine-accuser-victim-was-awaiting-trial.html | ACCUSED. WOMAN SLAIN BY FEMININE ACCUSER; Victim Was Awaiting Trial in Moultrie, Ga., on Charge of Slandering Policeman's Wife | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/fewer-sitdowns.html | FEWER SIT-DOWNS | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/plans-new-pollution-bill-senator-lonergan-would-omit-funds-and.html | PLANS NEW POLLUTION BILL; Senator Lonergan Would Omit Funds and Change Authority | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/nicaraguan-red-escapes.html | Nicaraguan Red Escapes | True | Special Cable to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/stock-offer-today-for-the-mead-corp-50000-shares-of-series-b-550.html | STOCK OFFER TODAY FOR THE MEAD CORP.; 50,000 Shares of Series B $5.50 No-Par Cumulative Preferred to Be Sold | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/captain-g-a-hammond.html | CAPTAIN G. A. HAMMOND | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/large-apartment-sold-in-w-72d-st-13story-and-penthouse-parcel-with.html | LARGE APARTMENT SOLD IN W. 72D ST.; 13-Story and Penthouse Parcel With Adjoining Building Taken by Operators | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/hall-mrs-johnson-and-miss-dean-gain-in-white-sulphur-springs-tennis.html | Hall, Mrs. Johnson and Miss Dean Gain in White Sulphur Springs Tennis; MISS DEAN REACHES MASON-DIXON FINAL | True | By Allison Danzig | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/air-conditioning-record-manufacturers-march-sales-and-for-quarter-a.html | AIR CONDITIONING RECORD; Manufacturers' March Sales and for Quarter a High | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/fewer-riders-on-i-r-t-receiver-reports-92050270-were-carried-last.html | FEWER RIDERS ON I. R. T.; Receiver Reports 92,050,270 Were Carried Last Month | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/telephone-officers-reelected.html | Telephone Officers Re-elected | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/the-civil-service.html | The Civil Service | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/britain-backs-aim-of-world-parley-baldwin-however-seeks-the.html | BRITAIN BACKS AIM OF WORLD PARLEY; Baldwin, However, Seeks the Assurance of Likelihood of Conference's Success | True | By Charles W. Hurd | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/police-department.html | Police Department | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/public-is-resisting-price-rise-he-says-kenneth-collins-finds.html | PUBLIC IS RESISTING PRICE RISE, HE SAYS; Kenneth Collins Finds 'Alarming Impasse' Has Developed in the Retail Trade | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/a-f-of-l-attacks-c-i-o-as-illegal-irresponsibility-also-charged-in.html | A. F. OF L. ATTACKS C. I. O. AS 'ILLEGAL;' 'Irresponsibility' Also Charged in Statement Issued After Council Meeting | True | By Louis Stark | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 335284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/skim-milk-awards-made-dairymens-league-to-supply-about-half-of.html | SKIM MILK AWARDS MADE; Dairymen's League to Supply About Half of Poundage to AAA | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/5000000-issue-approved-tennessee-corp-financing-left-to-discretion.html | $5,000,000 ISSUE APPROVED; Tennessee Corp. Financing Left to Discretion of Directors | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/antitrust-bureau-ordered-revised-cummings-reveals-reorganization.html | ANTI-TRUST BUREAU ORDERED REVISED; Cummings Reveals Reorganization Plan as Drive on Monopolies Is Hinted | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/beck-in-bucharest-for-talks-on-policy-polish-foreign-ministers.html | BECK IN BUCHAREST FOR TALKS ON POLICY; Polish Foreign Minister's Visit Inspires Suspicious Comment by Rumanian Press | True | Wireless to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/conference-is-ended-by-north-europeans-foreign-ministers-of-four.html | CONFERENCE IS ENDED BY NORTH EUROPEANS; Foreign Ministers of Four Nations at Helsingfors See Cooperation Advanced | True | Wireless to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/two-die-one-hurt-in-fire-men-trapped-by-explosion-in-brooklyn.html | TWO DIE, ONE HURT IN FIRE; Men Trapped by Explosion in Brooklyn Basement | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/shakespeare-set-once-keatss-sold-volumes-bearing-the-notes-of-poet.html | SHAKESPEARE SET, ONCE KEATS'S, SOLD; Volumes, Bearing the Notes of Poet, Bought at Auction for $31,000 | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/maine-strikers-defy-bayonets-hapgood-freed-on-bail-also-derides.html | MAINE STRIKERS DEFY 'BAYONETS'; Hapgood, Freed on Bail, Also Derides Injunctions at Lewiston-Auburn Rally | True | By Milton Bracker | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/trimming-trade-rules-approved.html | Trimming Trade Rules Approved | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/gets-300000-by-will-daughter-receives-the-estate-of-mrs-jennie-c-h.html | GETS $300,000 BY WILL; Daughter Receives the Estate of Mrs. Jennie C. H. Denton | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/earle-quarantined-with-mumps.html | Earle Quarantined With Mumps | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/cost-study-urged-on-minimum-wage-state-labor-department-and.html | COST STUDY URGED ON MINIMUM WAGE; State Labor Department and Conference Officials Ask a Thorough Investigation | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/4-aces-and-kaplan-advance-at-bridge-easily-best-their-respective.html | 4 ACES AND KAPLAN ADVANCE AT BRIDGE; Easily Best Their Respective Opponents in Play for the Grand National Title | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/advertising-news-sitroux-ad-budget-doubled.html | Advertising News; Sitroux Ad Budget Doubled | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/3-eximmigrants-honored-for-work-henry-morgenthau-sr-dr-ales.html | 3 EX-IMMIGRANTS HONORED FOR WORK; Henry Morgenthau Sr., Dr. Ales Hrdlicka, Dr. L. H. Baekeland Win Awards | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/sugar-quota-figures-tentatively-adopted-house-committee-would.html | SUGAR QUOTA FIGURES TENTATIVELY ADOPTED; House Committee Would Increase Allotment to the American Producers | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/dinner-starts-campaign-drive-opens-for-150000-to-assist-refugees-in.html | DINNER STARTS CAMPAIGN; Drive Opens for $150,000 to Assist Refuges in Europe | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | C1B 335284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/the-screen-the-music-hall-has-a-star-is-born-the-criterion-thunder.html | THE SCREEN; The Music Hall Has 'A Star Is Born'; the Criterion, 'Thunder in the City'; the Capitol, 'Good Old Soak' | True | By Frank S. Nugent | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/allowed-to-fight-theatre-plan.html | Allowed to Fight Theatre Plan | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/red-scare-futile-taft-tells-d-a-r-painting-communism-network-gets.html | RED SCARE FUTILE, TAFT TELLS D. A. R.; Painting Communism Network Gets Them Nowhere, He Admonishes Delegates | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/shareholders-of-diamond-match-will-get-dividend-in-stock-of.html | Shareholders of Diamond Match Will Get Dividend in Stock of Pan-American Match | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/ten-musts-listed-for-drive-on-crime-federal-man-citing-them-at.html | TEN 'MUSTS' LISTED FOR DRIVE ON CRIME; Federal Man, Citing Them at Convention, Calls on Physical Directors to Take Part | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/news-of-art-corinths-work-on-view.html | NEWS OF ART; Corinth's Work on View | True | By Edward Alden Jewell | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/white-sox-score-over-browns-61-bonura-drives-across-four-tallies.html | WHITE SOX SCORE OVER BROWNS, 6-1; Bonura Drives Across Four Tallies, Connecting for a Homer and Double | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/american-chain-and-cable-plan.html | American Chain and Cable Plan | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/wins-law-prize-at-cornell.html | Wins Law Prize at Cornell | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/new-hospital-being-built-in-the-bronx.html | NEW HOSPITAL BEING BUILT IN THE BRONX | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/deals-in-new-jersey.html | DEALS IN NEW JERSEY | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/sholem-asch-here-to-aid-relief-fund-plans-two-months-tour-for.html | SHOLEM ASCH HERE TO AID RELIEF FUND; Plans Two Months' Tour for $4,650,000 Campaign of Joint Distribution Group | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/jersey-student-held-in-theft.html | Jersey Student Held in Theft | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/homerun-hitters.html | HOME-RUN HITTERS | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/mary-e-de-maria-is-wed-red-bank-n-j-girl-becomes-bride-of-dr-frank.html | MARY E. DE MARIA IS WED; Red Bank, N. J., Girl Becomes Bride of Dr. Frank P. Pignataro | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/to-drop-drought-freight-rate.html | To Drop Drought Freight Rate | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/nebraskan-named-mother-of-1937-mrs-c-r-gray-wife-of-head-of-union.html | NEBRASKAN NAMED 'MOTHER OF 1937'; Mrs. C. R. Gray, Wife of Head of Union Pacific, Is Chosen by Golden Rule Foundation | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/dartmouth-seniors-to-speak.html | Dartmouth Seniors to Speak | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/whole-town-is-for-sale-koppel-pa-is-offered-by-car-concern-which.html | WHOLE TOWN IS FOR SALE; Koppel, Pa., Is Offered by Car Concern Which Moved Plant | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/cornell-is-host-to-model-league-advisers-and-155-delegates-from-23.html | CORNELL IS HOST TO MODEL LEAGUE; Advisers and 155 Delegates From 23 Middle Atlantic Colleges Attend Opening | True | Special to THE NEW YORK TIMES. | C1B 335284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/czecus-put-faith-in-arms-and-pacts-army-being-reorganized-and-weak.html | CZECUS PUT FAITH IN ARMS AND PACTS; Army Being Reorganized and 'Weak Spots' Fortified in Drive for Security | True | By Hanson W. Baldwin | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/more-groups-planned-association-considering-addition-of-buying.html | MORE GROUPS PLANNED; Association Considering Addition of Buying Divisions | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/westchester-deals-new-york-publisher-buys-rye-estate-of-daisy-c.html | WESTCHESTER DEALS; New York Publisher Buys Rye Estate of Daisy C. Rowland | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/u-s-casualty-shows-gain.html | U. S. Casualty Shows Gain | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/president-detects-error-in-pershing-retired.html | President Detects Error In Pershing, 'Retired | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/wholesale-prices-ease-federal-index-is-down-to-876-on-april-17-from.html | WHOLESALE PRICES EASE; Federal Index Is Down to 87.6 on April 17, From 87.9 Week Before | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/making-of-the-times-is-told-in-broadcast-radio-listeners-follow.html | MAKING OF THE TIMES IS TOLD IN BROADCAST; Radio Listeners Follow News to Press--Washington and London in Hook-Up | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/launchina-milk-bottle-drive.html | Launchina Milk Bottle Drive | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/gold-ratio-better-at-bank-of-france-metallic-reserves-position.html | GOLD RATIO BETTER AT BANK OF FRANCE; Metallic Reserves' Position Improves From 54.96 a Week Ago to 55.64% | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/assails-muzzling-of-college-staffs-right-rev-f-w-sterrett-tells.html | ASSAILS MUZZLING OF COLLEGE STAFFS; Right Rev. F. W. Sterrett Tells Trustees' Meeting 'Yes-Men' Faculty Bars Greatness | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/group-seeks-proxies-in-utilities-power-preferred-stockholders-want.html | GROUP SEEKS PROXIES IN UTILITIES POWER; Preferred Stockholders Want to Be Represented on Board at Annual Meeting | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/columbias-crews-ready-hold-final-drill-on-the-harlemleave-for.html | COLUMBIA'S CREWS READY; Hold Final Drill on the HarlemLeave for Annapolis Today | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/shorthaul-clause-held-unnecessary-u-s-chamber-of-commerce-in.html | SHORT-HAUL CLAUSE HELD UNNECESSARY; U. S. Chamber of Commerce in Referendum Asks Repeal and Urges Substitute | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/wills-for-probate.html | Wills for Probate | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/for-large-planetarium-buhl-foundation-will-build-and-maintain-it-at.html | FOR LARGE PLANETARIUM; Buhl Foundation Will Build and Maintain It at Pittsburgh | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/man-hurt-by-storm-here-trees-signs-fences-and-boats-damaged-by-high.html | MAN HURT BY STORM HERE; Trees, Signs, Fences and Boats Damaged by High Wind | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/pricefixing-bill-passed-michigan-measure-to-prevent-slashing-now.html | PRICE-FIXING BILL PASSED; Michigan Measure to Prevent 'Slashing' Now Goes to Governor | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/curfew-to-allow-grace.html | Curfew to Allow 'Grace' | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/16-chinese-officials-to-tour-in-japan-japanese-sponsors-hope.html | 16 CHINESE OFFICIALS TO TOUR IN JAPAN; Japanese Sponsors Hope MonthLong Visit Will Improve Relations With Neighbor | True | Wireless to THE NEW YORK TIMES. | C1B 335284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/navy-coach-in-role-of-rescuer-as-squall-hits-crews-on-severn-walsh.html | Navy Coach in Role of Rescuer As Squall Hits Crews on Severn; Walsh Guides Own Boats to Safety and Pulls St. John's Oarsmen From Water as Shell Is Smashed--Annapolis Varsity Is Strong Looking, but Short on Experience | True | By Robert F. Kelley | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/brandt-of-pirates-stops-cubs-4-to-2-veteran-lefthander-fans-8-as.html | BRANDT OF PIRATES STOPS CUBS, 4 TO 2; Veteran Left-Hander Fans 8 as Mates Score the Second Straight Over Bruins | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/would-protect-fair-patents.html | Would Protect Fair Patents | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/labor-racket-war-nets-2-gangsters-14-contractors-goldstein-aide-and.html | LABOR RACKET WAR NETS 2 GANGSTERS, 14 CONTRACTORS; Goldstein, Aide and Painters Accused of Plot to Set Up Monopoly in School Work | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/maine-pastor-to-join-yale-divinity-school-dr-j-c-schroeder-will.html | MAINE PASTOR TO JOIN YALE DIVINITY SCHOOL; Dr. J. C. Schroeder Will Take Place of Professor Tweedy, Ending 28 Years' Service | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/rains-end-drought-in-china.html | Rains End Drought in China | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/chaplin-sued-over-film-french-company-says-he-pirated-plot-for.html | CHAPLIN SUED 'OVER FILM; French Company Says He Pirated Plot for 'Modern Times' | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/more-space-leased-by-publishing-firm-norcross-company-contracts-for.html | MORE SPACE LEASED BY PUBLISHING FIRM; Norcross Company Contracts for Additional Floor--Renting Active in Midtown Area | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/annalist-weekly-index-wholesale-commodity-prices-are-slightly-off.html | ANNALIST WEEKLY INDEX; Wholesale Commodity Prices Are Slightly Off In Period | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/new-dewey-arrest-in-tax-fraud-cases-manufacturer-also-accused-of.html | NEW DEWEY ARREST IN TAX FRAUD CASES; Manufacturer Also Accused of Dealings With Associate of Lepke and Gurrah | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/guild-hall-benefit-held-mrs-thomas-j-mumford-in-charge-of-dinner.html | GUILD HALL BENEFIT HELD; Mrs. Thomas J. Mumford in Charge of Dinner Dance | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/jamaica-racing-chart-havre-de-grace-entries.html | JAMAICA RACING CHART; Havre de Grace Entries | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/miami-tops-cornell-81-takes-tennis-match-shifted-to-indoor-courts.html | MIAMI TOPS CORNELL, 8-1; Takes Tennis Match Shifted to Indoor Courts by Rain | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/bond-offerings-by-municipalities-jacksonville-fla-will-enter-the.html | BOND OFFERINGS BY MUNICIPALITIES; Jacksonville, Fla., Will Enter the Market for $1,250,000 Maturing 1938-49 | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/split-of-mining-stock-voted.html | Split of Mining Stock Voted | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/chiang-pressed-nanking-to-attack-his-captors-gave-t-v-soong-plan.html | CHIANG PRESSED NANKING TO ATTACK HIS CAPTORS; Gave T. V. Soong Plan for a Sian Campaign and Urged That His Safety Should Not Deter It | True | By Chiang Kai-Shek | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/huge-rallies-mark-student-peace-day-20000-on-campuses-of-city-mass.html | HUGE RALLIES MARK STUDENT PEACE DAY; 20,000 on Campuses of City Mass in Anti-'War 'Strikes,' With Almost No Disorder | True | | C1B 335284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/note-issue-reduced-at-bank-of-england-weeks-decrease.html | NOTE ISSUE REDUCED AT BANK OF ENGLAND; Week's Decrease [pound]1,670,000--Gold Reserve Rises [pound]121,000 to High Record | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/republicans-bolt-on-state-tax-plan-moffats-3-bills-shunted-aside-by.html | REPUBLICANS BOLT ON STATE TAX PLAN; Moffat's 3 Bills Shunted Aside by Rebels, Who Turn to Lenman 4th Cent Gasoline Levy | True | By W. A. Warn | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/art-metal-construction-h-k-smith-elected-to-head-board-a-j-e-larson.html | ART METAL CONSTRUCTION; H. K. Smith Elected to Head Board, A. J. E. Larson Made President | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/hubbell-to-hurl-for-giants-in-home-opener-against-bees-giants-play.html | Hubbell to Hurl for Giants in Home Opener Against Bees; GIANTS PLAY TODAY AT POLO GROUNDS | True | By John Drebinger | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/war-debts-again.html | WAR DEBTS AGAIN | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/books-published-today.html | Books Published Today | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/miami-copper-at-capacity-westlake-reports-average-cost-of.html | MIAMI COPPER AT CAPACITY; Westlake Reports Average Cost of Production Is 9 Cents a Pound | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/robert-c-mc-auld-a-scottish-writer-expert-on-robert-burns-and.html | ROBERT C. M'C. AULD, A SCOTTISH WRITER; Expert on Robert Burns and History of Scotland Dies at Age of 80 Here | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/insurance-men-to-dine-brooklyn-brokers-will-observe-silver.html | INSURANCE MEN TO DINE; Brooklyn Brokers Will Observe Silver Anniversary May 11 | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/rebels-take-hills-on-basque-front-shelling-of-city-begins-as-drive.html | REBELS TAKE HILLS ON BASQUE FRONT; Shelling of City Begins as Drive Is Resumed After Day's Halt for Rain | True | Wirless to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/sees-new-race-of-bankers.html | Sees New Race of Bankers | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/dr-samuel-pierson-stamford-physician-descendant-of-first-president.html | DR. SAMUEL PIERSON, STAMFORD PHYSICIAN; Descendant of First President of Yale, in Practice for 50 Years, Dies at 79 | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/transjordan-site-yields-pagan-idols-yale-reports-discovery-of.html | TRANSJORDAN SITE YIELDS PAGAN IDOLS; Yale Reports Discovery of Nabataeans' Sculptures in First-Century Temple | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/city-dressed-meats.html | CITY DRESSED MEATS | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/cotton-week-idea-book-issued.html | Cotton Week Idea Book Issued | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/canadian-paper-company-elects.html | Canadian Paper Company Elects | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/canal-zone-slayer-must-die.html | Canal Zone Slayer Must Die | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/patrolman-wounded-in-brooklyn-scuffle-shot-by-fellow-policeman-as.html | PATROLMAN WOUNDED IN BROOKLYN SCUFFLE; Shot by Fellow Policeman as They Seize Negroes Leaving Auto Carrying Alcohol | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/madame-minister.html | MADAME MINISTER | True | | C1B 335284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/study-garment-pact-representatives-of-170-jobbers-debate-union.html | STUDY GARMENT PACT; Representatives of 170 Jobbers Debate Union Agreement | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/building-plans-filed-three-tenements-and-a-movie-theatre-for-the.html | BUILDING PLANS FILED; Three Tenements and a Movie Theatre for the Bronx | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/cotton-declines-1-to-end-at-bottom-liquidation-is-resumed-in-may.html | COTTON DECLINES $1 TO END AT BOTTOM; Liquidation Is Resumed in May Contracts After a Stronger Opening | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/old-american-paintings-sold.html | Old American Paintings Sold | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/steel-sitdown-in-jersey-ends-quickly-1900-go-back-to-work-at.html | Steel Sit-Down in Jersey Ends Quickly; 1,900 Go Back to Work at Crucible Plant | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/westchester-road-seeks-delay.html | Westchester Road Seeks Delay | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/taylor-puts-staff-on-the-5day-week-change-effective-may-1-applies.html | TAYLOR PUTS STAFF ON THE 5-DAY WEEK; Change, Effective May 1, Applies to 1,395 City Employees--Rise in Efficiency Predicted | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/president-to-attend-forbes-morgan-rites-mrs-roosevelt-also-will-go.html | PRESIDENT TO ATTEND FORBES MORGAN RITES; Mrs. Roosevelt Also Will Go to the Funeral in Washington This Morning | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/william-hofmeister.html | WILLIAM HOFMEISTER | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/nbc-to-add-buildings.html | NBC to Add Buildings | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/clipper-lands-at-manila-pan-american-airliner-to-leave-for-hongkong.html | CLIPPER LANDS AT MANILA; Pan American Airliner to Leave for Hongkong Today | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/mrs-wilks-testy-in-green-will-case-glares-at-opposing-counsel-and.html | MRS. WILKS TESTY IN GREEN WILL CASE; Glares at Opposing Counsel and Says 'Over 50' in Reply to Question About Age | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/la-guardia-hails-urban-league.html | La Guardia Hails Urban League | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/mystery-ship-in-record-haul.html | 'Mystery Ship' in Record Haul | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/last-hearing-set-on-the-court-bill-with-windup-today-senate.html | LAST HEARING SET ON THE COURT BILL; With Wind-Up Today, Senate Committee Will Begin Its Consideration Tuesday | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/estates-appraised.html | Estates Appraised | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/ad-club-nominee.html | AD CLUB NOMINEE | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/college-seniors-pick-ideal-girl-3-seniors-cited-twice.html | COLLEGE SENIORS PICK 'IDEAL GIRL'; 3 Seniors Cited Twice | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/reserve-bank-position-range-of-important-items-in-1937-compared.html | RESERVE BANK POSITION; Range of Important Items in 1937 Compared With Preceding Years | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/sheffield-officer.html | SHEFFIELD OFFICER | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/debt-issue-believed-alive-federal-officials-see-eventual-settlement.html | DEBT ISSUE BELIEVED ALIVE; Federal Officials See Eventual Settlement by Britain | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 335284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/to-seek-glove-quotas-producers-and-union-join-in-move-to-restrict.html | TO SEEK GLOVE QUOTAS; Producers and Union Join in Move to Restrict Imports Here | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/mrs-marcus-marks-a-welfare-leader-widow-of-manhattan-borough.html | MRS. MARCUS MARKS, A WELFARE LEADER; Widow of Manhattan Borough President and Sponsor of Day light-Saving Time Dies | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/wood-field-and-stream-asks-aid-of-captains.html | Wood, Field and Stream; Asks Aid of Captains | True | By George Greenfield | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/african-exqueen-admits-plot-on-motherinlaw.html | African Ex-Queen Admits Plot on Mother-in-Law | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/have-nots-offer-claims-nations-to-present-demands-to-league.html | ' HAVE NOTS' OFFER CLAIMS; Nations to Present Demands to League Commission | True | Wireless to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/2114790-on-wpa-rolls.html | 2,114,790 on WPA Rolls | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/thirddegree-ban-balked-at-albany-senate-kills-holley-bill-after.html | THIRD-DEGREE BAN BALKED AT ALBANY; Senate Kills Holley Bill After Police Brutality is Charged and Denied in Debate | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/la-guardia-praises-civil-service-here-city-providing-non-political.html | LA GUARDIA PRAISES CIVIL SERVICE HERE; City Providing Non - Political System for First Time in History, He Declares | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/cuba-to-act-on-gasoline-president-will-out-priceompanies-accused.html | CUBA TO ACT ON GASOLINE; President Will Out Price--Companies Accused of Bad Faith | True | Wireless to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/retail-store-jobs-rise-39-in-state-payrolls-in-the-same-period.html | RETAIL STORE JOBS RISE 3.9% IN STATE; Payrolls in the Same Period, Mid-February to Mid-March, Increased 2.6% | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/miss-rita-vale-betrothed.html | Miss Rita Vale Betrothed | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/scott-exyankee-star-in-action-here-again-on-bowling-alleys-buffalo.html | Scott, Ex-Yankee Star, in Action Here Again on Bowling Alleys; BUFFALO QUINTET HAS SCORE OF 2,817 | True | By Kingsley Childs | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/dogracing-bill-goes-to-governor-measure-passed-by-senate-3312option.html | DOG-RACING BILL GOES TO GOVERNOR; Measure Passed by Senate, 33-12--'Option' Wagering One of Features | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/carpenters-reduce-own-wages.html | Carpenters Reduce Own Wages | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/power-corporation-merged.html | Power Corporation Merged | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/pass-summer-camp-bill-both-houses-at-albany-approve-it-as-aid-to.html | PASS SUMMER CAMP BILL; Both Houses at Albany Approve It as Aid to City's Children | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/spring-bridge-tonight-manhattan-college-auxiliary-to-entertain-at.html | SPRING BRIDGE TONIGHT; Manhattan College Auxiliary to Entertain at Waldorf-Astoria | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/groups-in-15-states-in-retail-federation-research-and-organization.html | GROUPS IN 15 STATES IN RETAIL FEDERATION; Research and Organization Plans Are Outlined at Meeting of Merchants Here | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/princeton-fifteen-ties-hofstra-00-visitors-keep-play-in-tigers.html | PRINCETON FIFTEEN TIES HOFSTRA, 0-0; Visitors Keep Play in Tigers' Territory--Home Jayvee Team Beaten, 5-3 | True | Special to THE NEW YORK TIMES. | C1B 335284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/tokyo-trams-crawl-in-go-slow-strike-workers-demanding-20-pay-rise.html | TOKYO TRAMS CRAWL IN 'GO SLOW' STRIKE; Workers Demanding 20% Pay Rise Cut Speed of Trolleys, Inconveniencing Throngs | True | Wireless to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/hutton-case-nears-end-sec-expects-to-complete-its-testimony-this.html | HUTTON CASE NEARS END; SEC Expects to Complete Its Testimony This Week | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/american-fighters-in-spain-decimated-fewer-than-third-of-lincoln.html | AMERICAN FIGHTERS IN SPAIN DECIMATED; Fewer Than Third of Lincoln Battalion's Original 450 Are Alive and Unscathed | True | By Herbert L. Matthews | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/new-gifts-to-yale-garver-law-fund-now-151000other-donations.html | NEW GIFTS TO YALE; Garver Law Fund Now $151,000--Other Donations | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/letters-to-the-times-sugar-imports-defended.html | Letters to The Times; Sugar Imports Defended | True | L. A. S. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/book-notes.html | BOOK NOTES | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/85-years-old-today.html | 85 YEARS OLD TODAY | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/hobo-college-closes-founder-appeals-for-books-to-auction-to-revive.html | HOBO COLLEGE CLOSES; Founder Appeals for Books to Auction to Revive Chicago School | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/channing-a-leidy-newspaper-man-served-on-new-york-american-for.html | CHANNING A. LEIDY, NEWSPAPER MAN; Served on New York American for Twenty-five Years -Dies at Age of 68 | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/selling-resumed-as-wheat-rallies-early-upturn-develops-on-heavy.html | SELLING RESUMED AS WHEAT RALLIES; Early Upturn Develops on Heavy Takings of Cash Grain by Germany | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/mussolini-blocks-vienna-monarchy-bans-military-aid-warns.html | MUSSOLINI BLOCKS VIENNA MONARCHY; BANS MILITARY AID; Warns Schuschnigg He Will Act at His Own Risk if He Puts Hapsburgs Back on Throne | True | By Arnaldo Cortesi | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/jersey-city-eager-to-see-new-club-opener-put-back-because-of-rain.html | JERSEY CITY EAGER TO SEE NEW CLUB; Opener, Put Back Because of Rain, Is Expected to Draw 30,000 Fans Today | True | By Arthur J. Daley | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/mayor-sees-new-garbage-loader.html | Mayor Sees New Garbage Loader | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/group-seeks-proxies-in-pittsburgh-coal-minority-stockholders-say.html | GROUP SEEKS PROXIES IN PITTSBURGH COAL; Minority Stockholders Say Concern Is Dominated by Its Sales Agent | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/jersey-rider-takes-bike-race.html | Jersey Rider Takes Bike Race | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/arrest-of-14-marks-store-labor-row-noon-parade-of-thirty-women-from.html | ARREST OF 14 MARKS STORE LABOR ROW; Noon Parade of Thirty Women From Outside Through Aisles of May's Starts Uproar | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/curb-on-jews-held-official-in-poland-government-party-leaders.html | CURB ON JEWS HELD OFFICIAL IN POLAND; Government Party Leader's Statement That They Are 'Too Numerous' Is Cited | True | Wireless to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/federal-support-of-bonds-halted-reserve-system-report-shows.html | FEDERAL SUPPORT OF BONDS HALTED; Reserve System Report Shows Holdings of Governments' at $2,486,583,000, Unchanged | True | | C1B 335284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/cites-revenue-drop-in-railroad-tax-suit-head-of-the-lehigh-valley.html | CITES REVENUE DROP IN RAILROAD TAX SUIT; Head of the Lehigh Valley Testifies as 5 Roads Seek Writ Against New Jersey | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/news-of-the-stage-mr-sherwood-revises-old-play-prepares-new.html | NEWS OF THE STAGE; Mr. Sherwood Revises Old Play, Prepares New One--'Abie's Irish Rose' Revival Due Mid-May | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/textile-bonus-announced.html | Textile Bonus Announced | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/women-sit-on-mine-machinery.html | Women 'Sit' on Mine Machinery | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/during-appointment-approved.html | During Appointment Approved | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/in-exile.html | IN EXILE | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/leto-loses-in-australia-disqualified-in-fifth-for-using-kidney.html | LETO LOSES IN AUSTRALIA; Disqualified in Fifth for Using Kidney Punch on Blatch | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/w-e-stearns-head-of-school-31-years-retired-principal-of-barringer.html | W. E. STEARNS, HEAD OF SCHOOL 31 YEARS; Retired Principal of Barringer High in Newark Stricken in Florida at 75 | True | Special to TEE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/expects-big-auto-sales-kulas-sees-high-production-level-throughout.html | EXPECTS BIG AUTO SALES; kulas Sees High Production Level Throughout Summer | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/mrs-e-f-eidlitz-gives-a-luncheon-she-entertains-at-home-and-later-a.html | MRS. E. F. EIDLITZ GIVES A LUNCHEON; She Entertains at Home and Later at Flower Exhibition in the Nippon Club | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/divorces-john-p-hill-wife-of-exmaryland-representative-charges-he.html | DIVORCES JOHN P. HILL; Wife of Ex-Maryland Representative Charges He Left Her in 1932 | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/brooklyn-dwelling-sold-parcel-at-682-putnam-ave-is-purchased-for.html | BROOKLYN DWELLING SOLD; Parcel at 682 Putnam Ave. Is Purchased for Occupancy | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/urgs-australian-whites-to-absorb-halfcastes.html | Urges Australian Whites To Absorb Half-Castes | True | Wireless to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/fire-department.html | Fire Department | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/braddocks-greed-hit-in-garden-suit-counsel-minimizes-answer-of.html | BRADDOCK'S 'GREED' HIT IN GARDEN SUIT; Counsel Minimizes Answer of Champion in Brief Filed in Injunction Action | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/gardiners-island-sale-june-10.html | Gardiner's Island Sale June 10 | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/bridal-is-planned-by-miss-lois-swan-she-will-be-married-to-joseph.html | BRIDAL IS PLANNED BY MISS LOIS SWAN; She Will Be Married to Joseph de Forest Junkin 3d May 22 in Connecticut Church | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/gomperss-son-50-years-on-job.html | Gompers's Son 50 Years on Job | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/tome-tops-marblehead-murphys-homer-helps-nine-to-take-seesaw-game-9.html | TOME TOPS MARBLEHEAD; Murphy's Homer Helps Nine to Take See-Saw Game, 9 to 6 | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/georges-bonnets-arrive-here.html | Georges Bonnets Arrive Here | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/simon-rosendale-lawyer-in-albany-former-attorney-general-of-state.html | SIMON ROSENDALE, LAWYER - IN ALBANY; Former Attorney General of State and Philanthropist Is Dead at 94 | True | Special to THE NEW YORK TIMES. | C1B 335284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/railroads-fight-warehouse-order-special-federal-court-reserves.html | RAILROADS FIGHT WAREHOUSE ORDER; Special Federal Court Reserves Decision on Arguments Against the I. C. C. | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/reich-wants-gold-in-a-foreign-loan-insists-upon-that-debt-cut.html | REICH WANTS GOLD IN A FOREIGN LOAN; Insists Upon That, Debt Cut, Colonies as Conditions for Altering Economic Course | True | By Frederick T. Birchall | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/missions-budget-up-150000.html | Missions Budget Up $150,000 | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/lumber-output-gain-less-than-seasonal-orders-for-week-ran-61-over.html | Lumber Output Gain Less Than Seasonal; Orders for Week Ran 6.1 % Over Year Ago | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/pittsburgh-business-up-index-for-last-week-119-per-cent-of-192325.html | PITTSBURGH BUSINESS UP; Index for Last Week 119 Per Cent of 1923-25 Average | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/westinghouse-gets-contract.html | Westinghouse Gets Contract | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/mrs-joseph-b-cleaver.html | MRS. JOSEPH B. CLEAVER | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/wagner-act-ruling-farreaching-hanson-says-before-publishers-most.html | Wagner Act Ruling Far-Reaching, Hanson Says Before Publishers; Most Important With Respect to Statutes Yet Unwritten, He Holds--Voices Hope No Unnecessary Legal Actions.Will Be Begun on Either Side | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/isolation-illusion-bonnet-tells-u-s-french-ambassador-says-we.html | ISOLATION ILLUSION, BONNET TELLS. U. S.; French Ambassador Says We Cannot Stay Out of the Affairs of Europe | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/mrs-plaut-seeks-decree-former-alexandra-plankinton-also-files.html | MRS. PLAUT SEEKS DECREE; Former Alexandra Plankinton Also Files $350,000 Attachment | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/farley-says-courts-must-accept-new-era-his-appeal-for-roosevelt.html | FARLEY SAYS COURTS MUST ACCEPT NEW ERA; His Appeal for Roosevelt Plan at B. U. Law Alumni Dinner Provokes Attack by Judge | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/foxx-to-leave-hospital-today.html | Foxx to Leave Hospital Today | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/paid-kickback-says-harlan-aide-deputy-tells-senators-he-cave.html | PAID 'KICKBACK,' SAYS HARLAN AIDE; Deputy Tells Senators He Cave Sheriff $75 Monthly for Years | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/gust-avus-s-kimball-a-teacher-since-1875-founded-school-here-in.html | GUST AVUS S. KIMBALL, A TEACHER SINCE 1875; Founded School Here in 1913 After Career in West--Author of 4 Textbooks--Dies at 77 | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/queens-transactions-flushing-church-buys-plot-as-site-for-convent.html | QUEENS TRANSACTIONS; Flushing Church Buys Plot as Site for Convent and School | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/republican-leader.html | REPUBLICAN LEADER | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/mrs-charles-w-tennant.html | MRS. CHARLES W. TENNANT | True | Special to THE NEW YORK TIMES. | C1B 335284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/publishers-foster-us-paper-industry-rise-in-canadian-newsprint.html | PUBLISHERS FOSTER U.S. PAPER INDUSTRY; Rise in Canadian Newsprint Brings Decision to Promote Mills in the South | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/thomas-mgrath-veteran-actor-was-in-the-original-sherlock-holmes.html | THOMAS M'GRATH; Veteran Actor Was in the Original 'Sherlock Holmes' Cast | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/naval-stores.html | NAVAL STORES | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/argentina-in-pact-with-netherlands-believed-to-gain-more-benefits.html | ARGENTINA IN PACT WITH NETHERLANDS; Believed to Gain More Benefits Than The Hague in New Reciprocal Trade Accord | True | Special Cable to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/joseph-j-collins-secretary-to-mayor-of-jersey-city-was-appointed-to.html | JOSEPH J. COLLINS; Secretary to Mayor of Jersey City Was Appointed to Post in 1917 | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/minor-league-baseball-international-league.html | Minor League Baseball; INTERNATIONAL LEAGUE | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/twin-stars-to-clash-tucson-observers-predict-collision-of-ak.html | TWIN STARS TO CLASH; Tucson Observers Predict Collision of AK Herculis Pair | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/textile-group-reelects-charles-pinnell-will-again-head-color-card.html | TEXTILE GROUP RE-ELECTS; Charles Pinnell Will Again Head Color Card Association | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/quits-chicago-exchange-h-t-hill-executive-vice-president-to-join.html | QUITS CHICAGO EXCHANGE; H. T. Hill, Executive Vice President, to Join Clement, Curtis & Co. | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/plan-more-telephones-china-considers-3year-programmosoow-to-use.html | PLAN MORE TELEPHONES; China Considers 3-Year Program--Mosoow to Use Automation | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/heads-new-jersey-masons.html | Heads New Jersey Masons | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/local-edison-buys-n-y-steam-stock-consolidated-in-open-market-in-an.html | LOCAL EDISON BUYS N. Y. STEAM STOCK; Consolidated in Open Market in an Attempt to Obtain 95 Per Cent of Shares | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/womans-work-group-has-gift-horse-party-event-is-held-at-the-st.html | WOMAN'S WORK GROUP HAS GIFT HORSE PARTY; Event Is Held at the St. Regis as One of Series to Enlist Aid for Philanthropies | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/guard-senator-truman-capitol-police-watch-galleries-after-death.html | GUARD SENATOR TRUMAN; Capitol Police Watch Galleries After Death Threat Is Received | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/father-divine-routed-out-by-police-from-hiding-place-behind-furnace.html | Father Divine Routed Out by Police From Hiding Place Behind Furnace; Seized in Milford, Conn., 'Kingdom,' Fugitive Is Brought Back, Fingerprinted and Jailed--More Troubles Pile Up Here as Prosecutor Seeks to Link Him to Trade in Bootleg Coal | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/virus-isolations-aid-disease-study-new-fields-open-in-paralysis.html | VIRUS ISOLATIONS AID DISEASE STUDY; New Fields Open in Paralysis, Cancer Research, Stanley Tells Medical Parley | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/middletown-rector-resigns.html | Middletown Rector Resigns | True | Special to THE NEW YORK TIMES. | C1B 335284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/c-i-o-issue-in-georgia-state-a-f-l-convention-splits-into-two.html | C. I. O. ISSUE IN GEORGIA; State A. F. L. Convention Splits Into Two Meetings | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/fred-ossman-marks.html | FRED OSSMAN MARKS | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/sports-of-the-times-confusion-in-the-giant-camp.html | Sports of the Times; Confusion in the Giant Camp | True | By John Kieran | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/interlake-iron-improves-president-tells-stockholders-he-expects.html | INTERLAKE IRON IMPROVES; President Tells Stockholders He Expects Common Dividend Soon | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/big-corporations-report-salaries-american-international-pays.html | BIG CORPORATIONS REPORT SALARIES; American International Pays President $36,940 and Lists Shareholders for SEC | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/charles-a-pinkham.html | CHARLES A. PINKHAM | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/a-street-of-scholars.html | A "STREET OF SCHOLARS" | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/yale-men-are-elected-honorary-societies-also-include-those-from.html | YALE MEN ARE ELECTED; Honorary Societies Also Include Those From Sheffield | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/track-stars-gather-for-drake-carnival-2000-listed-to-compete-in.html | TRACK STARS GATHER FOR DRAKE CARNIVAL; 2,000 Listed to Compete in Meet Opening Today-- Ohio State Four to Run | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/whitestone-bridge-plan-moses-tells-how-he-thinks-the-17500000-cost.html | WHITESTONE BRIDGE PLAN; Moses Tells How He Thinks the $17,500,000 Cost Should Be Split | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/deaths.html | Deaths | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/hurlers-hit-saves-game-fitzpatrick-of-st-agnes-drives-in-runs-to.html | HURLER'S HIT SAVES GAME; Fitzpatrick of St. Agnes Drives in Runs to Tie Flushing, 2-2 | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/fire-poisons-citys-water.html | Fire Poisons City's Water | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/stocks-in-london-paris-and-berlin-british-markets-quiet-with-a.html | STOCKS IN LONDON, PARIS AND BERLIN; British Markets Quiet, With a Steadier Tendency in Most Sections | True | Wireless to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/north-riding-wins-sprint-at-jamaica-breaks-smartly-to-triumph-over.html | NORTH RIDING WINS SPRINT AT JAMAICA; Breaks Smartly to Triumph Over Princess Bull in the Coquette Purse | True | By Bryan Field | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/the-hood-to-be-relieved-battleship-royal-oak-will-head-british.html | THE HOOD TO BE RELIEVED; Battleship Royal Oak Will Head British Patrol Off Spain | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/n-y-u-naiads-win-2925-halt-savage-school-womens-team-in-12th-dual.html | N. Y. U. NAIADS WIN, 29-25; Halt Savage School Women's Team in 12th Dual Swim Meet | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/in-washington-percentage-budget-cutting-effective-but-unpopular.html | In Washington; Percentage Budget - Cutting Effective but Unpopular | True | By Arthur Krock | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/petroleum-corp-exempted.html | Petroleum Corp. Exempted | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/business-world-retail-collections-increase.html | Business World; Retail Collections Increase | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/louis-s-segall-partner-with-son-in-a-furniture-dealers-firmaided.html | LOUIS S. SEGALL; Partner With Son in a Furniture Dealer's Firm--Aided Charity | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/cartergay.html | Carter--Gay | True | | C1B 335284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/college-and-school-results-baseball.html | College and School Results; BASEBALL | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/mayors-record-broken-he-has-auto-accident.html | Mayor's Record Broken; He Has Auto Accident | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/earnings-reports-by-corporations-union-carbide-carbon-made-110-a.html | EARNINGS REPORTS BY CORPORATIONS; Union Carbide & Carbon Made $1.10 a Share in March Quarter—83c Year Ago | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/manhattan-gives-awards-to-32-men-6-seniors-among-11-members-of.html | MANHATTAN GIVES AWARDS TO 32 MEN; 6 Seniors Among 11 Members of Basketball Squad to Receive Honors | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/brooklyn-utility-reduces-dividend-union-gass-directors-lay-cut-to.html | BROOKLYN UTILITY REDUCES DIVIDEND; Union Gas's Directors Lay Cut to Increases in Its Costs, Especially in Taxes | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/many-delegations-ready-most-minority-parties-will-be-represented-in.html | MANY DELEGATIONS READY; Most Minority Parties Will Be Represented in Fight on Bills | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/1-0000o0000-bills-offered-bids-to-be-received-on-april-26-for-141day.html | $1 00,00O,000 BILLS OFFERED; Bids to Be Received on April 26 for 141-Day and 273-Day Issues | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/stymie-abolished-here-metropolitan-golf-group-rules-it-out-of-play.html | STYMIE ABOLISHED HERE; Metropolitan Golf Group Rules It Out of Play This Year | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/waitress-is-slain-exsuitor-sought-police-broadcast-alarm-for-former.html | WAITRESS IS SLAIN; EX-SUITOR SOUGHT; Police Broadcast Alarm for Former Dishwasher Said to Have Threatened Her | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/toronto-victor-107-beats-orioles-in-opener-making-all-runs-in-one.html | TORONTO VICTOR, 10-7; Beats Orioles in Opener, Making All Runs in One Inning | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/upstate-justice-wed-at-77.html | Up-State Justice Wed at 77 | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/barlowkirsten.html | Barlow-Kirsten | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/chicago-beats-notre-dame.html | Chicago Beats Notre Dame | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/trotsky-trial-hit-by-envoy-as-flop-troyanovsky-derides-hearing-in.html | TROTSKY TRIAL HIT BY ENVOY AS 'FLOP'; Troyanovsky Derides Hearing in Mexico, D.F., Terming the Commission Biased | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/taxing-corporations.html | TAXING CORPORATIONS | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/underwear-group-to-oppose-new-bill-institute-adopts-resolution.html | UNDERWEAR GROUP TO OPPOSE NEW BILL; Institute Adopts Resolution Against Ellenbogen Plan to Regulate Industry | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/liquor-discounts-rise-in-price-war-schedules-of-wholesalers-are.html | LIQUOR DISCOUNTS RISE IN PRICE WAR; Schedules of Wholesalers Are Disrupted as Rivals Bid for Retailers' Trade | True | | C1B 335284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/retired-rail-chief-got-22500-in-1936-w-l-ross-received-15000.html | RETIRED RAIL CHIEF GOT $22,500 IN 1936; W. L. Ross Received $15,000 Pension From Nickel Plate, $7,500 From Subsidiary | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/pound-moves-up-as-gold-arrives-receipt-of-21729100-of-english-metal.html | POUND MOVES UP AS GOLD ARRIVES; Receipt of $21,729,100 of English Metal AnnouncedSterling at $4.94 1/4 | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/-follies-tonight-by-junior-league-new-york-group-will-present.html | ' FOLLIES TONIGHT BY JUNIOR LEAGUE; New York Group Will Present Theatrical Production at the New Amsterdam | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/north-beach-work-to-start-at-once-mckenzie-will-see-somervell-today.html | NORTH BEACH WORK TO START AT ONCE; McKenzie Will See Somervell Today on WPA Aid for City Airport Improvement | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/foreign-copper-prices-rise.html | Foreign Copper Prices Rise | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/g-e-sitdown-threat-off-wage-adjustments-with-union-agreement-made.html | G. E. SIT-DOWN THREAT OFF; Wage Adjustments With Union Agreement Made in Schenectady | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/peoples-chorus-offers-program-spring-festival-concert-at-carnegie.html | PEOPLE'S CHORUS OFFERS PROGRAM; Spring Festival Concert at Carnegie Hall Marks 21st Anniversary of Group | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/edmund-j-phelan.html | EDMUND J. PHELAN | True | Special to THE NEW YORK TIEMS. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/cards-topple-reds-in-wild-fray-1411-win-second-in-row-though-losers.html | CARDS TOPPLE REDS IN WILD FRAY, 14-11; Win Second in Row, Though Losers Use 18 Men and Score 9 Runs in 4th | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/to-remain-in-post.html | TO REMAIN IN POST | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/engineering-awards-rose-52-for-week-construction-figures-show-a.html | ENGINEERING AWARDS ROSE 52% FOR WEEK; Construction Figures Show a Sharp Upswing Compared With Period in 1936 | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/561969-filipino-women-enroll.html | 561,969 Filipino Women Enroll | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/peace-seen-near-in-cunard-strike-montreal-group-expected-to-pave.html | PEACE SEEN NEAR IN CUNARD STRIKE; Montreal Group Expected to Pave Way by Becoming Part of A. F. L. Pier Union Here | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/u-s-shipbuilding-has-steady-gain-oil-tanker-demand-keeps.html | U. S. SHIPBUILDING HAS STEADY GAIN; Oil Tanker Demand Keeps Construction Up, Council Report Shows | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/robert-s-ament-of-old-world-staff-sunday-art-director-for-17-years.html | ROBERT S. AMENT OF OLD WORLD STAFF; Sunday Art Director for 17 Years Joined Paper in 1901--Dies at Age of 57 | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/mrs-robert-h-meck-east-orange-nj-woman-stricken-while-d-a-r.html | MRS. ROBERT H. MECK; East Orange, N.J., Woman Stricken While D. A. R. Delegate in Capital | True | Special to THE NEW YORK TIMES. | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/mussolini-receives-lamont.html | Mussolini Receives Lamont | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/topics-in-wall-street-copper-prices.html | TOPICS IN WALL STREET; Copper Prices | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/wembley-six-in-33-tie-plays-to-overtime-deadlock-with-sudbury-in.html | WEMBLEY SIX IN 3-3 TIE; Plays to Overtime Deadlock With Sudbury in Amateur Series | True | | C1B 335284 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/wife-gets-all-hubbard-estate.html | Wife Gets All Hubbard Estate | True | | C1B 335284 |
| 1937-04-23 | 1937-04-23 | https://www.nytimes.com/1937/04/23/archives/frank-diodine-pressman-on-the-new-york-times-rotogravure-staff-23.html | FRANK DIODINE; Pressman on The New York Times Rotogravure Staff 23 Years | True | | C1B 335284 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/parade-by-the-107th-honors-gen-blanding-5000-see-ceremony-for.html | PARADE BY THE 107TH HONORS GEN. BLANDING; 5,000 See Ceremony for National Guard Chief--Regimental Crosses Awarded to 36 | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/transit-link-open-today-8th-ave-line-extended-to-jamaicacelebration.html | TRANSIT LINK OPEN TODAY; 8th Ave. Line Extended to Jamaica--Celebration Arranged | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/pottery-price-rise-ordered.html | Pottery Price Rise Ordered | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/indices-of-labor-highest-since-29-increases-in-employment-and.html | INDICES OF LABOR HIGHEST SINCE '29; Increases in Employment and Payrolls Found by Federal Bureau of Statistics | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/derby-horses-in-trials-reaping-reward-military-and-case-ace-get.html | DERBY HORSES IN TRIALS; Reaping Reward, Military and Case Ace Get Speed Tests | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/miss-justine-a-clay-bride-in-englewood-she-is-married-to-charles.html | MISS JUSTINE A. CLAY BRIDE IN ENGLEWOOD; She Is Married to Charles Lamb Jr. in Her Home--Sister One of Attendants | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/summaries-of-the-events-relay-events.html | Summaries of the Events; RELAY EVENTS | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/ferrisdale-village-vamp-anexes-junior-allage-laurels-in-field.html | Ferrisdale Village Vamp Anexes Junior All-Age Laurels in Field; Haughs's Pointer Scores as Southern New York Club Starts Meeting at Mount Kisco--Dr. Rogers's Hopedale Frank and Sampson's Pegasus Triumph in Puppy Contests | True | By Henry R. Ilsley | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/r-s-haslers-hosts-at-white-sulphur-give-party-for-prince-george.html | R. S. HASLERS HOSTS AT WHITE SULPHUR; Give Party for Prince George; Scherbatow-Henry Waters Tafts Also Entertain | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/lehman-signs-relief-bill.html | Lehman Signs Relief Bill | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/arkansas-tornado-kills-two.html | Arkansas Tornado Kills Two | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/athletics-conquer-senators-again-71-johnson-features-attack-with.html | ATHLETICS CONQUER SENATORS AGAIN, 7-1; Johnson Features Attack With Homer, While Caster Allows Only Four Safeties | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/e-v-daly-veteran-new-york-lawyer-practiced-at-bar-here-more-than-30.html | E. V. DALY, VETERAN NEW YORK LAWYER; Practiced at Bar Here More Than 30 Years-He Dies in Flushing at Age of 70 | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/3-titles-annexed-by-miss-stephens-missouri-girl-betters-indoor.html | 3 TITLES ANNEXED BY MISS STEPHENS; Missouri Girl Betters Indoor Shot-Put Mark at A. A. U. Games in St. Louis | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/state-banking-rulings-capital-increase-by-commercial-investment.html | STATE BANKING RULINGS; Capital Increase by Commercial Investment Trust Approved | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/salaries-raised-by-the-milwaukee-scandrett-says-action-was-taken-to.html | SALARIES RAISED BY THE MILWAUKEE; Scandrett Says Action Was Taken to Offset Jump in Cost of Living | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/olympic-veterans-star-in-recordsmashing-performances-at-penn-relays.html | Olympic Veterans Star in Record-Smashing Performances at Penn Relays; INDIANA CAPTURES DISTANCE MEDLEY | True | By Arthur J. Daley | C1B 335341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/italy-turns-from-austria-backing-reich-on-danube-communique-at-end.html | Italy Turns From Austria, Backing Reich on Danube; Communique at End of Venice Talks Bars a Settlement in Area Without Germany--Mussolini Rejects Schuschnigg Claims | True | By Arnaldo Cortesi | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/results-of-auctions.html | RESULTS OF AUCTIONS | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/court-recognizes-union-schenectady-rail-receivers-are-ordered-to.html | COURT RECOGNIZES UNION; Schenectady Rail Receivers Are Ordered to Deal With C. I. O. Unit | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/2000-to-daughter-of-aimee-mpherson-los-angeles-judge-awards-it-in.html | $2,000 TO DAUGHTER OF AIMEE M'PHERSON; Los Angeles Judge Awards It in $150,000 Slander Suit Against Temple Counsel | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/sales-of-candy-increase-131000000-pounds-of-packaged-confectionery.html | SALES OF CANDY INCREASE; 131,000,000 Pounds of Packaged Confectionery Sold in 1936 | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/dr-f-l-flinchbaugh-retired-episcopal-clergyman-was-rector-emeritus.html | DR. F. L. FLINCHBAUGH; Retired Episcopal Clergyman Was Rector Emeritus in Wilkes-Barre | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/veteran-with-bonus-sues-for-relief-here-legion-backs-test-to-settle.html | VETERAN WITH BONUS SUES FOR RELIEF HERE; Legion Backs Test to Settle Right to Get Aid Before Money Is Spent | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/alcohol-production-up-19883412gallon-output-in-march17571531-in.html | ALCOHOL PRODUCTION UP; 19,883,412-Gallon Output in March--17,571,531 in February | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/william-willheims-hosts.html | William Willheims Hosts | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/troth-is-announced-of-anna-l-greenway-to-be-bride-of-john-sloane.html | TROTH IS ANNOUNCED OF ANNA L. GREENWAY; To Be Bride of John Sloane Griswold-Dance Given for Her at Waldorf | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/bequest-to-bronxville-man.html | Bequest to Bronxville Man | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/no-contraband-on-ship-freighter-bound-for-france-with-trucks.html | NO CONTRABAND ON SHIP; Freighter, Bound for France With Trucks, Cleared by Customs | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/sec-suspends-oil-sheet-also-orders-hearing-for-may-7-on-another.html | SEC SUSPENDS OIL SHEET; Also Orders Hearing for May 7 on Another Issue | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/william-m-cotter.html | WILLIAM M. COTTER | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/roosevelt-to-visit-spillway.html | Roosevelt to Visit Spillway | True | Special to THE NEW YORK TIMES | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/plans-capitalization-cut-international-paper-and-power-to-vote-on.html | PLANS CAPITALIZATION CUT; International Paper and Power to Vote on Change on May 12 | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/gibson-oil-board-elected.html | Gibson Oil Board Elected | True | | C1B 335341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/business-notes.html | BUSINESS NOTES | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/chancing-9-to-2-defeats-knowing-in-the-calverton-handicap-at.html | Chancing, 9 to 2, Defeats Knowing in the Calverton Handicap at Jamaica Track; 16 NAMED TO START IN THE STUYVESANT | True | By Baryan Field | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/genevieve-brady-new-jersey-bride-daughter-of-philanthropist-is-wed.html | GENEVIEVE BRADY NEW JERSEY BRIDE; Daughter of Philanthropist Is Wed to Anderson Fowler in Chapel at Gladstone | True | Special to THE NEW YORK TIMES.. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/annuls-ann-harding-warrant.html | Annuls Ann Harding Warrant | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/mellon-company-is-sued-as-aluminum-monopoly-its-dissolution-is.html | MELLON COMPANY IS SUED AS ALUMINUM MONOPOLY; ITS DISSOLUTION IS SOUGHT; HUGE PROFITS CITED | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/mrs-william-j-flynn-widow-of-chief-of-the-u-s-secret-servicelight.html | MRS. WILLIAM J. FLYNN; Widow of Chief of the U. S. Secret Service-- Light Opera Guild Aide | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/the-case-for-economy.html | THE CASE FOR ECONOMY | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/topics-in-wall-street-market-decline-puzzling.html | TOPICS IN WALL STREET; Market Decline Puzzling | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/captive-chiang-almost-wept-as-he-saw-his-wife-he-listened-all-day.html | CAPTIVE CHIANG ALMOST WEPT AS HE SAW HIS WIFE; He Listened All Day for Sounds of a Battle and When She Arrived He Felt He Was Dreaming | True | By Chiang Kai-Shek | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/mrs-johnson-wins-masondixon-title-rallies-to-beat-miss-dean-68-63.html | MRS. JOHNSON WINS MASON-DIXON TITLE; Rallies to Beat Miss Dean 6-8, 6-3, 6-4, to Offset Previous Reverses | True | By Allison Danzig | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/st-lawrence-use-held-power-need-state-authority-says-harnessing-is.html | ST. LAWRENCE USE HELD POWER NEED; State Authority Says Harnessing Is Urgent to Prevent Shortage of Cheap Energy | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/divine-out-on-bail-hailed-by-throng-hosannas-greet-harlem-leader-as.html | DIVINE OUT ON BAIL; HAILED BY THRONG; Hosannas Greet Harlem Leader as He Is Released in $500 on Assault Charge | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/charter-issuance-prepared-by-c-i-o-application-forms-are-sent-to.html | CHARTER ISSUANCE PREPARED BY C. I. O.; Application Forms Are Sent to State and City Centrals and to Local Unions | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/george-harrison.html | GEORGE HARRISON | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/naval-stores.html | NAVAL STORES | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/mexico-to-suppress-workers-minorities-will-try-to-end-interunion.html | MEXICO TO SUPPRESS WORKERS' MINORITIES; Will Try to End Interunion Strife by Denying Legal Status to Smaller Groups | True | Special Cable to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/photo-show-open-today-exhibition-for-amateur-camera-users-in-squibb.html | PHOTO SHOW OPEN TODAY; Exhibition for Amateur Camera Users in Squibb Gallery | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/feiler-drake-distance-runner-wins-honours-at-des-moines-meet.html | Feiler, Drake Distance Runner, Wins Honours at Des Moines Meet; 120-Pound Sophomore Takes 2-Mile, Then Leads Host University's Distance Medley Team to Its First Relay Victory Since 1912-Francis and Robinson, Olympians, Triumph | True | | C1B 335341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/sailing-ship-training-urged.html | Sailing Ship Training Urged | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/mortimer-b-hoffman-counsel-for-b-m-t-appeared-often-before-transit.html | MORTIMER B. HOFFMAN, COUNSEL FOR B. M. T.; Appeared Often Before Transit Commission--Succumbs in Hospital in Jamaica | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/giant-ace-in-form-subdues-bees30-three-hits-all-singles-given-by.html | GIANT ACE, IN FORM, SUBDUES BEES,3-0; Three Hits, All Singles, Given by Hubbell, Who Wins 17th League Victory in Row | True | By John Drebinger | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/james-stahlman-youngest-in-post-new-head-of-a-n-p-a-began-career.html | JAMES STAHLMAN YOUNGEST IN POST; New Head of A. N. P. A. Began Career With Grandfather's Nashville Banner | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/large-sugar-quota-demanded-by-russia-soviet-demands-right-to-export.html | LARGE SUGAR QUOTA DEMANDED BY RUSSIA; Soviet Demands Right to Export 400,000 Metric Tons, but Others Are for Lower Figure | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/rosars-two-homers-help-bears-win-76-montreal-is-beaten-as-rookie-jo.html | ROSAR'S TWO HOMERS HELP BEARS WIN, 7-6; Montreal Is Beaten as Rookie Jo Catcher Sends Across Five Tallies at Newark | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/lambclay.html | Lamb-Clay | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/a-m-benfield-named-director.html | A. M. Benfield Named Director | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/letters-to-the-sports-editor-more-camera-criticism.html | Letters to the Sports Editor; MORE CAMERA CRITICISM | True | LEW HANELES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/mrs-barthelmess-mother-of-actor-an-actress-herself-she-was-on-the.html | MRS. BARTHELMESS, MOTHER OF ACTOR; An Actress Herself, She Was on the Stage in Early 1900's--Succumbs Here at 70 | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/chaucer-work-brings-520.html | Chaucer Work Brings $520 | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/fund-voted-down-for-relief-inquiry-levy-unexpectedly-joins-the.html | FUND VOTED DOWN FOR RELIEF INQUIRY; Levy Unexpectedly Joins the Mayor in Ballot, Blocking Use of $50,000 From Accruals | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/an-ancestor-of-baseball.html | AN ANCESTOR OF BASEBALL | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/walkerpittman.html | Walker-Pittman | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/westchester-deals-one-and-onehalf-acre-plot-bought-in-chappaqua-for.html | WESTCHESTER DEALS; One and One-half Acre Plot Bought in Chappaqua for Improvement | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/matisse-brings-3000-painting-by-monet-auctioned-for-2200-in.html | MATISSE BRINGS $3,000; Painting by Monet Auctioned for $2,200 in Zborowski Sale | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/stiff-profits-tax-certain-in-britain-impost-expected-to-be-enacted.html | STIFF PROFITS TAX CERTAIN IN BRITAIN; Impost Expected to Be Enacted Before Summer Despite Angry Outcry of Business Men | True | By Ferdinand Kuhn Jr. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/princeton-fifteen-to-play.html | Princeton Fifteen to Play | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/letters-to-the-times-untrammeled-industry.html | Letters to The Times; Untrammeled Industry | True | BENJAMIN A. JAVITS. | C1B 335341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/summaries-of-penn-relay-carnival-college-relays.html | Summaries of Penn Relay Carnival; COLLEGE RELAYS | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/berg-bill-enemies-appeal-for-a-veto-five-measures-hit-minorities-by.html | BERG BILL ENEMIES APPEAL FOR A VETO; Five Measures Hit Minorities by Bar to Independent Candidacies, Lehman Is Told | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/retail-sales-in-south-led-small-town-gains.html | Retail Sales in South Led Small Town Gains | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/185000000-asked-in-new-securities-sec-sends-out-summary-of.html | $185,000,000 ASKED IN NEW SECURITIES; SEC Sends Out Summary of Additional Registration Under Act of 1933 | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/commodity-markets-most-futures-are-steady-here-but-turnovers.html | COMMODITY MARKETS; Most Futures Are Steady Here, But Turnovers Shrink--Cash Quotations Are Irregular | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/250-sit-down-to-halt-moving-of-plant-from-philadelphia-to-southern.html | 250 Sit Down to Halt Moving of Plant From Philadelphia to Southern Location | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/liquor-men-strive-to-stop-price-war-jobbers-are-confident-cutting.html | LIQUOR MEN STRIVE TO STOP PRICE WAR; Jobbers Are Confident Cutting Will Be Checked Monday With Distillers' Aid | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/more-tremors-felt-in-ohio.html | More Tremors Felt in Ohio | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/alferd-e-smiths-at-warner-rites-former-governor-and-his-family.html | ALFERD E. SMITHS AT WARNER RITES; Former Governor and His Family Attend Rochester Service for the Architect | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/windsors-counsel-demands-ban-on-book-listing-alleged-reasons-for.html | Windsor's Counsel Demands Ban on Book Listing Alleged Reasons for Baldwin Enmity | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/hayden-honored-by-tree-maple-is-dedicated-in-central-park-to-memory.html | HAYDEN HONORED BY TREE; Maple Is Dedicated in Central Park to Memory of Philanthropist | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/st-georges-day-is-marked.html | St. George's Day Is Marked | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/nazi-persecution-bars-trade-pacts-international-collaboration-is.html | NAZI PERSECUTION BARS TRADE PACTS; International Collaboration Is Not Possible While Germany Drives Against Jews | True | By Frederick T. Birchall | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/jerseys-closedbank-law-under-first-test-depositor-sues-to-refuse.html | Jersey's Closed-Bank Law Under First Test; Depositor Sues to Refuse Preferred Stock | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/-conspirator-named-in-lindbergh-case-j-j-faulkner-is-accused-by-a.html | ' CONSPIRATOR' NAMED IN LINDBERGH CASE; ' J. J. Faulkner' Is Accused by a Private Detective of Part in Jersey Kidnapping | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/libel-details-ordered-court-rules-curley-must-give-particulars.html | LIBEL DETAILS ORDERED; Court Rules Curley Must Give Particulars Before Harpers Answers | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/events-today.html | EVENTS TODAY | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/garden-apartment-planned-in-bayside-realty-firm-buys-block-front-in.html | GARDEN APARTMENT PLANNED IN BAYSIDE; Realty Firm Buys Block Front in Palace Boulevard for Building Project | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/rail-strike-looms-in-city-by-noon-service-in-all-terminals-here-and.html | RAIL STRIKE LOOMS IN CITY BY NOON; Service in All Terminals Here and on Jersey Side of Hudson River May Be Disrupted | True | | C1B 335341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/bradford-m-couch-philadelphia-investment-broker-succumbs-in-florida.html | BRADFORD M. COUCH; Philadelphia Investment Broker Succumbs In Florida at 53 | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/man-once-lured-from-leap-off-hotel-roof-plunges-15-floors-to-death.html | Man Once Lured From Leap Off Hotel Roof Plunges 15 Floors to Death at Same Place | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/acquires-cotton-yarn-mill.html | Acquires Cotton Yarn Mill | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/taxpayer-for-brooklyn-corner-at-albany-av-and-av-d-to-house-six.html | TAXPAYER FOR BROOKLYN; Corner at Albany Av. and Av. D to House Six Stores | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/bars-antihitler-film-st-louis-mayor-acts-after-german-consuls.html | BARS ANTI-HITLER FILM; St. Louis Mayor Acts After German Consul's Protest | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/killed-playing-postoffice.html | Killed Playing Postoffice' | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/senator-bachman-of-tennessee-dies-successor-of-cordell-hull-in.html | SENATOR BACHMAN OF TENNESSEE DIES; Successor of Cordell Hull in Congress Stricken Suddenly in Washington at 58 | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/transfers-in-the-bronx | TRANSFERS IN THE BRONX | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/holy-cross-ties-princeton-by-55-darkness-halts-contest-as-crusaders.html | HOLY CROSS TIES PRINCETON BY 5-5; Darkness Halts Contest as Crusaders Gain Deadlock in Ninth Inning | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/disarmament-meeting-is-indefinitely-postponed.html | Disarmament Meeting Is Indefinitely Postponed | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/unevenness-marks-trade-movements-unsettled-weather-continues-to.html | UNEVENNESS MARKS TRADE MOVEMENTS; Unsettled Weather Continues to Check Retail Buying, According to Dun's | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/athletics-is-urged-to-save-democracy-dr-nash-asks-nationwide.html | ATHLETICS IS URGED TO SAVE DEMOCRACY; Dr. Nash Asks Nation-Wide Program at Physical Education Meeting | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/gables-accuser-guilty-woman-is-convicted-by-jury-on-coast-of.html | GABLE'S ACCUSER GUILTY; Woman Is Convicted by Jury on Coast of Misusing the Mails | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/hilo-destroyed-in-navy-war-game-eight-warships-of-fleet-of-111.html | HILO 'DESTROYED' IN NAVY WAR GAME; Eight Warships of Fleet of 111, Aided by 35 Planes, 'Bombard' the Hawaiian City | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/terrence-j-mdonough.html | TERRENCE J. M'DONOUGH | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/reid-settles-suit-for-22500.html | Reid Settles Suit for $22,500 | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/r-bleecker-rathbone.html | R. BLEECKER RATHBONE | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/sec-registration-is-voided.html | SEC Registration Is Voided | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/university-choir-has-fine-program-sacred-music-leads-list.html | UNIVERSITY CHOIR HAS FINE PROGRAM; SACRED MUSIC LEADS LIST | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/perry-scores-at-toronto.html | Perry Scores at Toronto | True | | C1B 335341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/tests-for-yarn-sizing.html | Tests for Yarn Sizing | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/prof-joseph-halban-vienna-gynecologist-author-of-many-books-on-the.html | PROF. JOSEPH HALBAN, VIENNA GYNECOLOGIST; Author of Many Books on the Subject of Anatomy and Surgery--Dies at 76 | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/james-h-hargreaves.html | JAMES H. HARGREAVES | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/named-for-union-college-paper.html | Named for Union College Paper | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/how-we-spend-our-time.html | HOW WE SPEND OUR TIME | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/treasury-criticizes-rail-retirement-bill-kent-tells-house-committee.html | TREASURY CRITICIZES RAIL RETIREMENT BILL; Kent Tells House Committee It Favors Different Tax Method--No Objection, However | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/strike-crowd-has-street-dance.html | Strike Crowd Has Street Dance | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/derby-stake-taken-by-schicks-entry-first-award-in-irish-setter-club.html | DERBY STAKE TAKEN BY SCHICK'S ENTRY; First Award in Irish Setter Club Trials Won by Terence of Belvidere II | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/hoyt-of-pirates-checks-reds-43-relieves-weaver-in-second-and-allows.html | HOYT OF PIRATES CHECKS REDS, 4-3; Relieves Weaver in Second and Allows Only Three Hits for Remainder of Contest | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/politics-in-education.html | POLITICS IN EDUCATION | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/knitting-machine-sales-high.html | Knitting Machine Sales High | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/miss-lucetta-plum-engaged-to-be-wed-new-jersey-girls-betrothal-to.html | MISS LUCETTA PLUM ENGAGED TO BE WED; New Jersey Girl's Betrothal to Lester B. Churchill Is Announced | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/bond-offerings-by-municipalities-sharp-increase-in-state-and-city.html | BOND OFFERINGS BY MUNICIPALITIES; Sharp Increase in State and City Issues Is Indicated for Coming Week | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/lawrence-hickey.html | LAWRENCE HICKEY | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/la-guardia-attack-opens-bonds-drive-candidate-for-the-republican.html | LA GUARDIA ATTACK OPENS BOND'S DRIVE; Candidate for the Republican Mayoralty Nomination Cites Labor Party Backing | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/elizabeth-irwin-to-be-june-bride-her-parents-in-elizabeth-nj.html | ELIZABETH IRWIN TO BE JUNE BRIDE; Her Parents in Elizabeth, N.J., Announce Her Troth to James C. Kellogg 3d | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/vandals-ruin-stone-for-church.html | Vandals Ruin Stone for Church | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/toronto-triumphs-86-downs-orioles-after-losers-tie-with-5-runs-in.html | TORONTO TRIUMPHS, 8-6; Downs Orioles After Losers Tie With 5 Runs in Eighth | True | | C1B 335341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/stony-wold-aided-by-tiptop-party-auxiliary-no-5-of-sanatorium-gives.html | STONY WOLD AIDED BY 'TIP-TOP PARTY; Auxiliary No. 5 of Sanatorium Gives Annual Entertainment at Essex House Here. | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/john-ahlstrom.html | JOHN AHLSTROM | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/perfect-hands-are-held-by-four-in-one-deal.html | Perfect Hands Are Held By Four in One Deal | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/mrs-stuart-johnstone.html | MRS. STUART JOHNSTONE | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/penn-blanks-columbia-nine-50-behind-5hit-hurling-of-conway-moller-y.html | Penn Blanks Columbia Nine, 5-0, Behind 5-Hit Hurling of Conway; Moller Yields Only Four Safeties, but Wildness and Errors Prove Costly-Manhattan Routs C. C. N. Y., 11-1, Volpi Giving Three Blows-L. I. U. Vanquishes Brooklyn, 6-3 | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/republican-session-attacks-la-guardia-group-at-15th-a-d-meeting.html | REPUBLICAN SESSION ATTACKS LA GUARDIA; Group at 15th A. D. Meeting Applauds Denunciation-To Vote on Issue Soon | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/trolleymen-vote-to-strike.html | Trolleymen Vote to Strike | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/jamaica-racing-chart-keeneland-park-entries.html | JAMAICA RACING CHART; Keeneland Park Entries | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/local-banks-buy-6221000-of-gold-quotation-in-london-higher-despite.html | LOCAL BANKS BUY $6,221,000 OF GOLD; Quotation in London Higher Despite Decline in the Pound--Principal Rates Lower | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/japans-trade-debit-up-unfavorable-balance-increased-40-during-first.html | JAPAN'S TRADE DEBIT UP; Unfavorable Balance Increased 40% During First Quarter | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/dr-harry-l-hall-expert-in-xrays-pioneer-in-field-had-suffered-50.html | DR HARRY L. HALL, EXPERT IN X-RAYS; Pioneer in Field Had Suffered 50 Operations as Result of Work-Dies at 64 | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/swedish-issue-offered-aktiebolaget-volvo-to-increase-capital-to.html | SWEDISH ISSUE OFFERED; Aktiebolaget Volvo to Increase Capital to 18,200,000 Kronor | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/roosevelt-sets-maritime-day.html | Roosevelt Sets Maritime Day | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/loyalist-morale-reported-on-rise-three-noted-englishwomen-who.html | LOYALIST MORALE REPORTED ON RISE; Three Noted Englishwomen Who Visited Spain Also Laud Treatment of Prisoners | True | By P. J. Philip | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/longsdorfs-dog-first-gar-wood-takes-junior-allage-stake-at.html | LONGSDORF'S DOG FIRST; Gar Wood Takes Junior All-Age Stake at Lambertville | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/fha-disaster-insurance-agency-to-indemnify-banks-against.html | FHA DISASTER INSURANCE; Agency to Indemnify Banks Against Rehabilitation Loan Losses | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/illinois-power-proxies-sent.html | Illinois Power Proxies Sent | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/rate-study-asked-on-suburban-lines-dunnigan-aims-at-cuts-so.html | RATE STUDY ASKED ON SUBURBAN LINES; Dunnigan Aims at Cuts So Tenement Dwellers Here Can Live in Outlying Areas | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/jury-split-in-fraud-case-new-trial-of-advertising-agent-is-set-for.html | JURY SPLIT IN FRAUD CASE; New Trial of Advertising Agent Is Set for May 17 | True | | C1B 335341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/french-left-blocs-in-contest-at-polls-setemontpelier-byelection-on.html | FRENCH LEFT BLOCS IN CONTEST AT POLLS; Sete-Montpelier By-Election on Sunday to Test Strength of Moderates and Extremists | True | Wireless to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/exnurse-testifies-against-mrs-green-quotes-widow-in-effort-to-show.html | EX-NURSE TESTIFIES AGAINST MRS. GREEN; Quotes Widow in Effort to Show She Knew She Had Signed Away Right to Estate | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/scottish-soccer-results.html | SCOTTISH SOCCER RESULTS | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/topics-of-sermons-in-city-churches-tomorrow-baptist.html | Topics of Sermons in City Churches Tomorrow; Baptist | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/buick-plant-resumes-sitdown-over-payday-ends-and-flint-men-go-back.html | BUICK PLANT RESUMES; Sit-Down Over Payday Ends and Flint Men Go Back to Work | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/court-forum-ends-bills-fate-unsure-four-weeks-of-committee.html | COURT FORUM ENDS; BILL'S FATE UNSURE; Four Weeks of Committee Deliberations and Then a 9-to-9 Split Are Predicted | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/hit-by-mize-beats-cubs-in-ninth-54-cards-score-third-straight-with.html | HIT BY MIZE BEATS CUBS IN NINTH, 5-4; Cards Score Third Straight With Two Men Out as 18,000 Cheer | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/moslems-observe-feastt-heavy-police-guard-on-duty-as-thousands.html | MOSLEMS OBSERVE FEASTT; Heavy Police Guard on Duty as Thousands Enter Jerusalem | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/meeting-on-plan-postponed.html | Meeting on Plan Postponed | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/commission-to-study-church-unity-plans-federal-council-is-creating.html | COMMISSION TO STUDY CHURCH UNITY PLANS; Federal Council Is Creating Body Because of Appeals Made by Rockefeller Jr. | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/homerun-hitters.html | HOME-RUN HITTERS | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/more-salaries-reported-store-chain-paid-74100-in-year-to-edgar-j.html | MORE SALARIES REPORTED; Store Chain Paid $74,100 in Year to Edgar J. Kaufmann | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/league-head-asks-new-peace-method-politicaleconomic-steps-must-be.html | LEAGUE HEAD ASKS NEW PEACE METHOD; Political-Economic Steps Must Be Linked to Back Covenant, Says Student Chief at Cornell | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/to-aid-lost-children-whalen-tells-travelers-group-60000-will-need.html | TO AID LOST CHILDREN; Whalen Tells Travelers Group 60,000 Will Need Help at Fair | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/hydroelectric-gains-net-income-743580-in-1936-against-519935-year.html | HYDRO-ELECTRIC GAINS; Net Income $743,580 in 1936, Against $519,935 Year Before | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/women-outliving-men-doctor-says-they-are-iii-50-oftener-but.html | WOMEN OUTLIVING MEN, DOCTOR SAYS; They Are III 50% Oftener, but 'Resilient' Tissues Aid Them, Williams Reports | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/radio-medal-to-paper-columbia-to-honor-louisville-courierjournal.html | RADIO MEDAL TO PAPER; Columbia to Honor Louisville Courier-Journal for Flood Work | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/school-bars-nude-statues.html | School Bars Nude Statues | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/william-high-parker-head-of-emerson-hotel-company-and-baltimore.html | WILLIAM HIGH PARKER; Head of Emerson Hotel Company and Baltimore Builder | True | Special to THE NEW YORK TIMES. | C1B 335341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/bronx-corner-is-sold-apartment-building-in-221st-st-assessed-at.html | BRONX CORNER IS SOLD; Apartment Building in 221st St. Assessed at $95,000 | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/sitdown-in-g-m-plant-move-of-63-makes-2700-idle-but-strike-is-soon.html | SIT-DOWN IN G. M. PLANT; Move of 63 Makes 2,700 Idle, but Strike is Soon Adjusted | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/six-give-up-status-as-brokerdealer-sec-grants-applications-of-five.html | SIX GIVE UP STATUS AS BROKER-DEALER; SEC Grants Applications of Five Firms and One Individual in Counter Trade | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/surveying-credit-sales-retail-division-goes-after-facts-but-finds.html | SURVEYING CREDIT SALES; Retail Division Goes After Facts but Finds No 'Undue Alarm' | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/utility-reorganization-pushed.html | Utility Reorganization Pushed | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/frank-blessing-secor.html | FRANK BLESSING SECOR | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/night-club-notes-broadway-keeps-rolling-alongmitzi-green-returns-to.html | NIGHT CLUB NOTES; Broadway Keeps Rolling Along--Mitzi Green Returns To the Versailles | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/lordpierce.html | Lord-Pierce | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/drowns-trying-a-rescue-naval-architect-loses-life-with-man-he.html | DROWNS TRYING A RESCUE; Naval Architect Loses Life With Man He Sought to Save | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/city-dressed-meats-beef.html | CITY DRESSED MEATS; BEEF | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/coeds-reject-movie-roles.html | Co-eds Reject Movie Roles | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/g-e-extends-profitsharing.html | G. E. Extends Profit-Sharing | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/active-social-role-is-urged-on-youth-dr-fosdick-opening-church.html | ACTIVE SOCIAL ROLE IS URGED ON YOUTH; Dr. Fosdick, Opening Church Conference, Tells Them to Go Beyond Mere Law-Abiding | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/rome-berlin-oppose-floating-bonds-here-fascist-loan-of-1926-shows.html | ROME, BERLIN OPPOSE FLOATING BONDS HERE; Fascist Loan of 1926 Shows That 56% of Securities Were Bought by Native Italians | True | Wireless to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/fire-hose-ends-school-strike.html | Fire Hose Ends School Strike | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/sale-for-stockholders-aviation-corporation-to-distribute-proceeds.html | SALE FOR STOCKHOLDERS; Aviation Corporation to Distribute Proceeds From Securities | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/mrs-harper-delays-plea-in-theft-case-woman-accused-in-50000-loss-by.html | MRS. HARPER DELAYS PLEA IN THEFT CASE; Woman Accused in $50,000 Loss by Employers Gains Time to Retain an Attorney | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/joseph-p-ryan-dinner-tonight.html | Joseph P. Ryan Dinner Tonight | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/chicago-rejects-low-bids-for-175-used-bathtubs.html | Chicago Rejects Low Bids For 175 'Used' Bathtubs | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/europe-the-merchant-of-venice-makes-a-new-deal.html | Europe; The Merchant of Venice Makes a New Deal | True | By Anne O'Hare McCormick | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/montgomery-ward-plans-financing-federal-surtax-on-undistributed.html | MONTGOMERY WARD PLANS FINANCING; Federal Surtax on Undistributed Profits Held Responsible for Company's Plight | True | Special to THE NEW YORK TIMES. | C1B 335341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/stahlman-elected-publishers-head-nashville-executive-calls-for.html | STAHLMAN ELECTED PUBLISHERS HEAD; Nashville Executive Calls for Aggressive Fight by Press as 'Trustees' of Freedom | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/economy-shunned-as-minority-taunt-house-democrats-agricultural.html | ECONOMY SHUNNED AS MINORITY TAUNT HOUSE DEMOCRATS; Agricultural Appropriation Bill Voted Despite Call for 10% Horizontal Slash | True | By Turner Catledge | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/miss-barrie-divorces-john-barrymore-asks-nothing-except-decree.html | MISS BARRIE DIVORCES JOHN BARRYMORE; Asks Nothing Except Decree, Which She Gets on Telling Court She Was Abused | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/abelobyrne.html | Abel-O'Byrne | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/many-to-advance-clocks-before-retiring-tonight.html | Many to Advance Clocks Before Retiring Tonight | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/gilbert-entry-the-thruster-scores-twice-as-riding-and-polo-club.html | Gilbert Entry, The Thruster, Scores Twice As Riding and Polo Club Exhibition Opens | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/10-held-in-store-row-women-plead-not-guilty-to-causing-disturbance.html | 10 HELD IN STORE ROW; Women Plead Not Guilty to Causing Disturbance in May's | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/tavern-vern-verdict-sends-chicago-jury-to-jail-one-who-neither.html | TAVERN VERN VERDICT SENDS CHICAGO JURY TO JAIL; One Who Neither Drank Nor Danced Is Fined $50Bailiff Gets 6 Months | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/arrested-in-job-fraud-exconvict-is-accused-of-taking-money-to-use.html | ARRESTED IN JOB FRAUD; Ex-Convict Is Accused of Taking Money to Use 'Influence' | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/14-rioters-are-killed-in-india.html | 14 Rioters Are Killed in India | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/clean-sweep-recorded-by-miss-mayer-in-capuring-national-fencing.html | Clean Sweep Recorded by Miss Mayer in Capuring National Fencing Laurels; MISS MAYER TAKES U. S. FENCING TITLE | True | By Maribel Y. Vinson | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/business-rentals-cover-entire-city-midtown-section-leads-in-new.html | BUSINESS RENTALS COVER ENTIRE CITY; Midtown Section Leads in New Commercial Leases Reported by Brokers | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/new-export-company-to-sell-appliances-stewart-james-co-to-supply.html | NEW EXPORT COMPANY TO SELL APPLIANCES; Stewart, James & Co. to Supply Private Label Lines Abroad, G. F. Dixon Explains | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/n-y-a-c-reaches-water-polo-final-beats-columbia-freshmen-84-while.html | N. Y. A. C. REACHES WATER POLO FINAL; Beats Columbia Freshmen, 8-4, While Pittsburgh Defeats the Varsity by 7-2 | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/new-park-for-brooklyn-prospect-heights-reservoir-will-be-filled-in.html | NEW PARK FOR BROOKLYN; Prospect Heights Reservoir Will Be Filled In to Create 8-Acre Site | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/the-screen-wake-up-and-live-the-new-fox-musical-brightens-the.html | THE SCREEN; ' Wake Up and Live,' the New Fox Musical, Brightens The Screen at the Roxy--Three From Abroad | True | By Frank S. Nugent | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/belloc-says-evil-now-is-capitalism-control-over-proletariat-has.html | BELLOC SAYS 'EVIL' NOW IS CAPITALISM; Control Over Proletariat Has Helped Large Growth in Population, He Believes | True | | C1B 335341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/wedding-in-church-for-mary-willcox-ithaca-girl-escorted-by-her.html | WEDDING IN CHURCH FOR MARY WILLCOX; Ithaca Girl, Escorted by Her Father, Becomes Bride Here of Alexander Wiley | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/frothingham-left-55680-in-books-1st-edition-of-miltons-comus-is.html | FROTHINGHAM LEFT $55,680 IN BOOKS; 1st Edition of Milton's 'Comus' Is Appraised at $6,000 in Transfer Tax Report | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/charles-m-wetzlerr-lancaster-ohio-editor-headed-the-eaglegazette.html | CHARLES M. WETZLERR; Lancaster, Ohio, Editor Headed the Eagle-Gazette Publishing Co. | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/advertising-news-and-notes-named-gimbel-publicity-head.html | Advertising News and Notes; Named Gimbel Publicity Head | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/jane-s-churchill-bride-of-l-c-barr-dr-willard-psoper-perfoms.html | JANE S. CHURCHILL BRIDE OF L. C. BARR; Dr. Willard P.Soper Perfoms Nuptials in Pelham Manor Huguenor Church | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/college-and-school-results-baseball.html | College and School Results; BASEBALL | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/dr-isaac-surnamer-served-on-staff-of-the-general-hospital-in.html | DR. ISAAC SURNAMER; Served on Staff of the General Hospital in Paterson, N. J. | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/ossido-convicted-of-childs-murder-jury-finds-him-guilty-in-first.html | OSSIDO CONVICTED OF CHILD'S MURDER; Jury Finds Him Guilty in First Degree After Three Hours' Deliberation | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/elizabeth-myers-wed-in-bryn-mawr-merion-girl-bride-of-frederick.html | ELIZABETH MYERS WED IN BRYN MAWR; Merion Girl Bride of Frederick Corbus Jr.--Bessie Norris Is Maid of Honor | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/miss-van-buren-engaged-she-will-become-the-bride-of-kenneth-granger.html | MISS VAN BUREN ENGAGED; She Will Become the Bride of Kenneth Granger White | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/livestock-in-chicago-hogs.html | LIVESTOCK IN CHICAGO; HOGS | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/political-strikes-close-calcutta-jute-mills.html | Political Strikes Close Calcutta Jute Mills | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/arthur-carew-held-a-suicide.html | Arthur Carew Held a Suicide | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/turn-down-thermoid-pact-strikers-at-trenton-plant-refuse-terms-to.html | TURN DOWN THERMOID PACT; Strikers at Trenton Plant Refuse Terms to Return to Work | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/to-approve-arbitration-plan.html | To Approve Arbitration Plan | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/us-seeks-reprieve-for-hirsch-in-reich-youth-sentenced-to-die-is-an.html | U.S. SEEKS REPRIEVE FOR HIRSCH IN REICH; Youth, Sentenced to Die, is an American Citizen, the State Department Decides | True | Wireless to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/scott-sets-pace-in-days-bowling-former-yankee-baseball-star-rolls.html | SCOTT SETS PACE IN DAY'S BOWLING; Former Yankee Baseball Star Rolls 653 in Singles at A. B. C. Tournament | True | By Francis J. O'Riley | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/buffalo-triumphs-6-to-1-defeats-syracuse-behind-harris-by-5run.html | BUFFALO TRIUMPHS, 6 TO 1; Defeats Syracuse Behind Harris by 5-Run Drive In Sixth | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/school-buildings-scored-central-park-west-group-reports-those-in.html | SCHOOL BUILDINGS SCORED; Central Park West Group Reports Those in 8th District Insanitary | True | | C1B 335341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/soviet-reveals-new-drive-on-foreign-spies-liquidation-of-large.html | Soviet Reveals New Drive on Foreign Spies; 'Liquidation' of Large Numbers Is Described | True | By Harold Denny | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/gilmore-victor-on-rings.html | Gilmore Victor on Rings | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/markham-honored-on-85th-birthday-school-children-greet-the-poet.html | MARKHAM HONORED ON 85TH BIRTHDAY; School Children Greet the Poet When He Visits Class Room to Read Verses | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/private-hospitals-are-found-filthy-doctor-convicted-of-running-two.html | PRIVATE 'HOSPITALS' ARE FOUND 'FILTHY'; Doctor Convicted of Running Two Unlicensed Places in Bronx Is Fined $500 | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/iowa-tops-michigan-32.html | Iowa Tops Michigan, 3-2 | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/british-ships-run-bilbao-blockade-aided-by-cruiser-hood-rushes-to.html | BRITISH SHIPS RUN BILBAO BLOCKADE, AIDED BY CRUISER; Hood Rushes to Rescue as Insurgents Halt Food Craft Outside 3-Mile Limit | True | Wireless to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/pollackcohen.html | Pollack--Cohen | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/ball-in-oriental-motif-philadelphia-event-a-benefit-for-cancer.html | BALL IN ORIENTAL MOTIF; Philadelphia Event a Benefit for Cancer Research Institute | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/list-26-million-workers-employers-numbering-2711708-file-with.html | LIST 26 MILLION WORKERS; Employers Numbering 2,711,708 File With Security Board | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/todd-in-suti-asks-41023-from-city-holds-estimate-board-lacked-power.html | TODD IN SUTI ASKS $41,023 FROM CITY.; Holds Estimate Board Lacked Power to Reduce His Bill in Drukman Case | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/letter-from-king-to-mark-service-precoronation-ceremony-at-st-john.html | LETTER FROM KING TO MARK SERVICE; Pre-Coronation Ceremony at St. John the Divine Tomorrow to Honor George VI | True | By Rachel K. McDowell | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/tax-collections-rise-587175160-treasury-reports-revenue-of.html | TAX COLLECTIONS RISE $587,175,160; Treasury Reports Revenue of $3,244,265,243 for 9 Months of 1937 Fiscal Year | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/new-sinking-spell-affects-all-bonds-weakness-in-the-treasurys-again.html | NEW SINKING SPELL AFFECTS ALL BONDS; Weakness in the Treasurys Again Causes a General Downward Trend | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/births.html | BIRTHS | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/so-california-names-remsen.html | So. California Names Remsen | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/cotton-mill-activity-declines-seasonally-spurt-in-gray-goods.html | Cotton Mill Activity Declines Seasonally; Spurt in Gray Goods Encouraged Market | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/anglofrench-ties-are-strengthened-declaration-to-be-presented-to-be.html | ANGLO-FRENCH TIES ARE STRENGTHENED; Declaration to Be Presented to Belgium Today Confirms Entente Between Powers | True | By Augur | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/compton-cup-race-at-princeton-tops-eastern-rowing-card-today-tigers.html | Compton Cup Race at Princeton Tops Eastern Rowing Card Today; Tigers Will Seek Honors Fifth Straight Time in Regatta With Harvard and M. I. T.-- Columbia Crews to Oppose Navy on the Severn-Manhattan Will Meet Rutgers | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/carloadings-up-49-in-week-april-17-miscellaneous-index-rise-27.html | Carloadings Up 4.9% in Week April 17; Miscellaneous Index Rise 2.7 Points | True | Special to THE NEW YORK TIMES. | C1B 335341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/estates-appraised-kings.html | Estates Appraised; Kings | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/suzanne-j-searle-bronxville-bride-she-is-married-in-the-home-of-her.html | SUZANNE J. SEARLE BRONXVILLE BRIDE; She Is Married in the Home of Her Father to Horace Brinton Passmore | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/sec-gets-a-report-on-white-weld-co-trial-examiner-says-firm.html | SEC GETS A REPORT ON WHITE, WELD CO.; Trial Examiner Says Firm Violated 'Anti-Rigging' Law but Unintentionally | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/advertising-truth-vital-namm-says-store-head-urges-publishers-and.html | ADVERTISING TRUTH VITAL, NAMM, SAYS; Store Head Urges Publishers and Sellers to Unite in Rooting Out Abuses | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/burman-wins-on-points.html | Burman Wins on Points | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/georges-bonnets-honored.html | Georges Bonnets Honored | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/fire-record.html | Fire Record | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/flight-veterans-meet-pan-american-pioneers-honir-cornelius-vwhitney.html | FLIGHT VETERANS MEET; Pan American Pioneers Honir Cornelius V.Whitney | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/razor-firm-plans-to-expand-plant-improvements-will-be-made-in.html | RAZOR FIRM PLANS TO EXPAND PLANT; Improvements Will Be Made in Brooklyn Factory at Cost of $550,000 | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/howard-committee-head-named-chairman-of-racing-group-to-run-meet-at.html | HOWARD COMMITTEE HEAD; Named Chairman of Racing Group to Run Meet at Rye on May 31 | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/cotton-continues-under-pressure-weakness-in-outside-markets-and-may.html | COTTON CONTINUES UNDER PRESSURE; Weakness in Outside Markets and May Liquidation Leave List 4 to 8 Points Off | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/textile-company-stocks.html | TEXTILE COMPANY STOCKS | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/pipeline-deliveries-rise.html | Pipe-Line Deliveries Rise | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/heads-pastors-group.html | HEADS PASTORS' GROUP | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/finds-substances-that-help-growth-dr-rowntree-tells-results-from.html | FINDS SUBSTANCES THAT HELP GROWTH; Dr. Rowntree Tells Results From Injecting Synthetic Hormone Into Rats | True | By Lawrence E. Davies | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/mother-lode-spike-for-bridge.html | Mother Lode Spike for Bridge | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/stocks-in-london-paris-and-berlin-british-funds-lose-ground-but.html | STOCKS IN LONDON, PARIS AND BERLIN; British Funds Lose Ground, but Markets Are Quiet and Tone Generally Improves | True | Wireless to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/cotton-wins-with-a-279-borrows-his-locker-number-to-score-in-silver.html | COTTON WINS WITH A 279; ' Borrows' His Locker Number to Score in Silver King Golf | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/826-candidates-file-in-japan.html | 826 Candidates File in Japan | True | Wireless to THE NEW YORK TIMES | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/annabella-signed-for-two-pictures-star-of-wings-of-the-morning-will.html | ANNABELLA SIGNED FOR TWO PICTURES; Star of 'Wings of the Morning' Will Appear in New Films for Twentieth Century | True | | C1B 335341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/mcdonoughtrommetter.html | McDonough-Trommetter | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/chile-sends-protest-to-valencia-on-envoy-public-is-aroused-at.html | CHILE SENDS PROTEST TO VALENCIA ON ENVOY; Public Is Aroused at Search and Detention of Diplomat by Loyalist Authorities | True | Special Cable to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/utility-earnings-reports-for-various-periods-issued-by-public.html | UTILITY EARNINGS; Reports for Various Periods Issued by Public Service Corporations | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/rain-stops-the-yanks-seasons-home-opener-for-red-sox-spoiled-by.html | RAIN STOPS THE YANKS; Season's Home Opener for Red Sox Spoiled by Drizzle | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/wool-market-dull-prices-steady-howeverno-cheap-wool-is-available.html | WOOL MARKET DULL; Prices Steady, However-No Cheap Wool Is Available | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/students-deplore-too-factual-news-princeton-conference-calls-on.html | STUDENTS DEPLORE TOO FACTUAL NEWS; Princeton Conference Calls on Reporters to Weave More Background Into Stories | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/monument-to-father-dedicated-by-george-british-monarch-speaks-at.html | MONUMENT TO FATHER DEDICATED BY GEORGE; British Monarch Speaks at Exercises at Windsor Before Vast Crowds | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/-inflation-of-bank-credit.html | " INFLATION OF BANK CREDIT" | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/awards-made-at-the-show.html | Awards Made at the Show | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/magazine-doubles-ad-budget.html | Magazine Doubles Ad Budget | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/hunting-4-contractors-detectives-press-roundup-in-school-building.html | HUNTING 4 CONTRACTORS; Detectives Press Round-Up in School Building Racket Case | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/water-bond-issue-is-voted-by-city-118000000-in-fiftyyear-corporate.html | WATER BOND ISSUE IS VOTED BY CITY; $118,000,000 in Fifty-Year Corporate Stock to Finance Delaware River Project | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/arthur-stratford-of-jute-industry-president-of-oakum-company-in.html | ARTHUR STRATFORD OF JUTE INDUSTRY; President of Oakum Company in Jersey City Is Stricken in South Orange at 56 | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/cosdeneaston.html | Cosden-Easton | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/reports-reds-in-u-s-are-supporting-cio-olgin-correspondent-of.html | REPORTS REDS IN U. S. ARE SUPPORTING C.I.O.; Olgin, Correspondent of Pravda, Says Workers at Last Are Being Organized | True | Special Cable to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/20000-to-watch-fourmile-chase-star-field-to-start-in-44th-running.html | 20,000 TO WATCH FOUR-MILE CHASE; Star Field to Start in 44th Running of the Maryland Hunt Cup Today | True | By Fred van Ness | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/attorney-to-fight-florida-turf-rule-trainers-should-not-be-held.html | ATTORNEY TO FIGHT FLORIDA TURF RULE; Trainers Should Not Be Held Entirely Responsible for Horses, Chappell Avers | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/ohio-state-beats-illinois.html | Ohio State Beats Illinois | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/355-loyalist-planes-lost-say-spanish-insurgents.html | 355 Loyalist Planes Lost, Say Spanish Insurgents | True | Wireless to THE NEW YORK TIMES. | C1B 335341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/cleveland-wins-in-home-debut-92-before-21000-scoring-five-runs.html | Cleveland Wins in Home Debut, 9-2, Before 21,000, Scoring Five Runs in Fourth | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/display-miniature-trains-museum-of-science-and-industry-shows.html | DISPLAY MINIATURE TRAINS; Museum of Science and Industry Shows Historical Models | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/sports-of-the-times-location-for-a-golf-monument.html | Sports of the Times; Location for a Golf Monument | True | Reg. U. S. Pat. Off. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/auto-output-near-record-wards-sees-figures-at-daily-highcrams-finds.html | AUTO OUTPUT NEAR RECORD; Ward's Sees Figures at Daily High--Cram's Finds Gain | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/mechanics-trust-selling-offices.html | Mechanics Trust Selling Offices | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/canada-cities-to-change-time.html | Canada Cities to Change Time | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/hails-scouts-as-citizens-schuck-at-syracuse-session-calls-them.html | HAILS SCOUTS AS CITIZENS; Schuck at Syracuse Session Calls Them Bulwark of Democracy | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/new-jerseys-march-bank-funds.html | New Jersey's March Bank Funds | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/dinner-given-here-for-miss-sinclair-mr-and-mrs-zalmon-simmons.html | DINNER GIVEN HERE FOR MISS SINCLAIR; Mr. and Mrs. Zalmon Simmons Entertain in Honor of Her and Finance, Louis W. Hoyle | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/to-scan-firm-changes-stock-exchange-prepares-to-act-on-shifts-in.html | TO SCAN FIRM CHANGES; Stock Exchange Prepares to Act on Shifts in Brokerage Houses | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/weakness-abroad-hits-wheat-here-list-ends-1-34-to-38c-lower-after.html | WEAKNESS ABROAD HITS WHEAT HERE; List Ends 1 3/4 to 3/8c Lower After Drop of 5 to 6 1/8c a Bushel in Liverpool | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/books-of-the-times-hundredth-anniversary.html | BOOKS OF THE TIMES; Hundredth Anniversary | True | By Ralph Thompson | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/du-pont-income-up-in-march-quarter-companys-net-in-period-is-134-a.html | DU PONT INCOME UP IN MARCH QUARTER; Company's Net in Period Is $1.34 a Share, Compared With $1.21 Year Before | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/pier-strike-ended-by-union-merger-independents-in-montreal-join-a-f.html | PIER STRIKE ENDED BY UNION MERGER; Independents in Montreal Join A. F. of L. to Close Issue on Cunard Docks | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/colorado-mutuel-bill-vetoed.html | Colorado Mutuel Bill Vetoed | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/music-notes.html | MUSIC NOTES | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/two-parcels-sold-in-downtown-area-frederick-brown-takes-over.html | TWO PARCELS SOLD IN DOWNTOWN AREA; Frederick Brown Takes Over Buildings at 194 William St. and 17 Leonard St. | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/shoe-repair-strike-off-city-arbitrators-allow-workers-shorter-week.html | SHOE REPAIR STRIKE OFF; City Arbitrators Allow Workers Shorter Week and 10% Pay Rise | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/franco-sets-up-a-junta-of-20-to-rule-rebel-spain.html | Franco Sets Up a Junta Of 20 to Rule Rebel Spain | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/f-h-prince-seeks-midamerica-stock-banker-and-promoter-bids-for.html | F. H. PRINCE SEEKS MIDAMERICA STOCK; Banker and Promoter Bids for Control of Van Sweringen Railroad System | True | | C1B 335341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/henry-doscher-sugar-executive-cofounder-with-father-and-brothers-of.html | HENRY DOSCHER, SUGAR EXECUTIVE; Co-Founder With Father and Brothers of Two Refining Companies--Dies at 80 | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/4-aces-advance-to-bridge-finals-eliminate-cincinnati-team-by-wide.html | 4 ACES ADVANCE TO BRIDGE FINALS; Eliminate Cincinnati Team by Wide Margin of 6,260 in Grand National Play | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/morris-high-tops-washington-by-75-setback-first-in-14-starts-for.html | MORRIS HIGH TOPS WASHINGTON BY 7-5; Setback First in 14 Starts for Losers--Commerce Beats Monroe, 4-3 | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/new-blood-army-fights-peritonitis-reinforcing-of-white-cells-to.html | NEW BLOOD 'ARMY' FIGHTS PERITONITIS; Reinforcing of White Cells to Repel Hostile Bacteria Is Reported to Biologists | True | By William L. Laurence | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/600-strikers-quit-ford-plant-sitin-march-out-to-tooting-of-auto.html | 600 STRIKERS QUIT FORD PLANT SIT-IN; March Out to Tooting of Auto Horns After Tie-Up of Coast Factory by 1,200 Workers | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/venezuela-oil-output-high.html | Venezuela Oil Output High | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/market-hour-change-loses.html | Market Hour Change Loses | True | Special to THE NEW YORE TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/fire-department.html | Fire Department | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/mrs-louis-reed-jr-seeks-reno-divorce-former-miss-marion-snowden.html | MRS. LOUIS REED JR. SEEKS RENO DIVORCE; Former Miss Marion Snowden Plans to Wed Bradley S. Dresser After Decree Is Granted | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/minor-league-baseball-international-league.html | Minor League Baseball; INTERNATIONAL LEAGUE | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/oshawa-contract-for-mally-signed-terms-are-approved-2205-to-36-by-g.html | OSHAWA CONTRACT FOR MALLY SIGNED; Terms Are Approved, 2,205 to 36, by G. M. Strikers, Who Resume Jobs Monday | True | By Russell B. Porter | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/police-department-civilian-transfer.html | Police Department; Civilian Transfer | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/photo-award-winners-named.html | Photo Award Winners Named | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/assassinated-by-chicago-gunmen.html | Assassinated by Chicago Gunmen | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/hunnewellscott.html | Hunnewell--Scott | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/stock-exchange-scores-railles-to-defeat-st-johns-cub-nine-7to5-taly.html | STOCK EXCHANGE SCORES; Railles to Defeat St. John's Cub Nine 7-to-5 Taly | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/week-financing-totals-9668200-volume-is-the-largest-since-early.html | WEEK' FINANCING TOTALS $96,682,00; Volume Is the Largest Since Early March, but Is Well Under Last Year | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/ruling-deferred-in-lucania-case-mccook-directs-attorneys-for-jailed.html | RULING DEFERRED IN LUCANIA CASE; McCook Directs Attorneys for Jailed Racketeer and His Associate to File Briefs | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/greenberg-hits-homer-double-and-singlelawson-stops-chicagorogell.html | Greenberg Hits Homer, Double and Single--Lawson Stops Chicago-Rogell Connects | True | | C1B 335341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/sellers-testify-at-a-p-hearing-direct-dealings-with-company-cheaper.html | SELLERS TESTIFY AT A. & P. HEARING; Direct Dealings With Company Cheaper Than Broker Use, Witnesses Contend | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/wills-for-probate.html | Wills for Probate | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/merle-oberons-mother-dies.html | Merle Oberon's Mother Dies | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/packard-employes-to-vote-under-nlrb-both-company-and-auto-union.html | PACKARD EMPLOYES TO VOTE UNDER NLRB; Both Company and Auto Union Ready for First Such Bargaining Test in Industry | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/dinner-for-b-j-van-ingen-head-of-bond-firm-honored-on-its-twentieth.html | DINNER FOR B. J. VAN INGEN; Head of Bond Firm Honored on Its Twentieth Anniversary | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/music-clubs-hear-anthem-proposal-national-federation-asked-to-back.html | MUSIC CLUBS HEAR ANTHEM PROPOSAL; National Federation Asked to Back Damrosch Version of 'Star-Spangled Banner' | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/president-present-at-morgan-service-mrs-roosevelt-in-crowd-that.html | PRESIDENT PRESENT AT MORGAN SERVICE; Mrs. Roosevelt in Crowd That Honors Former Treasurer of Democratic Committee | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/record-motor-car-sales-retailing-of-480253-units-in-march-new-high.html | RECORD MOTOR CAR SALES; Retailing of 480,253 Units in March New High for Month | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/mrs-oliver-coster-wife-of-realty-man-father-was-british-consul-at.html | MRS. OLIVER COSTER, WIFE OF REALTY MAN; Father Was British Consul at New Orleans During Civil War--Dies at Home | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/civil-service-bill-is-held-up-by-farley-senate-subcommittee-gets.html | CIVIL SERVICE BILL IS HELD UP BY FARLEY; Senate Subcommittee Gets the Measure at His Suggestion Pending Modifications | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/tworun-attack-in-ninth-gives-dodgers-43-victory-over-phils-hassetts.html | Two-Run Attack in Ninth Gives Dodgers 4-3 Victory Over Phils; Hassett's Single Drives in the Winning Tally Against Walters--Frankhouse Relieves Henshaw and Checks Losers in Philadelphia Opener-Winsett a Star at Bat | True | BY Roscoe McGowen | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/-message-to-garcia-hero-marks-his-80th-birthday.html | ' Message to Garcia' Hero Marks His 80th Birthday | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/wood-field-and-stream-conserver-of-soil-and-water.html | Wood, Field and Stream; Conserver of Soil and Water | True | By George Greenfield | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/seattle-bank-adopts-annuity.html | Seattle Bank Adopts Annuity | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/quits-washington-park-post.html | Quits Washington Park Post | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/rebels-take-peak-at-durangos-gate-fliers-drop-fifty-bombs-on-bilbao.html | REBELS TAKE PEAK AT DURANGO'S GATE; Fliers Drop Fifty Bombs on Bilbao as Drive Speeds Up With Clearing Weather | True | Wireless to THE NEW YORK TIMES. | C1B 335341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/convicted-of-manslaughter.html | Convicted of Manslaughter | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/hershey-workers-vote-down-c-i-o-union-as-collective-bargaining.html | Hershey Workers Vote Down C. I. O. Union As Collective Bargaining Agency by 2 to 1 | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/dartmouth-prevails-141-crushes-brown-in-opening-new-england.html | DARTMOUTH PREVAILS, 14-1; Crushes Brown in Opening New England Lacrosse Campaign | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/radio-is-attacked-for-cheap-serials-westchester-women-also-condemn.html | RADIO IS ATTACKED FOR 'CHEAP SERIALS'; Westchester Women Also Condemn 'Canned' Music as Hurting Musicians | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/jersey-city-plot-sold-buyer-plans-onefamily-houses-in-bentley.html | JERSEY CITY PLOT SOLD; Buyer Plans One-Family Houses in Bentley Avenue | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/gas-kills-3-in-jersey-mother-and-2-children-victims-of-accident.html | GAS KILLS 3 IN JERSEY; Mother and 2 Children Victims of Accident, Police Say | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/lehigh-valley-to-pay-rfc.html | Lehigh Valley to Pay RFC | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/brilliant-follies-staged-by-juniors-league-presents-1937-revue.html | BRILLIANT 'FOLLIES' STAGED BY JUNIORS; League Presents 1937 Revue Before Large Audience at New Amsterdam Theatre | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/puerto-rican-legislature-wants-brigade-command.html | Puerto Rican Legislature Wants Brigade Command | True | Special Cable to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/strykerreid.html | Stryker-Reid | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/l-c-brouillette.html | L. C. BROUILLETTE | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/miss-e-p-yallalee-arranges-wedding-east-orange-girl-to-be-bride-of.html | MISS E. P. YALLALEE ARRANGES WEDDING; East Orange Girl to Be Bride of Bayard Dominick 2d in Church June 29 | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/workers-sue-to-bar-pickets.html | Workers Sue to Bar Pickets | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/distinguished-migrants.html | DISTINGUISHED MIGRANTS | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/news-of-the-stage-two-shows-depart-this-eveningtwo-attractions-next.html | NEWS OF THE STAGE; Two Shows Depart This Evening-Two Attractions Next Week-Notes on the Road-Summer Plans | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/securities-trades-a-record-in-march-3416595823-national-total-the.html | SECURITIES TRADES A RECORD IN MARCH; $3,416,595,823 National Total the Largest Since SEC Began Figures | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/atlas-tack-hearing-hutton-employe-unable-to-remember-wire-on.html | ATLAS TACK HEARING; Hutton Employe Unable to Remember Wire on Stop-Loss Orders | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/as-ground-was-broken-for-new-bronx-high-school.html | AS GROUND WAS BROKEN FOR NEW BRONX HIGH SCHOOL | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/book-notes.html | BOOK NOTES | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 335341 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/sheridan-foes-plan-own-slate-in-queens-roe-and-followers-to-name-a.html | SHERIDAN FOES PLAN OWN SLATE IN QUEENS; Roe and Followers to Name a Full Ticket for PrimariesCall Regulars 'Hand-Picked' | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/shakespeares-birthday-is-observed-here.html | SHAKESPEARE'S BIRTHDAY IS OBSERVED HERE | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/machinists-strike-ends-300-long-island-city-workers-win-pay-rise.html | MACHINISTS STRIKE ENDS; 300 Long Island City Workers Win Pay Rise and Union Recognition | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/strikers-invade-riot-zone-in-maine-troops-rush-with-bayonets-to.html | STRIKERS 'INVADE' RIOT ZONE IN MAINE; Troops Rush With Bayonets to Auburn Factories as Police Seize Dozen on Streets | True | By Milton Bracher | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/ole-g-olsen-president-of-water-and-towing-company-bearing-his-name.html | OLE G. OLSEN; President of Water and Towing Company Bearing His Name | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/shipping-and-mails-outgoing-passenger-and-mail-ships.html | SHIPPING AND MAILS; Outgoing Passenger and Mail Ships | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/c-c-n-y-net-date-changed.html | C. C. N. Y. Net Date Changed | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/50-hurt-in-strike-battle-at-stockton-california-hershey-outvotes-c.html | 50 HURT IN STRIKE BATTLE AT STOCKTON, CALIFORNIA; HERSHEY OUTVOTES C. I. O.; GUNS, GAS ARE USED | True | | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/truck-shipments-up-26.html | Truck Shipments Up 26% | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/blast-dead-rise-to-12-nine-other-estonian-children-are-in-critical.html | BLAST DEAD RISE TO 12; Nine Other Estonian Children Are in Critical Condition | True | Wireless to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-24 | 1937-04-24 | https://www.nytimes.com/1937/04/24/archives/debate-taxexempt-securities.html | Debate Tax-Exempt Securities | True | Special to THE NEW YORK TIMES. | C1B 335341 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/latest-books-received-latest-books.html | Latest Books Received; Latest Books | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/temple-triumphs-3-to-2-downs-gettysburg-for-5th-victory-williams.html | TEMPLE TRIUMPHS, 3 TO 2; Downs Gettysburg for 5th Victory Williams Fanning Nine | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/a-reviewers-notebook-brief-comment-on-some-of-the-current.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Current Exhibitions--An American Expatriate | True | By Howard Devree | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/meetings-for-dividends-listed-for-this-week-tomorrow.html | Meetings for Dividends Listed for This Week; Tomorrow | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/the-screen-calendar-revivals-and-second-runs.html | THE SCREEN CALENDAR; REVIVALS AND SECOND RUNS | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/trade-problems-up-will-be-discussed-by-executives-at-meeting-in.html | TRADE PROBLEMS UP; Will Be Discussed by Executives at Meeting in Washington | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/james-f-brown-retired-philadelphia-builder-and-sculptor-stricken-at.html | JAMES F. BROWN; Retired Philadelphia Builder and Sculptor Stricken at 78 | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/will-honor-miss-gladys-fisher.html | Will Honor Miss Gladys Fisher | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/cubs-15-safeties-check-cards-1312-st-louis-uses-five-hurlers-in.html | CUBS' 15 SAFETIES CHECK CARDS, 13-12; St. Louis Uses Five Hurlers in Vain Attempt to Extend Undefeated Record | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/foe-of-de-bono-gets-new-italian-ministry-lessona-friend-of-badoglio.html | FOE OF DE BONO GETS NEW ITALIAN MINISTRY; Lessona, Friend of Badoglio, Is Named to Post for Division of African Empire | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/ecuador-asks-100-visit-fund.html | Ecuador Asks $100 Visit Fund | True | Special Cable to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/miss-elise-sieker-has-a-home-bridal-married-in-hawthorne-n-j-to-w-w.html | MISS ELISE SIEKER HAS A HOME BRIDAL; Married in Hawthorne, N. J., to W. W. Walker-Her Uncle Is Officiating Minister | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/memorial-theatre-for-amherst.html | MEMORIAL THEATRE FOR AMHERST | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/long-island-elopers-foil-parents-as-fiance-climbs-porch-to-bride.html | Long Island Elopers Foil Parents As Fiance Climbs Porch to Bride; Barbara Green, Daughter of War Correspondent, Is Married to William Hotine After He 'Kidnaps' Her in Night From Great Neck Home to Avert Delay in Nuptials | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/halfyear-realty-taxes-17953111-above-36.html | Half-Year Realty Taxes $17,953,111 Above '36 | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/pirates-beat-reds-in-ninth-inning-32-handleys-hit-with-three-on.html | PIRATES BEAT REDS IN NINTH INNING, 3-2; Handley's Hit With Three on Bases Sends In Tying and Winning Runs | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/motor-boating-and-cruising-expect-record-race-entry.html | Motor Boating and Cruising; Expect Record Race Entry | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/wholesale-buying-declined-last-week-fewer-visiting-retailers-here.html | WHOLESALE BUYING DECLINED LAST WEEK; Fewer Visiting Retailers Here for Goods--Price Advances Show Some Easing | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/alger-to-be-vermont-speaker.html | Alger to Be Vermont Speaker | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/more-security-cards-due-numbers-will-be-given-tuesday-to-workers-in.html | MORE SECURITY CARDS DUE; Numbers Will Be Given Tuesday to Workers in This State Over 65 | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/luncheon-thursday-to-help-thrift-shop-stuyvesant-square-institution.html | LUNCHEON THURSDAY TO HELP THRIFT SHOP; Stuyvesant Square Institution Will Also Be Beneficiary of Fahsion Show | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/alfred-neumanns-novel-of-napoleon-iiis-empire-the-gaudy-empire-by-a.html | Alfred Neumann's Novel of Napoleon III's Empire; THE GAUDY EMPIRE. By Alfred Neumann. Translated From the German by Eden and Cedar Paul. New York: Alfred A. Kropf. 552 pp. $2.75. | True | By Lloyd W. Eshleman | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/rosenthalbehrstock.html | Rosenthal--Behrstock | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/gertrude-levis-among-manikins-at-display-of-court-gowns-on-friday.html | Gertrude Levis Among Manikins at Display Of Court Gowns on Friday to Help Charity | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/may-shift-memorial-to-panamericans-capital-planning-commission.html | MAY SHIFT MEMORIAL TO PAN-AMERICANS; Capital Planning Commission Seeks Compromise Site in Ickes Controversy | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/commerce-handball-victor.html | Commerce Handball Victor | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/potentates-travel-heavy-london-porters-discover.html | Potentates Travel Heavy, London Porters Discover | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/kingston-n-y-pupils-on-strike.html | Kingston, N. Y., Pupils on Strike | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/spring-luncheon-friday-juniors-of-brooklyn-club-to-honor-several.html | SPRING LUNCHEON FRIDAY; Juniors of Brooklyn Club to Honor Several Special Guests | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/2-doctors-reinstated-medical-society-board-exonerates-suspended.html | 2 DOCTORS REINSTATED; Medical Society Board Exonerates Suspended Queens Practitioners | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/george-m-woolsey-services.html | George M. Woolsey Services | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/notes-of-the-local-schools.html | Notes of the Local Schools | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/daughter-to-julius-a-oshlags.html | Daughter to Julius A. Oshlags | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/wheat-up-a-little-in-erratic-session-chicago-prices-unchanged-to-14.html | WHEAT UP A LITTLE IN ERRATIC SESSION; Chicago Prices Unchanged to 1/4 c a Bushel Higher After a Rally Saves the Day | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/holy-cross-takes-five-events-in-new-england-relay-carnival-captures.html | Holy Cross Takes Five Events In New England Relay Carnival; Captures Two Team Races and Three Individual Competitions at Cambridge-Rhode Island Annexes Four First Places, Including Holt's Thrilling Triumph in Mile | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/sea-wolves-kill-seals-killer-whales-lay-siege-to-inhabitants-of.html | SEA WOLVES KILL SEALS; Killer Whales Lay Siege To Inhabitants of Isles in Pacific | True | By George Roger Chute | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/queries-and-answers.html | Queries and Answers | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/realty-problems-solved-by-banks-difficult-tasks-wisely-met-by.html | REALTY PROBLEMS SOLVED BY BANKS; Difficult Tasks Wisely Met by Savings Bodies, Says Charles G. Edwards | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/may-irwin-is-improved.html | May Irwin Is Improved | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/queens-college-seeks-president-nationwide-hunt-is-begun-for.html | QUEENS COLLEGE SEEKS PRESIDENT; Nation-Wide Hunt Is Begun for Competent Educator to Head Institution | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/athletics-subdue-senators-in-ninth-rothrock-pinch-hitter-sends-in.html | ATHLETICS SUBDUE SENATORS IN NINTH; Rothrock, Pinch Hitter, Sends In Two With Single to Beat Newsom, 6-4 | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/coles-setter-triumphs-impressively-in-shooting-dog-trial-at-mount.html | Coles' Setter Triumphs Impressively in Shooting Dog Trial at Mount Kisco; CHICORA SENSATION TAKES FIELD STAKE | True | From a Staff Correspondent. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/mirrors-sold-for-1075-threeday-auction-of-several-collections.html | MIRRORS SOLD FOR $1,075; Three-Day Auction of Several Collections Brings $44,405 | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/miss-ellen-crane-wed-in-the-south-marriage-to-f-s-fisher-jr-of-new.html | MISS ELLEN CRANE WED IN THE SOUTH; Marriage to F. S. Fisher Jr. of New York Is Performed in Richmond, Va., Church | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/politics-and-social-change-the-role-of-politics-in-social-change-by.html | Politics and Social Change; THE ROLE OF POLITICS IN SOCIAL CHANGE. By Charles Edward Merriam. 149 pp. New York: New York University Press. | True | WILLIAM MACDONALD. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/miss-menkens-venture-with-breathless-palpitations-she-steps-up-to.html | MISS MENKEN'S VENTURE; With Breathless Palpitations She Steps Up To the 'Mike' to Act on the Air | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/845-rail-accidents-listed-for-january-no-intransit-passenger.html | 845 RAIL ACCIDENTS LISTED FOR JANUARY; No In-Transit Passenger Fatalities in Month Recorded by the 1. C. C. | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/wpa-art-school-stresses-freedom-students-ideas-are-basis-of-work.html | WPA Art School Stresses Freedom; Students' Ideas Are Basis of Work; Yorkville Adult Classes, With Enrollment of 525, Will Open First Exhibit Tomorrow-Instructors Teach Physics of Light and Color-Wire, Metal Used in Sculpture | True | By Charlotte Hughes | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/spain-is-encircled-by-neutral-guard-both-sides-in-civil-war-are.html | SPAIN IS ENCIRCLED BY NEUTRAL GUARD; Both Sides in Civil War Are Defiant, but Observers Are Ready to Take Risks | True | By Walter F. Leysmith | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/a-plea-for-the-the-encroachments-america-stir-many-to.html | A PLEA FOR THE; The Encroachments America Stir Many to | True | By Robert Marshalll | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/campfire-leaders-elect-mrs-simon-of-reading-heads-organization-for.html | CAMPFIRE LEADERS ELECT; Mrs. Simon of Reading Heads Organization for District | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/supper-to-help-orphan-home.html | Supper to Help Orphan Home | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/leverings-dogs-first-third-and-fourth-in-allage-field-trial-for.html | Levering's Dogs First, Third and Fourth In All-Age Field Trial for Irish Setters | True | By Lewis B. Funke | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/recent-recordings.html | RECENT RECORDINGS | True | By Compton Paxenham | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/doris-m-newhouse-becomes-betrothed-she-will-be-married-in-june-to.html | DORIS M. NEWHOUSE BECOMES BETROTHED; She Will Be Married in June to Richard A. Lester of the Princeton Faculty | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/new-stamps-released-abroad-new-bulgarian-issues.html | NEW STAMPS RELEASED ABROAD; New Bulgarian Issues | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/m-i-t-victor-at-groton-150pound-freshman-eight-beats-school-crew-by.html | M. I. T. VICTOR AT GROTON; 150-Pound Freshman Eight Beats School Crew by Four Feet | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/italian-bank-reports-banca-commercials-had-profits-of-18271144-lira.html | ITALIAN BANK REPORTS; Banca Commercials Had Profits of 18,271,144 Lira in 1936 | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/cut-in-newsreel-stirs-up-kansas-backers-of-free-speech-are-not.html | CUT IN NEWSREEL STIRS UP KANSAS; Backers of Free Speech Are Not Placated by Reversal of Ruling on Wheeler | True | By A. R. Buckingham | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/wagner-act-ruling-stirs-new-england-its-the-law-of-the-land-now-say.html | WAGNER ACT RULING STIRS NEW ENGLAND; ' It's the Law of the Land Now, Say Larger Employers, but Others Are Unreconciled | True | By F. Lauriston Bullard | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/university-women-to-meet.html | University Women to Meet | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/easy-victory-by-san-romani-at-mile-and-a-half-marks-drake-relay.html | Easy Victory by San Romani at Mile and a Half Marks Drake Relay Carnival; SAN ROMANI SCORES IN DES MOINES RACE | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/chamber-to-weigh-problem-of-unions-proposals-for-meeting-new.html | CHAMBER TO WEIGH PROBLEM OF UNIONS; Proposals for Meeting New Situation Will Be Considered at National Convention | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/poly-prep-beaten-143-lawrencevilies-attacks-yield-9-runs-in-7th-and.html | POLY PREP BEATEN, 14-3; Lawrencevilie's Attacks Yield 9 Runs in 7th and 8th | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/major-league-baseball.html | Major League Baseball | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/author-spare-that-politician.html | AUTHOR, SPARE THAT POLITICIAN | True | CHARLES MROGAN. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/thomas-willis-joyce-president-of-bridgeport-firm-of-printers-and.html | THOMAS WILLIS JOYCE; President of Bridgeport Firm of Printers and Publishers | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/among-new-books-in-scandinavia-books-in-scandinavia.html | Among New Books In Scandinavia; Books in Scandinavia | True | By Alma Luise Olson | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/paul-revere-model-unveiled-in-boston-cyrus-dallin-74-witnesses.html | PAUL REVERE MODEL UNVEILED IN BOSTON; Cyrus Dallin, 74, Witnesses Public Acceptance of His Sculpture After 53 Years | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/building-projects-up-36-for-march-permits-to-build-dwellings.html | BUILDING PROJECTS UP 36% FOR MARCH; Permits to Build Dwellings Spelled 87% Gain in Value From a Year Before | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/employers-and-labor-scan-the-wagner-act-joint-discussion-of-law-at.html | EMPLOYERS AND LABOR SCAN THE WAGNER ACT; Joint Discussion of Law at Capital Brings Out Questions Involved In Suggested Amendments | True | By Louis Star | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/freshmens-dance-held-at-columbia-200-attend-formal-fiesta-in-john.html | FRESHMEN'S DANCE HELD AT COLUMBIA; 200 Attend Formal Fiesta in John Jay Hall-Faculty Members Patrons | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/will-mark-lindbergh-hop-his-associates-will-observe-10th.html | WILL MARK LINDBERGH HOP; His Associates Will Observe 10th Anniversary of Paris Flight | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/jamaica-racing-chart-jamaica-entries.html | JAMAICA RACING CHART; Jamaica Entries | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/elevators-into-earth-highspeed-cars-take-the-tourist-down-to-view.html | ELEVATORS INTO EARTH; High-Speed Cars Take the Tourist Down to View Carlsbad Caverns | True | By S. R. Winters | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/women-voters-to-meet-session-at-vassar-tuesday-will-stress-direct.html | WOMEN VOTERS TO MEET; Session at Vassar Tuesday Will Stress Direct Action Program | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/night-in-rio-party-will-be-a-benefit-mrs-constantin-r-goodlet-to.html | NIGHT IN RIO' PARTY WILL BE A BENEFIT; Mrs. Constantin R. Goodlet to Give Third in Series of Fetes in Garden of Ambassador | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/college-to-be-host-william-and-mary-will-entertain-congressional.html | COLLEGE TO BE HOST; William and Mary Will Entertain Congressional Party Today | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/group-titles-in-p-s-a-l-fencing-tourney-won-by-erasmus-and.html | Group Titles in P. S. A. L. Fencing Tourney Won by Erasmus and Stuyvesant; STUYVESANT TAKES CROWN AT FENCING | True | By Frank Elkins | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/buys-westport-estate-manufacturer-gets-hokanum-hill-for-connecticut.html | BUYS WESTPORT ESTATE; Manufacturer Gets Hokanum Hill for Connecticut Home | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/ann-harding-reaches-quebec.html | Ann Harding Reaches Quebec | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/j-b-martin-dies-son-of-smoky-joe-battalion-chief-had-wished-to-be-a.html | J. B. MARTIN DIES; SON OF 'SMOKY JOE; Battalion Chief Had Wished to Be as Great a Fireman as His Father | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/clear-day-speeds-bilbao-campaign-bilbao-hears-foe-is-checked.html | CLEAR DAY SPEEDS BILBAO CAMPAIGN; Bilbao Hears Foe Is Checked | True | Wireless to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/dies-in-vain-effort-to-save-life.html | Dies in Vain Effort to Save Life | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/parties-planned-in-westchester-womens-golf-association-to-open.html | PARTIES PLANNED IN WESTCHESTER; Women's Golf Association to Open Season Friday With Luncheon at Wykagyl | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/mrs-john-t-pratt-honored-at-dinner-party-given-for-new-york-woman.html | MRS. JOHN T. PRATT HONORED AT DINNER; Party Given for New York Woman in Washington by Mrs. James F. Curtis | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/paint-falls-on-thachers-car.html | Paint Falls on Thacher's Car | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/passeshigh-school-at-60-indiana-farmer-forced-to-quit-studies-as.html | PASSES-HIGH SCHOOL AT 60; Indiana Farmer, Forced to Quit Studies as Boy, Gets Diploma | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/argentine-robber-upsets-berlin-story-of-murder.html | Argentine Robber Upsets Berlin Story of Murder | True | Special Cable to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/treasurys-strong-as-bond-list-eases-longterm-government-issues.html | TREASURYS STRONG AS BOND LIST EASES; Long-Term Government Issues Close on Cheerful Note With Volume Rising | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/truth-about-north-carolinians-judge-winston-a-firsthand-witness.html | Truth About North Carolinians; Judge Winston, a First-Hand Witness, Spares Nobody in the State, And He Writes About Them With Admiration and Affection | True | By H. J. Brock | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/st-johns-beats-city-college-83-captures-opener-of-annual-baseball.html | ST. JOHN'S BEATS CITY COLLEGE, 8-3; Captures Opener of Annual Baseball Series With an 11-Hit Attack | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/may-calendar.html | MAY CALENDAR | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/group-insurance-on-the-mkt.html | Group Insurance on the M-K-T | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/british-advertising-goes-american.html | BRITISH ADVERTISING GOES AMERICAN | True | Special Corresondence, THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/japanese-vessel-bringing-raw-silk-7000-bales-put-at-2000000-a.html | JAPANESE VESSEL BRINGING RAW SILK; 7,000 Bales Put at $2,000,000 a Feature of First Voyage of Kamikawa Maru | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/miss-thompson-to-speak-at-sage.html | Miss Thompson to Speak at Sage | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/w-j-waso-jr-is-selected.html | W. J. Waso Jr. Is Selected | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/melissa-yuille-married-at-home-to-harry-payne-bingham-banker-bride.html | Melissa Yuille Married at Home To Harry Payne Bingham, Banker; Bride Is Sister of Mrs. Carroll Carstairs and Mrs. Wolcott Blair--Bridegroom Former Long Island Amateur Golf Champion--His Son Serves as the Best Man | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/jewish-newspaper-marks-40th-year-more-than-4000-at-carnegie-hall.html | JEWISH NEWSPAPER MARKS 40TH YEAR; More Than 4,000 at Carnegie Hall Pay Tribute to Cahan, Veteran Forward Editor | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/gets-connecticut-post-lorin-w-willis-appointed-fairfield-county.html | GETS CONNECTICUT POST; Lorin W. Willis Appointed Fairfield County State's Attorney | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/all-fail-in-police-chief-test.html | All Fail in Police Chief Test | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/change-in-i-c-c-opposed-shift-to-commerce-department-is-fought-by-c.html | CHANGE IN I. C. C. OPPOSED; Shift to Commerce Department Is Fought by Chamber | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/netherlanders-get-rights-in-argentina-immigration-and-settlement-on.html | NETHERLANDERS GET RIGHTS IN ARGENTINA; Immigration and Settlement on State Lands Are Allowed Under Agreement | True | Special Cable to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/may-day-plans-studied-childrens-festival-and-march-will-feature.html | MAY DAY PLANS STUDIED; Children's Festival and March Will Feature Annual Parade | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/c-i-o-food-depot-illegal-in-strike-maine-judge-holds-but-formal.html | C. I. O. FOOD DEPOT ILLEGAL IN STRIKE, MAINE JUDGE HOLDS; But Formal Ruling on Plea of Shoe Factories Waits on Week-End Events | True | By Milton Bracker | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/roosevelt-signs-blind-aid-act.html | Roosevelt Signs Blind Aid Act | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/youth-called-on-to-war-on-reds-striking-in-dark-at-the-nation.html | Youth Called On to War on Reds 'Striking in Dark' at the Nation; Director of Catholic Group Tells Conference Evil Must Be Rooted Out if Our Freedom Is to Last--Jewish Spokesman Urges Unity of Action to Outlaw War | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/tidball-beats-riggs-at-tennis.html | Tidball Beats Riggs at Tennis | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/cornerstone-laid-for-bronx-hospital-eve-of-better-health-week-in.html | CORNERSTONE LAID FOR BRONX HOSPITAL; Eve of Better Health Week in the Borough Celebrated by Formal Dedication | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/start-east-side-house-builders-plan-12story-apartment-in-94th.html | START EAST SIDE HOUSE; Builders Plan 12-Story Apartment in 94th Street | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/air-and-sea-drive-besets-honolulu-navy-planes-soar-over-city-and.html | AIR AND SEA DRIVE BESETS HONOLULU; Navy Planes Soar Over City and 'Bomb' Pearl Harbor as Warships Try to Land Men | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/william-erwin-cate-school-principal-head-of-senior-high-school-in.html | WILLIAM ERWIN CATE, SCHOOL PRINCIPAL; Head of Senior High School in Long Branch, N. J., Stricken While Working in Garden | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/yale-debaters-beat-princeton.html | Yale Debaters Beat Princeton | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/akron-bus-strikers-reject-bid.html | Akron Bus Strikers Reject Bid | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/cornell-beats-syracuse-63.html | Cornell Beats Syracuse, 6-3 | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/export-men-stranded-unable-to-get-transportation-in-south-america.html | EXPORT MEN STRANDED; Unable to Get Transportation In South America Now | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/tilden-bows-61-to-brooklyn-tech-victors-take-lead-in-section-a.html | TILDEN BOWS, 6-1, TO BROOKLYN TECH; Victors Take Lead in Section A Brooklyn P. S. A. L. Baseball--Bushwicks Break Even | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/5-jailed-for-smuggling-soldiers.html | 5 Jailed for Smuggling Soldiers | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/office-building-safety-46-per-cent-of-accidents-due-to-falls-says-j.html | OFFICE BUILDING SAFETY; 46 Per Cent of Accidents Due to Falls, Says J. D. Shevlin | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/a-favorable-appraisal-of-talleyrands-career-comte-de-saintaulaire.html | A Favorable Appraisal of Talleyrand's Career; Comte de Saint-Aulaire Extracts the Venom From the Pages Of Some of His Less Lenient Biographers | True | By Walter Littlefield | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/many-subscribe-to-program-on-wednesday-to-aid-womens-auxiliary.html | Many Subscribe to Program on Wednesday To Aid Women's Auxiliary Bible Society | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/would-base-loans-on-sound-building-financial-bodies-are-exerting.html | WOULD BASE LOANS ON SOUND BUILDING; Financial Bodies Are Exerting Influence on Construction, Declares Banker | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/trinity-in-front-by-81-turns-back-massachusetts-state-as-patton.html | TRINITY IN FRONT BY 8-1; Turns Back Massachusetts State as Patton Excels in Box | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/the-dance-a-full-week-american-ballet-presents-stravinsky-billtrudi.html | THE DANCE: A FULL WEEK; American Ballet Presents Stravinsky Bill--Trudi Schoop Returns-Other Programs | True | By John Martin | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/f-t-c-cites-brooklyn-firms.html | F. T. C. Cites Brooklyn Firms | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/ends-dont-meet-the-economy-drive.html | Ends Don't Meet; The Economy Drive | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/family-in-hudson-line-53-years.html | Family in Hudson Line 53 Years | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/lindbergh-clue-doubied-hauck-not-impressed-with-story-naming-j-j.html | LINDBERGH 'CLUE' DOUBIED; Hauck Not Impressed With Story Naming 'J. J. Faulkner' | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/old-guards-dead-honored-at-fete-military-organization-goes-to.html | OLD GUARD'S DEAD HONORED AT FETE; Military Organization Goes to Governors Island for Annual Memorial Ceremonies | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/james-wilkie-lestrade-retired-food-products-exporter-succumbs-at-83.html | JAMES WILKIE LESTRADE; Retired Food Products Exporter Succumbs at 83 | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/enlarge-hospitals-for-westchester-four-will-spend-1727000-on.html | ENLARGE HOSPITALS FOR WESTCHESTER; Four Will Spend $1,727,000 on Improvements to Provide for Growing Population | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/rare-caviar-here-for-the-epicures-in-the-more-prosaic-markets.html | RARE CAVIAR HERE FOR THE EPICURES; In the More Prosaic Markets, Prices of Many Vegetables and Fruits Show Rise | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/police-kill-two-mourners-at-grave-in-yugoslavia.html | Police Kill Two Mourners At Grave in Yugoslavia | True | Wireless to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/the-new-books-for-boys-and-girls-new-world-builders-thrilling-days.html | The New Books for Boys and Girls; NEW WORLD BUILDERS. THRILLING DAYS WITH LEWIS AND CLARK. By Blanche Woods Moorehead. With an introduction by Christopher B. Coleman. Illustrated by Armstrong Sperry. 288 pp. Philadelphia. The John C. Winston Company. $2. | True | By Ellen Lewis Buell | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/longest-recovery-on-record-is-seen-but-none-has-ever-been-so-slow.html | LONGEST RECOVERY ON RECORD IS SEEN; But None Has Ever Been So Slow and Halting for U. S., Economic Study Shows | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/muhlenberg-victor-97-defeats-swarthmore-by-attacks-in-eighth-and.html | MUHLENBERG VICTOR, 9-7; Defeats Swarthmore by Attacks in Eighth and Ninth Innings | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/steady-rise-noted-in-volume-of-building-permits-new-york-holds-lead.html | STEADY RISE NOTED IN VOLUME OF BUILDING PERMITS; NEW YORK HOLDS LEAD IN BUILDING | True | By Lee E. Cooper | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/business-up-in-some-areas-trade-in-general-continues-to-lag.html | BUSINESS UP IN SOME AREAS; TRADE IN GENERAL CONTINUES TO LAG | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/asserts-denhardt-had-blood-on-coat-coroners-testimony-leads-court.html | ASSERTS DENHARDT HAD BLOOD ON COAT; Coroner's Testimony Leads Court to Rule That He Is Not Competent to Describe Spots | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/child-camp-changes-subject-of-meeting-jewish-vacation-group-to.html | Child Camp Changes Subject of Meeting Jewish Vacation Group to Discuss Them | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/pinball-a-campus-peril-illinois-student-senate-cites-cheating-at.html | PINBALL A CAMPUS 'PERIL'; Illinois Student Senate Cites Cheating at the Game | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/cripple-makes-crutches-vermont-boys-model-for-own-use-brings-order.html | CRIPPLE MAKES CRUTCHES; Vermont Boy's Model for Own Use Brings Order From State | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/reich-would-conferon-own-terms-nazis-are-not-ready-to-give-up-any.html | REICH WOULD CONFER-ON OWN TERMS; Nazis Are Not Ready To Give Up Any of Their Ambitions | True | By Frederick T. Birchall | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/british-sailors-braces-better.html | British Sailors' Braces Better | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/henry-l-crane.html | HENRY L. CRANE | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/vermont-societies-serve-university-1-for-senior-women-and-3-class.html | VERMONT SOCIETIES SERVE UNIVERSITY; 1 for Senior Women and 3 Class Groups for Men Play Large Part in Campus Life | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/soviet-arrests-florists-as-funeral-profiteers.html | Soviet Arrests Florists As Funeral Profiteers | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/leader-of-japanese-buddhist-sect-marries-princess-in-ceremony.html | Leader of Japanese Buddhist Sect Marries Princess in Ceremony Performed by Himself | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/new-valley-stream-taxpayer.html | New Valley Stream Taxpayer | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/the-nations-passing-show-bird-life.html | THE NATION'S PASSING SHOW; Bird Life | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/philosophy-study-urged-on-new-basis-professor-lovejoy-advises.html | PHILOSOPHY STUDY URGED ON NEW BASIS; Professor Lovejoy Advises Overhauling of Present Methods of Training Scholars | True | By Lawrence E. Davies | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/party-marks-loss-of-leg-the-leg-was-peter-stuyvesants-and-the-party.html | PARTY MARKS LOSS OF LEG; The Leg Was Peter Stuyvesant's and the Party Near His Tomb | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/mann-on-wagner-novelist-regards-composer-as-supreme-symbol-of.html | MANN ON WAGNER; Novelist Regards Composer as Supreme Symbol of Nineteenth Century | True | By Olin Downes | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/maine-gets-liquor-monopoly.html | Maine Gets 'Liquor Monopoly' | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/standards-action-is-gaining-rapidly-broad-program-is-developing-to.html | STANDARDS ACTION IS GAINING RAPIDLY; Broad Program Is Developing to Offer Accurate Facts on Goods to Consumer | True | By Thomas F. Conroy | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/the-log-of-a-rolling-motorist.html | THE LOG OF A ROLLING MOTORIST | True | By Meyer Berger | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/police-department-temporary-assignments.html | Police Department; Temporary Assignments | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/bronx-woman-honored-soroptomists-cite-mrs-hausrath-for-civic.html | BRONX WOMAN HONORED; Soroptomists Cite Mrs. Hausrath for Civic Service | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/extrabase-hits-mark-heavy-holy-cross-attack-in-victory-at-baker.html | Extra-Base Hits Mark Heavy Holy Cross Attack in Victory at Baker Field; HOLY CROSS DOWNS COLUMBIA 12 TO 3 | True | By Daniel C. McCarthy | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/rail-equipment-ordered-mexican-national-lines-and-other-roads-to.html | RAIL EQUIPMENT ORDERED; Mexican National Lines and Other Roads to Add Rolling Stock | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/stores-aid-pittsburah-research.html | Stores Aid Pittsburah Research | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/ski-jumpers-get-prizes-ski-jumpers-get-prizes.html | SKI JUMPERS GET PRIZES; SKI JUMPERS GET PRIZES | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/shortwave-broadcasts.html | SHORT-WAVE BROADCASTS | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/deaths.html | Deaths | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/dorothea-bernard-bride-of-attorney-daughter-of-brooklyn-couple-is.html | DOROTHEA BERNARD BRIDE OF ATTORNEY; Daughter of Brooklyn Couple Is Married in Church to John F. Dooling Jr. | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/leacock-to-be-honored-royal-society-of-canada-to-give-him.html | LEACOCK TO BE HONORED; Royal Society of Canada to Give Him Literature Medal | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/more-speed-lower-cost-air-rail-and-bus-lines-to-the-west-also-add.html | MORE SPEED, LOWER COST; Air, Rail and Bus Lines To the West Also Add Greater Comfort | True | By Victor H. Bernstein | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/albright-opposes-site-of-memorial-planning-chief-decries-loss-of.html | ALBRIGHT OPPOSES SITE OF MEMORIAL; Planning Chief Decries Loss of Cherry Trees for Jefferson Project at Capital | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/cornell-relates-events-to-careers-hotel-management-students-will.html | CORNELL RELATES EVENTS TO CAREERS; Hotel Management Students Will Apply Principles to Operation for a Day | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/syracuse-wins-in-9th-54-porters-hit-beats-buffalo-after-misplays.html | SYRACUSE WINS IN 9TH, 5-4; Porter's Hit Beats Buffalo After Misplays Tie Score | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/jolleys-single-with-3-on-in-last-inning-beats-wingscantwell-gives-4.html | Jolley's Single With 3 On in Last Inning Beats Wings--Cantwell Gives 4 Hits | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/tax-revision-linked-with-economy-drive-reviving-surplus-levy.html | TAX REVISION LINKED WITH ECONOMY DRIVE; Reviving Surplus Levy Exemptions, It Is Argued, Would Spur Production And Employment and End, Deficits | True | By Arthur Krock | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/eaglesknowlton.html | Eagles-Knowlton | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/rush-is-on-for-book-assailing-edward-viii-publishers-cease-printing.html | RUSH IS ON FOR BOOK ASSAILING EDWARD VIII; Publishers Cease Printing Present Edition--Silent on Demand for Withdrawal | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/5-hurt-in-fracas-at-jamaica-paper-3-policemen-injured-as-150.html | 5 HURT IN FRACAS AT JAMAICA PAPER; 3 Policemen Injured as 150 Pickets in Strike Gather at Long Island Press | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/6100-enroll-for-camps-room-left-for-1000-more-in-this-areas-c-m-t-c.html | 6,100 ENROLL FOR CAMPS; Room Left for 1,000 More in This Area's C. M. T. C. Quota | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/no-world-parley-wanted-by-britain-leaders-stand-as-expressed-in.html | NO WORLD PARLEY WANTED BY BRITAIN; Leaders' Stand as Expressed in Private Is 'Lord Preserve Us From Another Conference!' | True | By Ferdinand Huhn Jr. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/engagements.html | Engagements | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/albinrogers.html | Albin-Rogers | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/resistance-on-prices-expected-next-fall-retail-executives-here.html | RESISTANCE ON PRICES EXPECTED NEXT FALL; Retail Executives Here Declare Consumers Have Not Felt Full Effect of Rise | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/st-peters-in-front-90-takes-early-lead-in-defeating-montclair.html | ST. PETER'S IN FRONT, 9-0; Takes Early Lead in Defeating Montclair Teachers Nine | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/vassar-poll-for-religion-598-of-760-replies-hold-it-essential-to.html | VASSAR POLL FOR RELIGION; 598 of 760 Replies Hold It 'Essential to Balanced Life' | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/several-thousand-items-under-fair-trade-law.html | Several Thousand Items Under Fair Trade Law | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/more-home-buying-in-westchester-new-yorker-purchases-acreage-estate.html | MORE HOME BUYING IN WESTCHESTER; New Yorker Purchases Acreage Estate in the Sunny Ridge Section of Harrison | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/black-leaion-men-sentenced.html | Black Leaion Men Sentenced | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/michigan-stops-iowa-nine-53.html | Michigan Stops Iowa Nine, 5-3 | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/coronation-stamp-sets-unprecedented-demand-is-reported-for-200.html | CORONATION STAMP SETS; Unprecedented Demand Is Reported for 200 Varieties Issued | True | By Lee E. Cooper | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/east-indian-girl-barred.html | East Indian Girl Barred | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/sports-in-high-canadian-rockies.html | SPORTS IN HIGH CANADIAN ROCKIES | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/ninthinning-rally-gives-yale-triumph-over-penn-in-league-battle-at.html | Ninth-Inning Rally Gives Yale Triumph Over Penn in League Battle at Home; YALE VANQUISHES PENN NINE BY 3-2 | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/dorothy-harding-brookline-bride-married-in-church-ceremony-to.html | DOROTHY HARDING BROOKLINE BRIDE; Married in Church Ceremony to Samuel R. Callaway of New York | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/virginia-shuts-out-navy-with-one-hit-abbitt-faces-only-28-men-in.html | VIRGINIA SHUTS OUT NAVY WITH ONE HIT; Abbitt Faces Only 28 Men in Pitching 7-to-0 Triumph at Annapolis | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/mrs-clarence-handyside.html | MRS. CLARENCE HANDYSIDE | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/urged-to-stress-ads-e-d-gibbs-says-organizations-should-educate.html | URGED TO STRESS ADS; E. D. Gibbs Says Organizations Should 'Educate' Salesmen | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/5cent-fare-fight-in-san-francisco-a-heritage-of-illwill.html | 5-CENT FARE FIGHT IN SAN FRANCISCO; A Heritage of Ill-Will | True | By George P. West | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/motor-road-to-alaska-cariboo-gold-route-may-in-few-years-extend.html | MOTOR ROAD TO ALASKA; Cariboo Gold Route May In Few Years Extend Into Far North | True | By Charles L. Shaw | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/katherine-keller-is-wed-los-angeles-girl-bride-of-kenneth-a-obrien.html | KATHERINE KELLER IS WED; Los Angeles Girl Bride of Kenneth A. O'Brien of Yonkers | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/ancient-throne-found-in-mayan-pyramid-rulers-used-flaming-red-seat.html | Ancient Throne Found in Mayan Pyramid; Rulers Used Flaming Red Seat Centuries Ago | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/the-nation-nlrb-at-work.html | THE NATION; NLRB at Work | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/stanford-track-leader-gains-victory-over-california-by-score-of.html | STANFORD TRACK LEADER; Gains Victory Over California by Score of 771-3-53 2-3 | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/daniel-d-bidwell-writer-dead-at-70-war-correspondent-made-26-years.html | DANIEL D. BIDWELL, WRITER, DEAD AT 70; War Correspondent Made 26 Years Ago Westward Trip Around World in 46 Days | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/french-colonial-coffee-gains.html | French Colonial Coffee Gains | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/vast-industrial-rise-forecast-for-soviet-it-will-be-a-great-factor.html | VAST INDUSTRIAL RISE FORECAST FOR SOVIET; It Will Be a Great Factor in New Development of Asia, Professor Hopper Says | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/u-s-farm-adviser-engaged-by-quezon-f-c-howe-former-aaa-counsel.html | U. S. FARM ADVISER ENGAGED BY QUEZON; F. C. Howe, Former AAA Counsel, Plans to Get Leave to Help Solve Tenancy Problem | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/troubles-palgue-harlems-heaven-father-divine-who-preaches-a-gospel.html | TROUBLES PALGUE HARLEM'S 'HEAVEN'; Father Divine, Who Preaches a Gospel of Peace, Again Tangles With the Law | True | By F. Raymond Daniell | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/retreat-on-nazis-denied-by-austria-schuschnigg-stresses-he-was-not.html | RETREAT ON NAZIS DENIED BY AUSTRIA; Schuschnigg Stresses He Was Not Forced by Mussolini to Change His Policy | True | Wireless to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/t-f-c-frost-fiance-of-peggy-larimer-greatniece-of-andrew-mellon.html | T. F. C. FROST FIANCE OF PEGGY LARIMER; Great-Niece of Andrew Mellon Engaged to Staff Member of Lloyd's' of London | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/tennessee-trapper-in-46th-day-of-fas-he-is-near-death-physician.html | TENNESSEE TRAPPER IN 46TH DAY OF FAS; He Is Near Death, Physician Says, but He Awaits 'Call From Lord to Begin Eating Again' | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/n-y-a-c-plans-dinner-all-sports-event-for-champions-will-be-held-on.html | N. Y. A. C. PLANS DINNER; 'All Sports' Event for Champions Will Be Held on May 12 | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/st-clairjaffee.html | St. Clair--Jaffee | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/manhattan-lists-class-nominations-john-c-hession-is-named.html | MANHATTAN LISTS CLASS NOMINATIONS; John C. Hession Is Named Editor-in-Chief of the Yearbook for 1938 | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/treasure-hunted-in-southwest.html | TREASURE HUNTED IN SOUTHWEST | True | By Roy Buckingham | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/calm-during-fistic-storm-tenseness-is-lacking.html | CALM DURING FISTIC STORM; Tenseness Is Lacking | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/the-crownless-father-of-george-iii.html | The Crownless Father of George III | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/tabor-crew-wins-easily-fouroared-boat-defeats-pomfret-by-eight.html | TABOR CREW WINS EASILY; Four-Oared Boat Defeats Pomfret by Eight Lengths | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/ragtime-to-radio-prewar-craze-led-to-jazz-and-hot-tunes-that-spread.html | RAGTIME TO RADIO; Pre-War Craze Led to Jazz and Hot Tunes That Spread Fever of Syncopation | True | By Orrin E. Dunlap Jr. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/notables-to-attend-dinner-to-mgrkelley-seton-hall-president-will-be.html | NOTABLES TO ATTEND DINNER TO MGR.KELLEY; Seton Hall President Will Be Honored This Week for Service to College | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/monroe-high-triumphs-turns-back-army-plebes-81-on-west-pointers.html | MONROE HIGH TRIUMPHS; Turns Back Army Plebes, 8-1, on West Pointers' Diamond | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/harmantaylor.html | Harman-Taylor | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/war-is-reflected-vividly-in-madrid-shell-awakens-writer-in-de-luxe.html | WAR IS REFLECTED VIVIDLY IN MADRID; Shell Awakens Writer in de Luxe Room ReRting for $1 a Day Because Exposed | True | By Ernest Hemingway | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/nuptials-are-held-for-victoria-mial-morristown-n-j-girl-married-to.html | NUPTIALS ARE HELD FOR VICTORIA MIAL; Morristown, N. J., Girl Married to Harold Kramer Smith of Short Hills | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/rosser-little-wins-at-golf.html | Rosser Little Wins at Golf | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/cheese-for-the-tables-of-spring-at-this-season-the-housewife-often.html | CHEESE FOR THE TABLES OF SPRING; At This Season the Housewife Often Uses It In a Variety of Dishes to Lighten the Menu | True | By Florence Brobeck | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/british-foreign-policy-now-centers-on-berlin-to-shield-prosperity.html | BRITISH FOREIGN POLICY NOW CENTERS ON BERLIN; To Shield Prosperity London Wants Peace, and Germany Is Regarded As the Chief Danger Spot | True | By Augur | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/troth-announced-of-grace-pelzer-engagement-to-carr-r-purser.html | TROTH ANNOUNCED OF GRACE PELZER; Engagement to Carr R. Purser, Insurance Man, Made Known by Father in Orange | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/american-artists-congress.html | AMERICAN ARTISTS CONGRESS | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/cleveland-handball-victor.html | Cleveland Handball Victor | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/barrettmurphy.html | Barrett--Murphy | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/six-colleges-will-hold-poetry-reading-tuesday.html | Six Colleges Will Hold Poetry Reading Tuesday | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/hasten-to-settle-ford-cost-rift-company-official-and-a-union-leader.html | HASTEN TO SETTLE FORD COST RIFT; Company Official and a Union Leader Go to Richmond, Calif., as Sit-Down Ceases | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/katonah-bandit-in-hospital.html | Katonah Bandit in Hospital | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/services-for-dr-pierson.html | Services for Dr. Pierson | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/news-of-markets-in-berlin-london-german-shares-turn-resistant-after.html | NEWS OF MARKETS IN BERLIN, LONDON; German Shares Turn Resistant After Weak Opening but Losses Are General | True | Wireless to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/reports-on-jewish-fund-j-c-hyman-says-319560-has-been-spent-in.html | REPORTS ON JEWISH FUND; J. C. Hyman Says $319,560 Has Been Spent in Europe in Year | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/white-motor-meeting-put-off.html | White Motor Meeting Put Off | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/c-i-o-rivals-band-in-steel-industry-old-company-groups-forming-in.html | C. I. O. RIVALS BAND IN STEEL INDUSTRY; Old Company Groups Forming in Spite of the Gains of Murray's Followers | True | By William T. Martin | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/honor-dean-gildersleeve-barnard-club-members-hear-her-extol-art-in.html | HONOR DEAN GILDERSLEEVE; Barnard Club Members Hear Her Extol Art in Education | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/finds-duck-camped-in-house.html | Finds Duck Camped in House | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/fashion-show-arranged-event-tomorrow-at-westport-conn-will-support.html | FASHION SHOW ARRANGED; Event Tomorrow at Westport, Conn., Will Support Civic Work | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/woolfordlewis.html | Woolford-Lewis | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/1-200-000-acres-of-primeval-florida-to-be-preserved-as-a-national.html | 1, 200, 000 Acres of Primeval Florida to be Preserved as a National Park | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/heavy-steel-output-outstrips-the-light-capital-goods-industries.html | HEAVY STEEL OUTPUT OUTSTRIPS THE LIGHT; Capital Goods Industries Contributed to This, the Institute Finds | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/marathon-winner-gets-montreal-police-post.html | Marathon Winner Gets Montreal Police Post | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/a-changeless-east-side-changes-progress-and-decay-are-in-the.html | A CHANGELESS EAST SIDE CHANGES; Progress and Decay Are in the Melting Pot And the Two Vie for the Future of the Area | True | By Victor H. Bernstein | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/britain-makes-ready-a-big-show.html | BRITAIN MAKES READY; A BIG SHOW | True | By Clair Price | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/smithroe.html | Smith-Roe | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/prince-and-poet.html | PRINCE AND POET | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/confirmations.html | Confirmations | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/will-aid-colony-house-bridge-party-tea-and-fashion-show-planned-for.html | WILL AID COLONY HOUSE; Bridge Party, Tea and Fashion Show Planned for May 5 | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/relief-roll-heaw-in-mountain-areas-survey-shows-onethird-of.html | RELIEF ROLL HEAW IN MOUNTAIN AREAS; Survey Shows One-Third of Families Aided in Kentucky Appalachian Region | True | Special to THE NEW YORK TMIES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS; Statements for Various Periods Issued by Public Service Corporations | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/citizens-union-group-backs-moffat-bill-fischelsteingut-proposal-for.html | CITIZENS UNION GROUP BACKS MOFFAT BILL; Fischel-Steingut Proposal for a Minimum Wage for Women Also Approved | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/amateurs-to-box-may-3.html | Amateurs to Box May 3 | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/circus-goes-to-bellevue-again-with-annual-cargo-of-thrills-clowns.html | Circus Goes to Bellevue Again With Annual Cargo of Thrills; Clowns and Acrobats, Aerial Artists and Performing Animals Take Part in Spirited Open-Air Program for 3,000 Old and Young Patients | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/fordham-reports-on-rural-schools-parochial-institutions-getting.html | FORDHAM REPORTS ON RURAL SCHOOLS; Parochial Institutions Getting Public Funds Studied by Research Organization | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/utah-waste-put-to-use-salty-bonneville-flats-are-found-the-best.html | UTAH WASTE PUT -TO USE; Salty Bonneville Flats Are Found the Best Spot For Auto Testing | True | By Walker G. Everett | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/homerun-hitters.html | HOME-RUN HITTERS | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/arnoldebbesen.html | Arnold--Ebbesen | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/fleet-to-cruise-in-lower-florida-650mile-trip-from-miami-to-west.html | FLEET TO CRUISE IN LOWER FLORIDA; 650-Mile Trip From Miami to West Coast and Return Will Start Saturday | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/elizabeth-canfield-wed-in-philadelphia-married-to-marcel-r.html | ELIZABETH CANFIELD WED IN PHILADELPHIA; Married to Marcel R. MacAlpine in Old Christ Church-Father Is Bride's Escort | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/schiavonebuinno.html | Schiavone-Buinno | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/the-battleship-is-queen-of-the-seven-seas-again-rearmament-revives.html | THE BATTLESHIP IS QUEEN OF THE SEVEN SEAS AGAIN; Rearmament Revives the Floating Fortress After Fifteen Years of Argument Over The Value of Her Gigantic Guns | True | By Hanson W. Baldwin | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/record-scottish-cup-soccer-crowd-of-144000-sees-celtic-triumph-in.html | Record Scottish Cup Soccer Crowd of 144,000 Sees Celtic Triumph in Final; CELTIC CAPTURES CUP FINAL BY 2-1 | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/in-midsouth-hot-springs-tennis-and-garden-shows.html | IN MIDSOUTH; Hot Springs Tennis And Garden Shows | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/detroit-out-for-safety-starts-program-of-training-for-traffic.html | DETROIT OUT FOR SAFETY; Starts Program of Training for Traffic Officers--News of Industry | True | By Burnham Finney | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/belated-blizzard-in-iowa-south-dakota-wet-snow-and-gales-break.html | Belated Blizzard in Iowa, South Dakota; Wet Snow and Gales Break Telegraph Wires | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/dance-to-aid-home-for-aged.html | Dance to Aid Home for Aged | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/gladstones-duality-the-tow-mr-gladstones-by-g-t-garratt-310-pp.html | Gladstone's Duality; THE TOW MR. GLADSTONES. By G. T. Garratt. 310 pp. Illustrated. New York: The Macmillion Company. $3. | True | By P. W. Wilson | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/radio-programs-scheduled-for-broadcast-this-week-monday-april-26.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; MONDAY, APRIL 26 | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/hirsch-in-nazi-jail-resigned-to-death-american-art-student-holds.html | HIRSCH, IN NAZI JAIL, RESIGNED TO DEATH; American Art Student Holds Out Little Hope Despite Intervention by U. S. | True | By Otto D.tolischus | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/jacoby-is-victor-in-bridge-tourney-with-bachner-he-wins-the.html | JACOBY IS VICTOR IN BRIDGE TOURNEY; With Bachner, He Wins the Culbertson Cup With a 450.5 Match Point Score | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/lipscomb-of-army-gives-one-hit-in-scoring-over-princeton-10-first.html | Lipscomb of Army Gives One Hit In Scoring Over Princeton, 1-0; First 19 Tigers to Step to Plate Go Down in Order, Sandbach Ruining Perfect Game With Single in Seventh-Two Errors and Safety Give Cadets Deciding Run | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/federation-council-to-announce-vote-of-states-on-supreme-court.html | Federation Council to Announce Vote of States on Supreme Court; Resolution Adverse to Roosevelt Proposal Will Be Taken Up at Tulsa Meeting as Expression of Women's Clubs Throughout the Country | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/steals-300pound-motor.html | Steals 300-Pound Motor | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/for-the-coronation-kings-musicke.html | FOR THE CORONATION; ' KING'S MUSICKE' | True | By F. Bonavia | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/a-son-to-mrs-s-a-kallis.html | A Son to Mrs. S. A. Kallis | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/many-homes-sold-in-suburban-areas-strong-residential-demand-in-long.html | MANY HOMES SOLD IN SUBURBAN AREAS; Strong Residential Demand in Long Island Communities and in Brooklyn | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/bridge-tourneys-finals-deferred-team-of-four-victory-in-grand.html | BRIDGE: TOURNEY'S FINALS DEFERRED; Team - of - Four Victory In Grand National at Stake--3 Hands | True | By Albert H. Morehead | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/back-to-1914.html | BACK TO 1914? | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/labor-in-sweden-opposes-fascism-favors-arms-rather-than-the-yoke-of.html | LABOR IN SWEDEN OPPOSES FASCISM; Favors 'Arms Rather Than the Yoke of Tyranny' as Move for Preparedness Gains | True | By Alma Luise Olson | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/fha-inspections-aid-good-building-substantial-construction-is-the.html | FHA INSPECTIONS AID GOOD BUILDING; Substantial Construction Is the Main Objective, States Miles Colean | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/dorothy-g-thompson-wed-at-new-castle-her-marriage-to-jurists-son.html | DOROTHY G. THOMPSON WED AT NEW CASTLE; Her Marriage to Jurist's Son Monday Night Made Known--Families Not Present | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/season-in-toronto.html | SEASON IN TORONTO | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/miss-maria-dana-engaged-to-wed-betrothal-of-west-virginia-girl-to.html | MISS MARIA DANA ENGAGED TO WED; Betrothal of West Virginia Girl to James G. Parker Is Announced at Dinner | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/new-laboratories-open.html | New Laboratories Open | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/in-florida-miami-boxing-plansfishing-cruise.html | IN FLORIDA; Miami Boxing Plans--Fishing Cruise | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/cornell-dogs-face-pound-campus-police-warn-owners-that-roaming-pets.html | CORNELL DOGS FACE POUND; Campus Police Warn Owners That Roaming Pets Are Nuisance | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/gymnasium-for-hofstra-gift-from-founders-estate-to-provide-complete.html | GYMNASIUM FOR HOFSTRA; Gift From Founders' Estate to Provide Complete Building | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/pope-receives-1300-newlyweds.html | Pope Receives 1,300 Newlyweds | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/wedding-saturday-for-sallie-bacon-mrs-william-snow-to-serve-as.html | WEDDING SATURDAY FOR SALLIE BACON; Mrs. William Snow to Serve as Attendant at Marriage to Robert P. Landis | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/firemen-rescue-college-students.html | Firemen Rescue College Students | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/sales-made-near-lake-property-in-mohegan-section-is-reported-in.html | SALES MADE NEAR LAKE; Property in Mohegan Section Is Reported in Demand | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/electric-cooperative-asks-bids.html | Electric Cooperative Asks Bids | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/sea-lion-bites-woman-hand-of-bronx-zoo-visitor-is-nipped-by-animal.html | SEA LION BITES WOMAN; Hand of Bronx Zoo Visitor Is Nipped by Animal | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/merion-golfers-score-turn-back-princeton-13-124-12-in-match-over.html | MERION GOLFERS SCORE; Turn Back Princeton, 13 1/2-4 1/2, in Match Over Home Links | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/navy-gains-sweep-against-columbia-varsity-registers-surprising.html | NAVY GAINS SWEEP AGAINST COLUMBIA; Varsity Registers Surprising 5-Length Triumph Over Lion Oarsmen on Severn | True | By Lincoln A. Werden | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/students-make-diplomas-bennington-will-graduate-second-class-of-47.html | STUDENTS MAKE DIPLOMAS; Bennington Will Graduate Second Class of 47 Seniors | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/will-reenact-battle-of-crater-in-virginia-v-m-i-cadets-and-quantico.html | WILL RE-ENACT BATTLE OF CRATER IN VIRGINIA; V. M. I. Cadets and Quantico Marines to Represent Civil War Foes in Tragic Explosion | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/league-concert-tuesday-program-to-consist-of-melodies-banned-in.html | LEAGUE CONCERT TUESDAY; Program to Consist of Melodies Banned in Germany | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/miss-roberta-scott-a-prospective-bride-her-betrothal-to-albert-j.html | MISS ROBERTA SCOTT A PROSPECTIVE BRIDE; Her Betrothal to Albert J. Lyman Is Announced at a Tea in East Orange | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/baumruckermaynard.html | Baumrucker-Maynard | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/books-and-authors-forth-coming-books-fiction.html | Books and Authors; FORTH COMING BOOKS FICTION | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/barryketcham.html | Barry-Ketcham | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/two-sunspots-seen-here-astronomer-at-rockefeller-center-says-they.html | TWO SUNSPOTS SEEN HERE; Astronomer at Rockefeller Center Says They May Cause Storms | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/exjustice-coffey-dies-on-auto-trip-former-member-of-suprme-court.html | EX-JUSTICE COFFEY DIES ON AUTO TRIP; Former Member of Suprme Court Bench Stricken Near William stown, Mass. | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/mary-waddill-married-virginia-girl-is-bride-of-spencer-james-jr-in.html | MARY WADDILL MARRIED; Virginia Girl Is Bride of Spencer James Jr. in Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/parsonss-promotion-approved.html | Parsons's Promotion Approved | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/miss-wilmot-wed-at-port-chester-daughter-of-james-wilmots-becomes.html | MISS WILMOT WED AT PORT CHESTER; Daughter of James Wilmots Becomes Bride of Horace Henry Manchester Jr. | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/yale-aids-brattleboro-library.html | Yale Aids Brattleboro Library | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/claims-german-colonies-von-epp-says-mandated-territories-still.html | CLAIMS GERMAN COLONIES; Von Epp Says Mandated Territories Still Belong to Reich | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/hottenrothmagenheimer.html | Hottenroth-Magenheimer | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/new-program-aids-health-of-pupils-cooperative-plan-between-parents.html | NEW PROGRAM AIDS HEALTH OF PUPILS; Cooperative Plan Between Parents and Schools to Remedy Ills | True | By Benjamin Fine | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/new-fraud-bureau-to-be-permanent-dodge-will-maintain-office-after.html | NEW FRAUD BUREAU TO BE PERMANENT; Dodge Will Maintain Office After the Accident Racket Inquiry Ends June 1 | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/supply-and-demand-in-wheat-balance-violent-fluctuations-of-prices.html | SUPPLY AND DEMAND IN WHEAT BALANCE; Violent Fluctuations of Prices Reflect the Easy Turning of the Scale | True | By Winthrop W. Case | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/john-h-burroughs-weds-son-of-utility-official-marries-eleanor-uslar.html | JOHN H. BURROUGHS WEDS; Son of Utility Official Marries Eleanor Uslar on Oct. 31 | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/artists-close-show-tonight.html | Artists Close Show Tonight | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/police-told-to-push-curb-on-citys-din-mayor-calls-for-extra-efforts.html | POLICE TOLD TO PUSH CURB ON CITY'S DIN; Mayor Calls for Extra Efforts Now That Open-Window Season Has Arrived | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/weighing-the-news-newspapers-and-the-news-by-susan-m-kingsbury.html | Weighing the News; NEWSPAPERS AND THE NEWS. By Susan M. Kingsbury, Harnell Hart and Associates. 238 pp. New York: G. P. Putnam's Sons. $2.50. | True | By C. Mcd. Puckette | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/poat-illinois-tops-ohio-state.html | Poat, Illinois, Tops Ohio State | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/count-morse-first-at-keeneland-derby-nominees-second-and-third.html | Count Morse First at Keeneland, Derby Nominees Second and Third; Dellor Finishes Three Lengths Behind in Mile and Sixteenth Event With White Tie Next--Victor Covers Route in 1 :46 1-5 and Returns $12.20 for $2 in the Matuels | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/miss-mildred-fehon-married.html | Miss Mildred Fehon Married | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/waterfront-estate-is-leased.html | Waterfront Estate Is Leased | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/victory-in-championship-class-at-rye-annexed-by-miss-steele-miss.html | Victory in Championship Class At Rye Annexed by Miss Steele; Miss Adler Gains Reserve Award in Kenilworth Riding Club's Spring Competition for Juniors-Gould Gives Splendid Exhibition to Carry Off Honors in Advanced Jumping | True | From a Staff Correspondent | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/inquiries-on-the-minimum-wage-law-flood-the-womens-bureau-capital.html | INQUIRIES ON THE MINIMUM WAGE LAW FLOOD THE WOMEN'S BUREAU; CAPITAL IS CENTER FOR CLARIFICATION | True | By Kathleen M'Laughlin | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/4-seized-in-raid-on-still-1000gallon-plant-raided-by-u-s-agents-in.html | 4 SEIZED IN RAID ON STILL; 1,000-Gallon Plant Raided by U. S Agents in North Caldwell | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/drew-downs-hartwick-berhman-scatters-six-hits-as-team-triumphs-5-to.html | DREW DOWNS HARTWICK; Berhman Scatters Six Hits as Team Triumphs: 5 to 2 | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/vincent-astor-host-in-bermuda.html | Vincent Astor Host in Bermuda | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/l-i-u-netmen-triumph-vanquish-st-peters-college-as-doubles-decide-i.html | L. I. U. NETMEN TRIUMPH; Vanquish St. Peter's College as Doubles Decide Issue, 5-4 | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/smith-makes-home-of-juniper-lodge-chinese-graduate-student-gives.html | SMITH MAKES HOME OF JUNIPER LODGE; Chinese Graduate Student Gives This Tribute to Summer Residence of College | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/good-looks-first-in-spouses.html | Good Looks First in Spouses | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/hockey-star-killed-on-road.html | Hockey Star Killed on Road | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/w-wirt-newell.html | W. WIRT NEWELL | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/john-w-eyles-sr-former-mayor-of-sea-bright-also-had-served-as.html | JOHN W. EYLES SR.; Former Mayor of Sea Bright Also Had Served as Councilman | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/the-trailer-caravan-moves-north-again.html | THE TRAILER CARAVAN; MOVES NORTH AGAIN | True | By Meyer Berger | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/vassar-students-offer-two-plays-fallen-mangoes-by-barbara-dole-37.html | VASSAR STUDENTS OFFER TWO PLAYS; ' Fallen Mangoes,' by Barbara Dole, '37, and 'Relax,' Written by Ethel Frank, '37, Given | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/alison-mdaniel-bride-she-is-married-in-washington-to-anthony.html | ALISON M'DANIEL BRIDE; She Is Married in Washington to Anthony Francis Bisgood | True | Special to THE NEW YORK TIMES | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/diesel-gain-in-trucking-savings-manifested-even-in-city-traffichuge.html | DIESEL GAIN IN TRUCKING; Savings Manifested Even In City Traffic--Huge Engine Mileages | True | By Reginald M. Cleveland | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/quotations-of-the-week.html | QUOTATIONS OF THE WEEK | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/dr-r-h-fernald-engineer-is-dead-dean-of-the-towne-scientific-school.html | DR. R. H. FERNALD, ENGINEER, IS DEAD; Dean of the Towne Scientific School at the University of Pennsylvania Since 1930 | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/city-death-rate-up-2-increase-due-to-influenza-and-pneumonia.html | CITY DEATH RATE UP 2%; Increase Due to Influenza and Pneumonia Outbreaks | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/career-guidance-at-lynchburg.html | Career Guidance at Lynchburg | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/anne-benton-bride-in-massachusetts-she-is-married-in-pittsfield-to.html | ANNE BENTON BRIDE IN MASSACHUSETTS; She Is Married in Pittsfield to William B. HagyardChurch Ceremony Held | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/gladioli-dahlias-planted-these-important-summerflowering-bulbs-may.html | GLADIOLI, DAHLIAS PLANTED; These Important Summer-Flowering Bulbs May Be Planted or Started Now | True | By F. F. Rockwell | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/dr-farrand-buys-homestead.html | Dr. Farrand Buys Homestead | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/fha-is-studying-subdivision-work-inspections-have-been-made-of-1000.html | FHA IS STUDYING SUBDIVISION WORK; Inspections Have Been Made of 1,000 Developments to Correct Evils | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/gay-styles-for-hiking-biking-golfing-and-racqueting-by-wireless.html | GAY STYLES FOR HIKING, BIKING, GOLFING AND RACQUETING; BY WIRELESS FROM PARIS | True | By Virginia Pope | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/priest-here-to-aid-spanish-loyalists-former-vice-president-of-the.html | PRIEST HERE TO AID SPANISH LOYALISTS; Former Vice President of the 'Irish Republic' Seeks Help for Basque Catholics | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/morgenthau-hale-at-81-former-envoy-to-mark-anniversary-with-party.html | MORGENTHAU HALE AT 81; Former Envoy to Mark Anniversary With Party Tomorrow | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/in-a-battle-of-the-budget-somebody-blundered-the-administration-is.html | IN A BATTLE OF THE BUDGET, SOMEBODY BLUNDERED; The Administration Is Embarrassed by Errors of Its Treasury Experts | True | By Turner Catledge | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/cat-wont-let-child-be-spanked.html | Cat Won't Let Child Be Spanked | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/hounds-gun-dogs-enjoy-popularity-notable-advances-shown-for-both.html | HOUNDS, GUN DOGS ENJOY POPULARITY; Notable Advances Shown for Both Groups in the March Registration Report | True | By Henry R. Ilsley | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/vienna-and-prague-give-duge-worry-mussolini-tries-to-dissuade.html | VIENNA AND PRAGUE GIVE DUGE WORRY; Mussolini Tries to Dissuade Schuschnigg From Making Alliance With Czechs | True | By Pertinax | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/boston-u-on-top-by-32-tallies-twice-in-sixth-frame-to-conquer.html | BOSTON U. ON TOP BY 3-2; Tallies Twice in Sixth Frame to Conquer Wesleyan Nine | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/improving-highland-lake-area.html | Improving Highland Lake Area | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/miss-isabel-livingston-fountain-married-in-church-ceremony-to.html | Miss Isabel Livingston Fountain Married In Church Ceremony to George Brackett Jr. | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/to-speak-on-realty-wharton-institute-meeting-will-discuss-federal.html | TO SPEAK ON REALTY; Wharton Institute Meeting Will Discuss Federal Activities | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/dr-ferry-resigns-as-hamilton-head-president-says-rule-ordering.html | DR. FERRY RESIGNS AS HAMILTON HEAD; President Says Rule Ordering Faculty Retirements at 70 Should Apply to Him, Too | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/womens-golf-schedule-this-year-is-one-of-heaviest-ever-arranged.html | Women's Golf Schedule This Year Is One of Heaviest Ever Arranged; Metropolitan District Players Face Almost Constant Succession of Tournaments From May 4 to Oct. 29- Championship Fixtures and Other Events on the List Total 114 | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/odd-waves-picked-up-new-mystery-stations-flash-across-sea-from.html | ODD WAVES PICKED UP; New Mystery Stations Flash Across Sea From Europe | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/bachman-funeral-set-for-tomorrow-body-of-tennessee-senator-leaves.html | BACHMAN FUNERAL SET FOR TOMORROW; Body of Tennessee Senator Leaves Washington for His Home in Chattanooga | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/vote-for-gypsy-rose-lee-peddie-seniors-call-her-most-prominent.html | VOTE FOR GYPSY ROSE LEE; Peddie Seniors Call Her 'Most Prominent Woman Today' | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/japan-challenged-by-brazils-cloths-producers-in-latin-america-seen.html | JAPAN CHALLENGED BY BRAZIL'S CLOTHS; Producers in Latin America Seen in Stronger Position to Meet Competition | True | By Charles E. Egan | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/programs-of-the-week-dessoff-choirs-in-old-and-new-musicrecitalists.html | PROGRAMS OF THE WEEK; Dessoff Choirs in Old and New Music-Recitalists and Ensembles | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/blind-institute-board-named.html | Blind Institute Board Named | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/increasing-costs-retard-recovery-high-taxes-and-wage-advances.html | INCREASING COSTS RETARD RECOVERY; High Taxes and Wage Advances Curtail Realty Income, Says J. K. Cronin | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/so-california-victor-routs-u-c-l-a-9140-on-trackgains-sweep-in-4.html | SO. CALIFORNIA VICTOR; Routs U. C. L. A., 91-40, on Track--Gains Sweep in 4 Events | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/steals-car-then-phones-owner-where-to-find-it.html | Steals Car, Then Phones Owner Where to Find It | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/2-pennsylvania-miners-trapped.html | 2 Pennsylvania Miners Trapped | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/to-give-benefit-party-committee-will-aid-dr-white-catholic.html | TO GIVE BENEFIT PARTY; Committee Will Aid Dr. White Catholic Settlement Tuesday | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/minor-league-baseball-international-league.html | Minor League Baseball; INTERNATIONAL LEAGUE | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/rev-arthur-j-smith.html | REV. ARTHUR J. SMITH | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/leafs-take-third-in-row-blast-chagnon-and-matuzak-and-top-baltimore.html | LEAFS TAKE THIRD IN ROW; Blast Chagnon and Matuzak and Top Baltimore 11-9 | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/rhode-island-victor-42-scores-all-its-runs-in-fifth-to-defeat.html | RHODE ISLAND VICTOR, 4-2; Scores All Its Runs in Fifth to Defeat Boston College | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/irish-harbor-ideal-as-ocean-airport-modern-air-base-planned-at.html | IRISH HARBOR IDEAL AS OCEAN AIRPORT; Modern Air Base Planned at Foynes to Serve as European Base for Atlantic Line | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/william-m-bushman.html | WILLIAM M. BUSHMAN | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/lack-of-quorums-besets-companies-fifteen-meetings-postponed-or.html | LACK OF QUORUMS BESETS COMPANIES; Fifteen Meetings Postponed or Adjourned in a Month for Want of Proxies | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/make-georgia-newsprint-savannah-pulp-and-paper-experts-to-send.html | MAKE GEORGIA NEWSPRINT; Savannah Pulp and Paper Experts to Send Samples to Publishers | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/mexicos-fiery-cellini-diego-rivera-often-a-storm-center-repeats-in.html | MEXICO'S FIERY CELLINI; Diego Rivera, Often a Storm Center, Repeats In Art His Philosophy of Social Revolution | True | By Betty Kirk | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/vast-health-plan-to-operate-soon-use-of-five-new-city-centers-by.html | VAST HEALTH PLAN TO OPERATE SOON; Use of Five New City Centers by Medical Students to Set Up World's Largest System | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/gramercy-park-folk-hail-superintendent-children-and-adults-join-in.html | GRAMERCY PARK FOLK HAIL SUPERINTENDENT; Children and Adults Join in Presending $1,000 in Honor of His 35th Year There | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/18-more-in-vote-frauds-kansas-city-grand-jury-brings-charges-to.html | 18 MORE IN VOTE FRAUDS; Kansas City Grand Jury Brings Charges to Total of 126 | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/rubinstein-choral-is-ready-for-fete-club-formed-in-1887-will-sing.html | RUBINSTEIN CHORAL IS READY FOR FETE; Club Formed in 1887 Will Sing Again on Saturday at Its Annual May Breakfast | True | By Anne Petersen | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/building-fully-rented-all-space-taken-in-british-empire-building.html | BUILDING FULLY RENTED; All Space Taken in British Empire Building, Rockefeller Unit | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/most-ccc-boys-17-to-19-of-44671-listed-in-january-only-8-finished.html | MOST CCC BOYS 17 TO 19; Of 44,671 Listed in January, Only 8% Finished High School | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/gumbosh-gets-705-in-a-b-c-singles-akron-kegler-captures-ninth-place.html | GUMBOSH GETS 705 IN A. B. C. SINGLES; Akron Kegler Captures Ninth Place in Division on 212th Coast Artillery Alleys | True | By Thomas J. Deegan | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/article-1-no-title-average-size-of-gifts-rises.html | Article 1 -- No Title; ' Average Size' of Gifts Rises | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/account-debits-rise-6-per-cent-in-week-banks-in-leading-cities.html | ACCOUNT DEBITS RISE 6 PER CENT IN WEEK; Banks in Leading Cities Report Total of $9,406,000,000 for Period to April 21 | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/hibberddouglass.html | Hibberd-Douglass | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/harvard-defeats-cornell-by-9-to-3-stages-fiverun-uprising-in-ninth.html | HARVARD DEFEATS CORNELL BY 9 TO 3; Stages Five-Run Uprising in Ninth to Score in Eastern League Contest | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/hospital-patients-win-poetry-prizes-barnard-girls-make-awards-in.html | HOSPITAL PATIENTS WIN POETRY PRIZES; Barnard Girls Make Awards in Contest Held to Cheer the Ailing at Sea View | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/says-costs-rise-faster-than-rents-building-editor-reports-food-and.html | SAYS COSTS RISE FASTER THAN RENTS; Building Editor Reports Food and Other Commodities Advancing in Higher Ratio | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/to-contrast-slums-and-model-housing-old-tenements-and-examples-of.html | TO CONTRAST SLUMS AND MODEL HOUSING; Old Tenements and Examples of Modern Flats to Be Shown in the Garden | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/explosion-rocks-italian-ship.html | Explosion Rocks Italian Ship | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/cardinal-praises-ladies-of-charity-he-stresses-personal-touch-in.html | CARDINAL PRAISES LADIES OF CHARITY; He Stresses Personal Touch in Social Service at Group's Annual Conference | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/industrial-agents-reduce-purchases-many-executives-are-making-no.html | INDUSTRIAL AGENTS REDUCE PURCHASES; Many Executives Are Making No Large Commitments, National Group States | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/treasury-robbed-by-women-clerks-four-elderly-employes-pilfered-from.html | TREASURY ROBBED BY WOMEN CLERKS; Four Elderly Employes Pilfered From Batches of Old Bills Sent In by Banks | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/falls-out-of-his-plane-army-aviator-plunges-4000-feet-to-death-in.html | FALLS OUT OF HIS PLANE; Army Aviator Plunges 4,000 Feet to Death In Texas | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/stock-to-be-traded-ex-rights.html | Stock to Be Traded Ex Rights | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/sarah-lawrence-college-women-will-entertain-at-tea-sarah-lawrence.html | Sarah Lawrence College Women Will Entertain at Tea; Sarah Lawrence College Women Will Entertain at Tea | True | Improvement Seen in Many Cases | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/labor-act-interpreted-no-agreement-with-unions-compelled-by-act.html | LABOR ACT INTERPRETED; No Agreement With Unions Compelled by Act, Manufacturers Say | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/dykstra-calls-for-the-training-of-leaders-wisconsin-president-sets.html | DYKSTRA CALLS FOR THE TRAINING OF LEADERS; Wisconsin President Sets a University Task | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/in-the-classroom-and-on-the-campus-retiring-president-of-mount.html | IN THE CLASSROOM AND ON THE CAMPUS; Retiring President of Mount Holyoke Suggests 'University of Connecticut Valley' | True | By Eunice Barnard | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/st-james-church-arranges-spring-fete-for-missions-younger-members.html | St. James Church Arranges Spring Fete for Missions; Younger Members of Parish Plan Games as Part of Annual Benefit on May 6--Miss Florence Martin General Chairman | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/parents-day-fete-is-set-for-may-9-goldstar-couple-from-each-borough.html | PARENTS DAY FETE IS SET FOR MAY 9; Gold-Star Couple From Each Borough to Be Honored at Central Park Observance | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/glass-brick-used-to-alter-building-airconditioning-is-utilized-in.html | GLASS BRICK USED TO ALTER BUILDING; Air-Conditioning Is Utilized in Modernizing Fifteen-Story Broadway Landmark | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/150000-fire-in-bayonne-plant.html | $150,000 Fire in Bayonne Plant | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/wagerise-effects-on-profit-surveyed-stability-found-to-depend-upon.html | WAGE-RISE EFFECTS ON PROFIT SURVEYED; Stability Found to Depend Upon Whether Increase Can Be Passed On to Public | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/caught-in-the-showers-the-april-cinema-gets-a-wettingdown-and-even.html | CAUGHT IN THE SHOWERS; The April Cinema Gets a Wetting-Down And Even Harlow and Taylor Shrink | True | By Frank S. Nugent | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/awaits-new-world-flight-miss-earhart-tells-stamp-club-of-plans-for.html | AWAITS NEW WORLD FLIGHT; Miss Earhart Tells Stamp Club of Plans for Next Month | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/seton-hall-loses-94-brooklyn-k-of-c-nine-triumphs-through-two-big.html | SETON HALL LOSES, 9-4; Brooklyn K. of C. Nine Triumphs Through Two Big Innings | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/between-two-worlds-life-japan-she-faces-a-choice-of-old-order-or.html | BETWEEN TWO WORLDS LIFE JAPAN; She Faces a Choice of Old Order or New And, to One Observer, She Seems Confused | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/predicts-mackerel-catch-cut.html | Predicts Mackerel Catch Cut | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/the-ozarks-in-blossom-trek-to-the-orchards-of-northwest-arkansas-is.html | THE OZARKS IN BLOSSOM; Trek to the Orchards of Northwest Arkansas Is Under Way | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/mr-lewisohns-prophetic-novel-in-trumpet-of-jubilee-he-envisages-the.html | Mr. Lewisohn's Prophetic Novel; In "Trumpet of Jubilee" He Envisages the Destruction of Our Civilization and Its Rebirth | True | By Fred T. Marsh | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/jostmenzel.html | Jost-Menzel | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/the-week-in-science-the-biologists-examine-mani-federation-at.html | THE WEEK IN SCIENCE: THE BIOLOGISTS EXAMINE MANI; Federation at Memphis Looks Into Such Matters as Hormones, Food and the Brain-New X-Ray Device-Laboratory Tour | True | By Waldemar Kaempffert | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/cloudburst-strikes-rio-section-is-flooded-as-adjacent-one-enjoys.html | CLOUDBURST STRIKES RIO; Section Is Flooded as Adjacent One Enjoys Clear Weather | True | Special to Cable to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/board-enlarges-membership.html | Board Enlarges Membership | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/wagner-on-top-83-savage-beaten-victors-scoring-6-runs-in-5th.html | WAGNER ON TOP, 8-3; Savage Beaten, Victors Scoring 6 Runs in 5th Without a Hit | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/joseph-p-ryan-honored-walker-joins-in-tribute-of-2500-to-labor.html | JOSEPH P. RYAN HONORED; Walker Joins in Tribute of 2,500 to Labor Leader | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/postal-profit-230000-on-years-dead-letters.html | Postal Profit $230,000 On Year's 'Dead Letters' | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/congress-renews-row-over-relief-problem-presidents-hope-of.html | CONGRESS RENEWS ROW OVER RELIEF PROBLEM; President's Hope of Continuing Aid On Present Scale Arouses Foes Of Increasing Public Debt | True | By Felix Belair Jr. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/ceora-j-hufnagel-plans-may-bridal-greenwich-girl-will-be-wed-in.html | CEORA J. HUFNAGEL PLANS MAY BRIDAL; Greenwich Girl Will Be Wed in Church Ceremony to Walter Ware Slocum | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/gay-baby-parade-held-by-boys-club-forty-children-compete-for-prizes.html | GAY BABY PARADE HELD BY BOYS CLUB; Forty Children Compete for Prizes of Madison Square Group in East 30th St. | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/white-horse-ball-to-aid-stage-relief-fund-will-be-held-at-astor-on.html | White Horse Ball to Aid Stage Relief Fund Will Be Held at Astor on Tuesday Night | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/call-kentucky-colonels-governor-and-secretary-ask-5000-to-julep.html | CALL KENTUCKY COLONELS; Governor and Secretary Ask 5,000 to 'Julep Reception' | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/politics-a-hobby-to-mrs-harriman-capitals-cognoscenti-will-miss-her.html | POLITICS A HOBBY TO MRS. HARRIMAN; Capital's Cognoscenti Will Miss Her Colorful Suppers When She Goes to Norway | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/minotbiddle.html | Minot-Biddle | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/choate-crew-in-front-fouroared-boat-opens-season-by-beating.html | CHOATE CREW IN FRONT; Four-Oared Boat Opens Season by Beating Princeton Freshmen | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/c-c-n-y-tennis-victor-conquers-brooklyn-college-team-by-tally-of-63.html | C. C. N. Y. TENNIS VICTOR; Conquers Brooklyn College Team by Tally of 6-3 | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/shrine-to-audubon-rising-in-kentucky-mementos-of-ornithologist-will.html | SHRINE TO AUDUBON RISING IN KENTUCKY; Mementos of Ornithologist Will Be Housed in the Museum Being Built in Park | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/b-h-brown-wins-columbia-prize-memphis-man-gets-alumni-award-for.html | B. H. BROWN WINS COLUMBIA PRIZE; Memphis Man Gets Alumni Award for 'Most Faithful and Deserving' Senior | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/explains-methods-for-office-renting-broker-must-know-neighborhood.html | EXPLAINS METHODS FOR OFFICE RENTING; Broker Must Know Neighborhood and Market Conditions, Says W. J. Demorest | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/trimblegilchrist.html | Trimble--Gilchrist | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/no-sir-works-full-route-derby-eligible-runs-1-14-miles-in-211-15-on.html | NO SIR WORKS FULL ROUTE; Derby Eligible Runs 1 1/4 Miles in 2:11 1-5 on Slow Track | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/mann-calls-hitler-an-education-thomas-mann-sees-germany-yet-free.html | MANN CALLS HITLER "AN EDUCATION"; Thomas Mann Sees Germany Yet Free | True | By Shepard Stone | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/princeton-back-scores-carl-perina-tallies-in-scrimmage-against-st.html | PRINCETON BACK SCORES; Carl Perina Tallies in Scrimmage Against St. Joseph's | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/gets-monaco-hydrographic-pos.html | Gets Monaco Hydrographic Pos: | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/models-windmill-in-matches.html | Models Windmill in Matches | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/alice-gregg-selects-day-for-marriage-she-will-become-the-bride-of.html | ALICE GREGG SELECTS DAY FOR MARRIAGE; She Will Become the Bride of Sidney Bertram Schou at Montclair, N. J., Friday | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/eduard-herrman-86-composer-is-dead-concert-master-was-organizer-of.html | EDUARD HERRMAN, 86, COMPOSER, IS DEAD; Concert Master Was Organizer of Herrman Quartet -- Stricken at His Home in Miami | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/marines-to-be-smaller-regulation-height-cut-to-5-feet-4-inches-to.html | MARINES TO BE SMALLER; Regulation Height Cut to 5 Feet 4 Inches to Encourage Recruits | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/f-and-m-awards-honors.html | F. and M. Awards Honors | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/miss-lou-lansburgh-to-be-a-bride-in-july-marriage-to-dick-hyland.html | MISS LOU LANSBURGH TO BE A BRIDE IN JULY; Marriage to Dick Hyland Will Take Place in Hawaii-- Both Leland Stanford Graduates | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/the-problem-of-art-in-its-relation-to-society.html | THE PROBLEM OF ART IN ITS RELATION TO SOCIETY | True | By Ruth Green Harris | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/two-nationstwo-budgets-deficit-for-america-surplus-for-britain.html | TWO NATIONS-TWO BUDGETS; Deficit for America, Surplus for Britain Reflect a Difference in Philosophy | True | By Charles W. Hued | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/kurtsinger-rides-war-admiral-kentucky-derby-candidate-to-an-easy.html | Kurtsinger Rides War Admiral, Kentucky Derby Candidate, to an Easy Triumph; WAR ADMIRAL WINS AT HAVRE DE GRACE | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/wqxr-rises-off-the-milky-way-away-from-the-crowd-a-radio.html | WQXR RISES OFF THE 'MILKY WAY'; Away From the Crowd A Radio Experimenter Wins Attention | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/garage-goes-with-wind-kansan-hurt-auto-safe.html | Garage Goes With Wind, Kansan Hurt, Auto Safe | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/brooklyn-college-tops-alumni-nine-rallies-to-win-by-106-in.html | BROOKLYN COLLEGE TOPS ALUMNI NINE; Rallies to Win by 10-6 in Homecoming Day Contest -- Also Scores at Handball by 4-1 | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/culture-under-the-nazis.html | CULTURE UNDER THE NAZIS | True | By Brooks Atkinson | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/the-automobiles-story-the-gasoline-age-the-story-of-the-men-who.html | The Automobile's Story; THE GASOLINE AGE. The Story of the Men Who Made It. By C. B. Glasscock. Illustrated. 288 pp. Indianapolis: The Bobbs-Merrill Company. $3. | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/musicale-to-aid-nursery-opera-stars-to-appear-at-benefit-by.html | MUSICALE TO AID NURSERY; Opera Stars to Appear at Benefit by Godmothers' League | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/patino-mines-nets-found100360-for-1936-in-1935-company-made.html | PATINO MINES NETS (found)100,360 FOR 1936; In 1935 Company Made [Pound]29,272-Gain Shown Despite Higher Costs, Smaller Output | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/about-individualism-the-lasting-elements-of-individualism-by.html | About Individualism; THE LASTING ELEMENTS OF INDIVIDUALISM. By William Ernest Hocking. First Series of the Powell Lectures, Indiana University, Daniel S. Robinson, Editor. 201 pp. New Haven; Yale University Press. $2. | True | By Clifford Barrett | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/stir-over-professors-mumps.html | Stir Over Professor's Mumps | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/a-river-in-the-desert.html | A RIVER IN THE DESERT | True | By R. L. Curthoys | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/precollege-girls-learn-campus-life-high-schools-in-six-states-send.html | PRE-COLLEGE GIRLS LEARN CAMPUS LIFE; High Schools in Six States Send 280 Delegates to Guidance Conference in Jersey | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/bojers-story-of-a-gunmaker-his-new-novel-is-the-tale-of-a-death.html | Bojer's Story of a Gun-Maker; His New Novel Is the Tale of a Death - Haunted Machine-Gun Inventor Who Returns to the Scenes of His Youth | True | By Stanley Young | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/aid-society-trustees-to-honor-w-c-osborn-reception-on-may-5-is.html | AID SOCIETY TRUSTEES TO HONOR W. C. OSBORN; Reception on May 5 Is Planned in Recognition of His 35 Years' Service | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/juliana-enlivens-court-life-most-of-her-future-subjects-approve-of.html | JULIANA ENLIVENS COURT LIFE; Most of Her Future Subjects Approve of Her New Ways Despite Puritan Critics | True | By T. J. Hamilton | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/dance-calendar.html | DANCE CALENDAR | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/calendar-of-weeks-events-of-interest-to-club-women.html | CALENDAR OF WEEK'S EVENTS OF INTEREST TO CLUB WOMEN | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/speech-tests-held-unfair-to-teacher-city-college-expert-says-best.html | SPEECH TESTS HELD UNFAIR TO TEACHER; City College Expert Says Best Candidates Are Barred by 'Petty' Requirements | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/a-f-l-delegates-cheer-c-i-o-note-brophys-message-bids-white-collar.html | A. F. L. DELEGATES CHEER C. I. O. NOTE; Brophy's Message Bids White Collar Unions Lend Aid in Organizing All Labor | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/wagner-greets-speaker-for-500000-semipros.html | Wagner Greets Speaker For 500,000 Semi-Pros | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/yankee-to-begin-newport-invasion-americas-cup-sloop-to-be-put-in.html | YANKEE TO BEGIN NEWPORT INVASION; America's Cup Sloop to Be Put in Water Today-Starts Around Cape Cod Tuesday | True | By James Robbins | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/princeton-fills-5-historic-chairs-appointments-recall-former.html | PRINCETON FILLS 5 HISTORIC CHAIRS; Appointments Recall Former Occupants Who Stepped to College Presidencies | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/various-sports-events-scheduled-this-week-today.html | Various Sports Events Scheduled This Week; Today | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/virginia-students-asked-to-pick-browsing-books.html | Virginia Students Asked To Pick 'Browsing Books | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/mrs-rivero-keeps-open-chess-title-vanquishes-mrs-slater-in-78-moves.html | MRS. RIVERO KEEPS OPEN CHESS TITLE; Vanquishes Mrs. Slater in 78 Moves of Final Match-May Play for World Honors | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/coal-bill-to-be-a-law-printers-error-and-all.html | Coal Bill to Be a Law, Printer's Error and All | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/n-y-u-alumni-dance-a-company-of-300-at-event-of-washington-square.html | N. Y. U. ALUMNI DANCE; A Company of 300 at Event of Washington Square College | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/crescents-in-front-97-rally-in-last-quarter-to-down-montclair-a-c-a.html | CRESCENTS IN FRONT, 9-7; Rally In Last Quarter to Down Montclair A. C. at Lacrosse | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/miss-woodworth-bride-of-broker-she-is-wed-in-boston-church-ceremony.html | MISS WOODWORTH BRIDE OF BROKER; She Is Wed in Boston Church Ceremony to Stuart Scott Jr. of New York | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/evelyn-sharp-engaged-baltimore-girl-will-be-married-to-dr-samuel.html | EVELYN SHARP ENGAGED; Baltimore Girl Will Be Married to Dr. Samuel McLanahan Jr. | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/financing-for-realty-concern.html | Financing for Realty Concern | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/40000-see-games-smiths-414-leg-helps-indianans-do-17161-on-franklin.html | 40,000 SEE GAMES; Smith's 4:14 Leg Helps Indianans Do 17:16.1 on Franklin Field | True | By Arthur J. Daley | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/u-s-women-plan-coronation-ball-american-club-in-london-will-hold.html | U. S. WOMEN PLAN CORONATION BALL; American Club in London Will Hold Event as Part of Festivities on May 25 | True | By Nan Scarborough | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/seen-from-a-signal-tower-an-explanation-of-the-manner-in-which-the.html | SEEN FROM A. SIGNAL TOWER; An Explanation of the Manner in Which 'The Eternal Road Is Piloted Through a Performance | True | By Bosley Crowther | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/students-find-press-mirrors-public-view-delegates-at-princeton.html | STUDENTS FIND PRESS MIRRORS PUBLIC VIEW; Delegates at Princeton Session Decide Papers Fail to Lead in Molding Opinion | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/march-auto-sales-up-2312.html | March Auto Sales Up 231/2% | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/a-group-of-new-gallery-offerings-the-achitectural-league-opens-its.html | A GROUP OF NEW GALLERY OFFERINGS; The Achitectural League Opens Its Annual--Drawings and Small Sculptural Works by Lachaise-Lovis Corinth--Other Shows | True | By Edward Alden Jewell | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/west-side-track-victor-takes-metropolitan-y-m-c-a-title-with-32-12.html | WEST SIDE TRACK VICTOR; Takes Metropolitan Y. M. C. A. Title With 32 1/2 Points | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/davisswainson.html | Davis-Swainson | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/soviet-orders-steady-totaled-7325000-in-quarter-about-same-as-in.html | SOVIET ORDERS STEADY; Totaled $7,325,000 in Quarter, About Same as in 1936 | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/movie-union-agent-fined-pays-200-for-imperiling-1700-by-darkening.html | MOVIE UNION AGENT FINED; Pays $200 for Imperiling 1,700 by Darkening Theatre | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/22000-to-preserve-coronation-peace-guards-under-sir-philip-game.html | 22,000 TO PRESERVE CORONATION PEACE; Guards Under Sir Philip Game Will Check Activities of Underworld in London | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/democrats-start-organizing-for-40-miss-mollie-dewson-to-speak-at-3.html | DEMOCRATS START ORGANIZING FOR '40; Miss Mollie Dewson to Speak at 3 Sessions Which Open at Atlanta Wednesday | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/buffalo-gains-decision-outpoints-anderson-in-8-roundseley-stops.html | BUFFALO GAINS DECISION; Outpoints Anderson in 8 Rounds-- Eley Stops Conley | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/colonel-a-c-wright-appointed.html | Colonel A. C. Wright Appointed | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/changes-wrought-in-east-side-home.html | CHANGES WROUGHT IN EAST SIDE HOME | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/cites-new-flux-in-europe-middlebury-dean-says-books-on-culture-need.html | CITES NEW FLUX IN EUROPE; Middlebury Dean Says Books on Culture Need Revision | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/judge-denman-visits-president.html | Judge Denman Visits President | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/g-m-offered-bribe-says-homer-martin-give-it-to-the-workers-was-his.html | G. M. OFFERED BRIBE, SAYS HOMER MARTIN; ' Give It to the Workers,' Was His Reply, Leader Tells Oshawa Men | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/gain-in-dartmouth-in-speech-clarity-but-only-twofifths-of-students.html | GAIN IN DARTMOUTH IN SPEECH CLARITY; But Only Two-fifths of Students Yet Talk Intelligibly, Says Head of Clinic | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/2000-take-tests-in-hope-of-scholarships-new-plan-covers-the-nations.html | 2,000 Take Tests in Hope of Scholarships; New Plan Covers the Nation's High Schools | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/random-notes-for-travelers-steamship-lines-report-continuing.html | RANDOM NOTES FOR TRAVELERS; Steamship Lines Report Continuing Tourist--Trade Gains-Musical Days in Italy and Festivals in Other Lands | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/postjensen.html | Post--Jensen | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/cite-parallels-on-court-harvard-professors-recall-similar-moves-in.html | CITE PARALLELS ON COURT; Harvard Professors Recall Similar Moves in English History | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/myershax.html | Myers-Hax | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/photography-show-open-four-prizes-awarded-at-second-amateur.html | PHOTOGRAPHY SHOW OPEN; Four Prizes Awarded at Second Amateur Exhibition | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/hosiery-parley-set-union-and-employers-to-meet-in-philadelphia.html | HOSIERY PARLEY SET; Union and Employers to Meet in Philadelphia Wednesday | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/bulgaria-has-heavy-snowstorm.html | Bulgaria Has Heavy Snowstorm | True | Wireless to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/harvards-varsity-beats-princeton-in-close-race-wins-by-just-over.html | Harvard's Varsity Beats Princeton in Close Race; Wins by Just Over Length to Take Compton Cup- M. I. T. Next- Crimson Jayvees, Tiger Cubs, Tech 150s Triumph | True | By Robert F. Kelley | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/n-y-a-c-retains-water-polo-title-giesen-first-in-100.html | N. Y. A. C. RETAINS WATER POLO TITLE; Giesen First in 100 | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/benefit-for-cancer-fund-city-committee-sponsors-program-tonight-at.html | BENEFIT FOR CANCER FUND; City Committee Sponsors Program Tonight at the Plaza | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/divines-heaven-upstate-burned-singed-angels-in-night-gowns-leap.html | DIVINE'S 'HEAVEN' UP-STATE BURNED; Singed 'Angels' in Night Gowns Leap From Windows as Fire Sweeps Ulster Retreat | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/next-new-deal-court-test-in-social-security-cases-the-principle-of.html | NEXT NEW DEAL COURT TEST; In Social Security Cases the Principle of Dual Sovereignty Is Again Presented | True | By Dean Dinwoodey | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/baseball-is-on-the-upgrade-giving-the-game-back-to-the-public-has.html | BASEBALL IS ON THE UPGRADE; ' Giving the Game Back to the Public' Has Proved to Be a Profitable Policy | True | By Hal Borland | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/lord-duveen-to-see-coronation.html | Lord Duveen to See Coronation | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/welbounrne-jake-annexes-hunt-cup-indigo-finishes-second-and-ostend.html | WELBOUNRNE JAKE ANNEXES HUNT CUP; Indigo Finishes Second and Ostend Third in Four-Mile Steeplechase Classic | True | By Fred van Ness | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/boom-for-mahoney-spurred-at-dinner-farley-walker-and-woll-hail.html | BOOM FOR MAHONEY SPURRED AT DINNER; Farley, Walker and Woll Hail Democratic Leader, Cited as Mayoralty Aspirant | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/army-netmen-down-lehigh.html | Army Netmen Down Lehigh | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/1000-juniors-join-in-music-festival-children-of-many-states-are.html | 1,000 JUNIORS JOIN IN MUSIC FESTIVAL; Children of Many States Are Heard at Indianapolis in Club Federation Fete | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/miss-donita-stahl-a-new-york-bride-connecticut-girl-and-george-k.html | MISS DONITA STAHL A NEW YORK BRIDE; Connecticut Girl and George K. Whitney Are Married in Church of Ascension | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/radio-companies-warned-federal-official-says-they-must-heed-public.html | RADIO COMPANIES WARNED; Federal Official Says They Must Heed Public Opinion | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/richard-t-fox-head-of-citizens-service-bureau-of-chicago-dies-at-65.html | RICHARD T. FOX; Head of Citizens Service Bureau of Chicago Dies at 65 | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/hostess-ends-life-as-100-guests-wait-exactress-bride-of-a-month.html | HOSTESS ENDS LIFE AS 100 GUESTS WAIT; Ex-Actress, Bride of a Month, Sent Chain-Letter Bids to Park Av. Cocktail Party | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/thomas-mann-sails-author-sees-nazism-peaceably-overthrown-in-a-few.html | THOMAS MANN SAILS; Author Sees Nazism Peaceably Overthrown in a Few Years | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/party-for-mary-knoll-event-will-be-held-saturday-to-help-work-of.html | PARTY FOR MARY KNOLL; Event Will Be Held Saturday to Help Work of the Mission | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/chicolorado-51-first-at-jamaica-20000-watch-mrs-whitneys-derby-hope.html | CHICOLORADO, 5-1, FIRST AT JAMAICA; 20,000 Watch Mrs. Whitney's Derby Hope Annex $5,650 Stuyvesant Handicap | True | By Bryan Field | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/yale-wins-at-rugby-263-beats-st-andrews-club-beckwith-making-four.html | YALE WINS AT RUGBY, 26-3; Beats St. Andrews Club, Beckwith Making Four Conversions | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/panzer-victor-in-tenth-tallies-three-runs-to-conquer-stevens-tech.html | PANZER VICTOR IN TENTH; Tallies Three Runs to Conquer Stevens Tech by 10-7 | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/decay-signs-seen-in-french-regime-bluin-and-his-colleagues-are.html | DECAY SIGNS SEEN IN FRENCH REGIME; Bluin and His Colleagues Are Fighting for Time, Hoping Tide Again Will Turn | True | By P. J. Philip | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/westinghouse-vote-urged-by-c-i-o-union-federally-supervised-ballot.html | WESTINGHOUSE VOTE URGED BY C. I. O. UNION; Federally Supervised Ballot in Pittsburgh Is Asked to Determine Bargaining Agency | True |  | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/apartment-leases.html | APARTMENT LEASES | True |  | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/vocational-guidance-develops-under-wpa-adaptability-as-well-as.html | VOCATIONAL GUIDANCE DEVELOPS UNDER WPA; Adaptability as Well as Ability Stressed--Fitting Oneself for Job an Important Factor | True |  | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/frederick-b-lindsey-former-english-instructor-at-the-high-school-of.html | FREDERICK B. LINDSEY; Former English Instructor at the High School of Commerce | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/building-expands-in-new-york-area-13000-new-homes-reported-to-be.html | BUILDING EXPANDS IN NEW YORK AREA; 13,000 New Homes Reported to Be Under Construction in Local Section | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/niessenheckscher.html | Niessen-Heckscher | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/feller-hurts-arm-loses-to-browns-injury-to-indians-young-ace-not.html | FELLER HURTS ARM, LOSES TO BROWNS; Injury to Indians' Young Ace Not Serious-He Fans 11 in 6 Innings of 4-3 Game | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/ukrainian-operetta-premiere.html | UKRAINIAN OPERETTA PREMIERE | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/second-hitless-shutout-by-collegian-in-2-weeks.html | Second Hitless Shut-Out By Collegian in 2 Weeks | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/m-i-t-skippers-ahead-in-title-dinghy-series.html | M. I. T. Skippers Ahead In Title Dinghy Series | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/rochester-course-uses-city-as-field-sociology-students-receive.html | ROCHESTER COURSE USES CITY AS FIELD; Sociology Students Receive Credits for Recreational and Educational Work | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/cancel-appalachian-pact.html | Cancel Appalachian Pact | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/kittredge-group-to-present-play-girls-club-and-camp-will-be.html | KITTREDGE GROUP TO PRESENT PLAY; Girls' Club and. Camp Will Be Assisted by the Comedy 'Another Language' | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/court-bill-faces-a-committee-veto-ashurst-concedes-but-senator-says.html | COURT BILL FACES A COMMITTEE VETO, ASHURST CONCEDES; But Senator Says a Possible Adverse Report Would Not Be 'a Fatal Blow' | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/rodwyn-stables-entries-annex-the-top-honors-in-two-classes-teddy.html | Rodwyn Stables' Entries Annex The Top Honors in Two Classes; Teddy Boy Carries Off Jumper Laurels and Atherton Wins Hunter Rosette as Riding and Polo Club Horse Show Is Brought to Successful Close--Mrs. Kettles's Blossom Star Named | True | By William J. Briordy | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/columbia-drills-end-scrimmage-with-manhattan-closes-spring-football.html | COLUMBIA DRILLS END; Scrimmage With Manhattan Closes Spring Football Work | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/premiere-of-massimilla-doni.html | PREMIERE OF 'MASSIMILLA DONI' | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/rialto-gossip.html | RIALTO GOSSIP | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/gymnasium-donated-to-hofstra-college-gift-from-estate-trustees-to.html | GYMNASIUM DONATED TO HOFSTRA COLLEGE; Gift From Estate Trustees to Institution at Hempstead Is Announced | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/naval-stores.html | NAVAL STORES | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/primavera-party-to-help-hospital-mrs-ercole-locatelli-honorary.html | PRIMAVERA PARTY TO HELP HOSPITAL; Mrs. Ercole Locatelli Honorary Chairman for Columbus Event Saturday | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/ernst-tollers-letters-from-prison-look-through-the-bars-by-ernst.html | Ernst Toller's Letters From Prison; LOOK THROUGH THE BARS. By Ernst Toller. Translated by R. Ellis Roberts. Illustrated. 310 pp. New York: Farrar & Rinehart. $2.75. | True | By John Cournos | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/bonds-being-paid-before-maturity-318878000-calls-scheduled-this.html | BONDS BEING PAID BEFORE MATURITY; $318,878,000 Calls Scheduled This Month, Compared With $249,224,000 in March | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/youth-movement-names-new-goals-platform-aims-to-increase-the.html | YOUTH MOVEMENT NAMES NEW GOALS; Platform Aims to Increase the Appreciation of the Benefits of American Citizenship | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/behind-the-scenes-about-programs-and-people.html | BEHIND THE SCENES; About Programs and People | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/kent-oarsmen-triumph-defeat-m-i-t-eights-in-2-races-over-the-mile.html | KENT OARSMEN TRIUMPH; Defeat M. I. T. Eights in 2 Races Over the Mile Route | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/diet-kitchen-fashion-show-and-bridge-to-be-held-may-4-junior.html | Diet Kitchen Fashion Show And Bridge to Be Held May 4; Junior Committee Helping in Arrangements--Elizabeth Squier and Janet Fraser Are Among Aides for Event | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/senator-wagner-discusses-labor-relations-act-author-of-measure.html | Senator Wagner Discusses Labor Relations Act; Author of Measure Argues That Although Not Perfect It Is by No Means Ill-Considered Nor Without Considerable Merit in Light of Court Decisions | True | ROBERT F. WAGNER. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/ohio-editor-fined-50-for-grand-jury-news-akron-case-to-test-power.html | OHIO EDITOR FINED $50 FOR GRAND JURY NEWS; Akron Case to Test Power of Courts in Restricting Reports Will Be Appealed | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/bryn-mawr-paln-enlarges-college-french-german-houses-this-fall-and.html | BRYN MAWR PALN ENLARGES COLLEGE; French, German Houses This Fall and New Dormitory in 1938 Are Projected | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/benefit-luncheon-wednesday.html | Benefit Luncheon Wednesday | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/canzoneri-stops-zodda-in-seventh-drops-opponent-three-times-before.html | CANZONERI STOPS ZODDA IN SEVENTH; Drops Opponent Three Times Before Finishing Him at Ridgewood Grove | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/five-nations-examine-womens-charter-at-y-w-c-a-meeting-in-toronto.html | Five Nations Examine Women's Charter At Y. W. C. A. Meeting in Toronto This Week | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/prof-frobenius-here-for-art-exhibition-german-anthropologist-will.html | PROF. FROBENIUS HERE FOR ART EXHIBITION; German Anthropologist Will Open Prehistoric Display at Modern Museum | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/georgetown-winner-91-defeats-maryland-university-as-petroskey-hurls.html | GEORGETOWN WINNER, 9-1; Defeats Maryland University as Petroskey Hurls Steadily | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/pay-rise-in-utica-rayon-plant.html | Pay Rise in Utica Rayon Plant | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/british-tax-plan-found-unlike-ours-new-english-levy-on-excess.html | BRITISH TAX PLAN FOUND UNLIKE OURS; New English Levy on Excess Profits to Be Calculated From Past Earnings | True | By Godfrey N. Nelson | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/goslow-strikers-sorry-but-tokyo-transportation-men-persist-in.html | GO-SLOW STRIKERS SORRY; But Tokyo Transportation Men Persist in Effort for More Pay | True | Wireless to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/fake-cries-of-fire-start-riot-in-store-woman-arrested-in-invasion.html | FAKE CRIES OF FIRE START RIOT IN STORE; Woman Arrested in Invasion of May's by Party of Twelve--Linked to Labor Row | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/rutgers-scores-net-victory.html | Rutgers Scores Net Victory | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/miscellaneous-brief-reviews-a-commoner-marries-a-king-as-told-by.html | Miscellaneous Brief Reviews; A COMMONER MARRIES A KING. As told by Baroness de vaughan to Paul Faure. Translated by Madelein Boyd. 242 pp. New York: Ives Washburn, Inc. $2.50. | True | E. C. BECKWITH. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/vermonters-fear-lowered-champlain-canadian-proposal-to-widen.html | VERMONTERS FEAR LOWERED CHAMPLAIN; Canadian Proposal to Widen Richelieu Outlet Causes Anxiety for Lakeshore Properties | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/dr-frank-d-solley.html | DR. FRANK D. SOLLEY | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/princeton-actors-prepare-for-cues-elaborate-plans-made-for-the.html | PRINCETON ACTORS PREPARE FOR CUES; Elaborate Plans Made for the Week-End Staging of 'The Tempest,' by Shakespeare | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/-household-clinic-meets-on-tuesday-three-groups-to-study-causes-and.html | ' HOUSEHOLD CLINIC' MEETS ON TUESDAY; Three Groups to Study Causes and Remedies of Employe Friction in the Home | True | By Elizabeth la Hines | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/national-parks-prepare-for-big-season-new-facilities-rushed-to.html | NATIONAL PARKS PREPARE FOR BIG SEASON; New Facilities Rushed to Accommodate the 12,000,000 Visitors Expected This Year | True | By Isabelle F. Story | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/n-y-u-chapter-of-scabbard-and-blade-will-hold-annual-military-ball.html | N. Y. U. Chapter of Scabbard and Blade Will Hold Annual Military Ball Friday | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/hupps-finance-plan-is-in-force.html | Hupp's Finance Plan is in Force | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/barris-fordham-tops-lehigh-110-retires-at-end-of-seventh-after-team.html | BARRIS, FORDHAM, TOPS LEHIGH, 11-0; Retires at End of Seventh After Team Has Clinched 5th Victory of Season | True | By Louis Effrat | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/a-brisk-appraisal-of-the-tariff-picking-americas-pockets-the-story.html | A Brisk Appraisal of the Tariff; PICKING AMERICA'S POCKETS: The Story of the Costs and Consequences of Our Tariff Policy. By David L. Cohn 256 pp. New York: Harper & Borthes. $2.75. | True | By Fabian Franklin | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/party-to-aid-sanatorium-event-for-stony-wold-hospital-to-be-held.html | PARTY TO AID SANATORIUM; Event for Stony Wold Hospital to Be Held Here on May 11 | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/rogershinch.html | Rogers-Hinch | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/festival-to-be-held-today.html | Festival to Be Held Today | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/panorama-the-foreign-scene-new-uses-for-war-relics-statistics-to.html | PANORAMA: THE FOREIGN SCENE; New Uses for War Relics; Statistics to Show That the Art of Letter-Writing Still Exists | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/preventive-found-for-surgery-clots-heparin-from-liver-purified-in.html | PREVENTIVE FOUND FOR SURGERY CLOTS; Heparin, From Liver, Purified in Long Research, Is Reported Effective Against Thrombosis | True | By William L. Laurence | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/c-r-hook-optimistic-head-of-american-rolling-mill-finds-orders.html | C. R. HOOK OPTIMISTIC; Head of American Rolling Mill Finds Orders Holding | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/motor-safety-plan-offered-by-harnett-he-says-his-his-4point-program-is.html | MOTOR SAFETY PLAN OFFERED BY HARNETT; He Says His 4-Point Program Is Better Than Inspections Urged by Lehman | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/amy-schaeffer-married-reading-girl-becomes-bride-of-frank.html | AMY SCHAEFFER MARRIED; Reading Girl Becomes Bride of Frank Leavenworth Connard | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/trenton-canal-is-urged-projects-body-at-capital-is-told-link-would.html | TRENTON CANAL IS URGED; Projects Body at Capital Is Told Link Would Cost $20,000,000 | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/game-study-in-maryland-patuxent-preserve-to-be-used-to-aid.html | GAME STUDY IN MARYLAND; Patuxent Preserve to Be Used to Aid Restoration Of Wild-Life | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/brazilian-fascists-mark-anniversary-1000000-green-shirts-salute.html | BRAZILIAN FASCISTS MARK ANNIVERSARY; 1,000,000 Green Shirts Salute Rising Sun, Repeat Oath to Celebrate Sao Paulo March | True | Special Cable to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/girl-of-10-saves-5yearold.html | Girl of 10 Saves 5-Year-Old | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/juniors-will-assist-at-coronation-fete-mrs-fergus-reid-jr-heads.html | JUNIORS WILL ASSIST AT CORONATION FETE; Mrs. Fergus Reid Jr. Heads Group Helping English-Speaking Union Party on May 12 | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/state-garden-weeks-prove-popular.html | STATE GARDEN WEEKS PROVE POPULAR, | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/advises-home-buying-builder-points-out-benefits-in-period-of-rising.html | ADVISES HOME BUYING; Builder Points Out Benefits in Period of Rising Prices | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/-karenina-scores-as-a-moscow-hit-in-other-theatres.html | ' KARENINA' SCORES AS A MOSCOW HIT; In Other Theatres | True | By Harold Denny | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/lehmans-daughter-is-iii.html | Lehman's Daughter Is Ill | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/mahoney-to-lead-jewish-appeal.html | Mahoney to Lead Jewish Appeal | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/schenectady-goes-abroad.html | Schenectady Goes Abroad | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/drops-company-union-plan.html | Drops Company Union Plan | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/n-y-u-and-vassar-will-give-opera-combined-glee-clubs-to-sing-castor.html | N. Y. U. AND VASSAR WILL GIVE OPERA; Combined Glee Clubs to Sing 'Castor et Pollux' by Rameau Saturday | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/garden-displays-to-open-on-may-13-school-nature-league-will-conduct.html | GARDEN DISPLAYS TO OPEN ON MAY 13; School Nature League Will Conduct Eighth of Annual Series in the City | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/savage-takes-track-meet.html | Savage Takes Track Meet | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/summaries-of-penn-relay-carnival.html | Summaries of Penn Relay Carnival | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/festival-of-choir-mozart-in-england.html | FESTIVAL OF CHOIR; MOZART IN ENGLAND | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/dictatorship-study-planned-at-colgate-social-science-school-offers.html | DICTATORSHIP STUDY PLANNED AT COLGATE; Social Science School Offers Course Next Year With One on Democracy | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/army-golfers-tie-amherst.html | Army Golfers Tie Amherst | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/auto-hits-two-trains-rolling-empty-it-derails-a-car-on-each-freight.html | AUTO HITS TWO TRAINS; Rolling Empty, It Derails a Car on Each Freight and Snarls Line | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/dr-daniel-f-daley-wilkesbarre-pa-pathologist-dies-in-hospital-at-49.html | DR. DANIEL F. DALEY; Wilkes-Barre, Pa., Pathologist Dies in Hospital at 49 | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/summaries-of-varsity-meet.html | Summaries of Varsity Meet | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/new-tennis-prize-at-c-c-n-y.html | New Tennis Prize at C. C. N. Y. | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/investors-control-in-mortgage-plan-holders-of-lawyers-guarantee.html | INVESTORS CONTROL IN MORTGAGE PLAN; Holders of Lawyers Guarantee Securities Will Own Assets, Referee Declares | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/rutgers-varsity-beats-manhattan-starts-season-with-triumphjasper.html | RUTGERS VARSITY BEATS MANHATTAN; Starts Season With Triumph--Jasper Jayvees Win-2 Cub Eights Bow to Hun | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/46-warships-at-shanghai.html | 46 Warships at Shanghai | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/12-on-fliers-cadet-list-seven-new-yorkers-in-group-recommended-for.html | 12 ON FLIERS' CADET LIST; Seven New Yorkers in Group Recommended for Navy Course | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/the-opening-other-events.html | THE OPENING; OTHER EVENTS | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/brooklyn-tech-wins-in-shoot-at-c-c-n-y-team-no-1-gets-1042-points.html | BROOKLYN TECH WINS IN SHOOT AT C. C. N. Y.; Team No. 1 Gets 1,042 Points to Triumph--Posch Takes Individual Prize | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/church-buys-site-for-new-building-swedish-m-e-group-acquires-two.html | CHURCH BUYS SITE FOR NEW BUILDING; Swedish M. E. Group Acquires Two Properties in East Sixty-second Street | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/tense-calm-holds-in-cannery-strike-wider-strife-is-feared-if-truce.html | TENSE CALM HOLDS IN CANNERY STRIKE; Wider Strife Is Feared if Truce for Mediation Efforts Fails to Bring Results | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/r-p-i-defeats-hamilton-engineers-win-1714-with-aid-of-22-errors-by.html | R. P. I. DEFEATS HAMILTON; Engineers Win, 17-14, With Aid of 22 Errors by Opponents | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/n-y-central-meeting-may-26.html | N. Y. Central Meeting May 26 | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/dudes-on-the-range-western-ranches-from-canada-to-mexico-prepare.html | DUDES ON THE RANGE; Western Ranches From Canada to Mexico Prepare for Their Summer Visitors | True | By Ruth A. Laughlin | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/african-jailed-as-witch-former-queen-admits-trying-to-harm-queen.html | AFRICAN JAILED AS WITCH; Former Queen Admits Trying to Harm Queen Mother With Magic | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/furnishings-bring-5700-household-articles-from-estate-of-j-a-hawes.html | FURNISHINGS BRING $5,700; Household Articles From Estate of J. A. Hawes Sold at Auction | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/soviet-press-attacks-official-for-vanity-serebrovsky-had-dozen-huge.html | SOVIET PRESS ATTACKS OFFICIAL FOR VANITY; Serebrovsky Had Dozen Huge Bust Cast of Himself for Forthcoming Exhibition | True | Special Cable to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/ontario-produces-more-gold-silver-gold-output-in-march-valued-at.html | ONTARIO PRODUCES MORE GOLD, SILVER; Gold Output in March Valued at $7,308,394--February Total $6,895,604 | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/city-will-greet-realty-delegates-largest-regional-convention.html | CITY WILL GREET REALTY DELEGATES; Largest Regional Convention Attendance Expected Here May 14 and 15 | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/a-sheaf-of-revealing-letters-by-ae-aes-letters-to-minanlabain-with.html | A Sheaf of Revealing Letters by AE; AE'S LETTERS TO MINANLABAIN. With an introduction by Lucy Kingsley Porter. 102 pp. New York: The Macmillan Company. $2. | True | By Horace Reynolds | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/polish-miners-end-hunger-strike.html | Polish Miners End Hunger Strike | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/savings-and-loan-groups-in-state-add-7274681-to-members-funds-in.html | Savings and Loan Groups in State Add $7,274,681 to Members' Funds in Year | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/civilians-resume-control-in-madrid-shelling-is-halted-more-food.html | CIVILIANS RESUME CONTROL IN MADRID; SHELLING IS HALTED; MORE FOOD SHIPS SAIL | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/president-extols-jewish-social-aid-letter-praising-welfare-board.html | PRESIDENT EXTOLS JEWISH SOCIAL AID; Letter Praising Welfare Board Read at 20th Anniversary Session of Group | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/vivian-r-horwitz-becomes-engaged-betrothal-to-frank-chayes.html | VIVIAN R. HORWITZ BECOMES ENGAGED; Betrothal to Frank Chayes, Architect Here, Announced by Her Parents | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/state-curb-urged-on-school-games-athletic-association-official.html | STATE CURB URGED ON SCHOOL GAMES; Athletic Association Official Favors Control by Regents to Promote Safety | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/hearing-set-in-child-wife-case.html | Hearing Set in Child Wife Case | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/halls-winning-streak-at-net-ended-by-sabin-sabin-takes-final-in.html | Hall's Winning Streak at Net Ended by Sabin; SABIN TAKES FINAL IN STRAIGHT SETS | True | By Allinnnson Danzig | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/mgrath-may-not-play-ranking-australian-is-suffering-from-an-injured.html | M'GRATH MAY NOT PLAY; Ranking Australian Is Suffering From an Injured Hand | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/new-science-units-at-california-institute-of-technology.html | NEW SCIENCE UNITS AT CALIFORNIA INSTITUTE OF TECHNOLOGY | True | By Robert O. Foote | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/group-to-offer-parkers-oratorio-antonia-brico-will-conduct-big.html | GROUP TO OFFER PARKER'S ORATORIO; Antonia Brico Will Conduct Big Chorus for Second Time in 'Hora Novissima' | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/house-fully-rented-success-attends-alteration-of-west-end-avenue.html | HOUSE FULLY RENTED; Success Attends Alteration of West End Avenue Apartment | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/business-leases.html | BUSINESS LEASES | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/austria-moves-warily-in-dealing-with-italy-schuschnigg-pays.html | AUSTRIA MOVES WARILY IN DEALING WITH ITALY; Schuschnigg Pays Mussolini Respect But Resists Dictation From Him And Seeks Other Alliances | True | By G. E. R. Gedye | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/show-of-gardens-will-aid-charity-several-in-washington-square.html | SHOW OF GARDENS WILL AID CHARITY; Several in Washington Square Section to Be on Display May 13 and 14 | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/new-teaneck-home-planned.html | New Teaneck Home Planned | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/mary-saylor-to-be-may-bride.html | Mary Saylor to Be May Bride | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/halseydexter.html | Halsey--Dexter | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/brazil-fixes-immigration-quotas-provide-total-entry-of-85214-for.html | BRAZIL FIXES IMMIGRATION; Quotas Provide Total Entry of 85,214 for the Year | True | Special Cable to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/credit-payments-down-first-time-since-1934.html | Credit Payments Down, First Time Since 1934 | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/change-to-daylight-time-due-to-double-calls-to-get-hour-from.html | Change to Daylight Time Due to Double Calls to Get Hour From Telephone Bureau | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/miss-ginbar-beats-ashen-by-nose-in-arlington-downs-feature-race.html | Miss Ginbar Beats Ashen by Nose In Arlington Downs Feature Race; Thompson's 4-Year-Old Goes Ahead in Final Stages to Take Dallas Handicap-Returns $14.30 for $2 in MutuelsSalaam Home Third-Jockey Roberts Is Injured | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/george-e-gifford-hospital-credit-department-head-was-a-former.html | GEORGE E. GIFFORD; Hospital Credit Department Head Was a Former Oarsman | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/music-settlement-to-observe-birthday-brooklyn-school-to-celebrate.html | MUSIC SETTLEMENT TO OBSERVE BIRTHDAY; Brooklyn School to Celebrate 25th Anniversary on May 11 at Academy of Music | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/pestfree-plants-are-in-demand-some-species-are-still-almost-immune.html | PEST-FREE PLANTS ARE IN DEMAND; Some Species Are Still Almost Immune, Even Though Menace Grows | True | By Ruth N. Wetzel | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/at-the-wheel-a-canadian-guide.html | AT THE WHEEL; A Canadian Guide | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/daylight-saving-here-clocks-set-hour-ahead.html | Daylight Saving Here; Clocks Set Hour Ahead | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/air-traffic-a-problem-growing-congestion-at-newark-brings-busy.html | AIR TRAFFIC A PROBLEM; Growing Congestion at Newark Brings Busy Times to Control Tower | True | By Leo A. Kieran | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/alligators-and-deer-raised-in-vermont-by-dairy-farmer-who-likes-to.html | Alligators and Deer 'Raised' in Vermont By Dairy Farmer Who Likes to 'Diversify' | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/links-transport-units-dr-c-s-duncan-says-all-must-be-considered-one.html | LINKS TRANSPORT UNITS; Dr. C. S. Duncan Says All Must Be Considered One Problem | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/bru-decrees-gasoline-price-cut.html | Bru Decrees Gasoline Price Cut | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/sir-walter-shaw-british-judge-dies-chairman-of-commission-that.html | SIR WALTER SHAW, BRITISH JUDGE, DIES; Chairman of Commission That Investigated the Palestine Riots of August, 1929 | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/n-y-u-class-elections-commerce-students-pick-officers-for-next-year.html | N. Y. U. CLASS ELECTIONS; Commerce Students Pick Officers for Next Year | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/women-in-sports-75000-players-in-england.html | Women in Sports; 75,000 Players in England | True | By Maribel Y. Vison | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/howard-stresses-gains-by-the-c-i-o-head-of-international.html | HOWARD STRESSES GAINS BY THE C. I. O.; Head of International Typographical Union Supports Lewis at State Meeting | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/new-york-no-peace-in-heaven.html | NEW YORK; No Peace in 'Heaven' | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/-bryan-dynasty-ends-its-days-in-politics-but-charles-brother-of.html | ' BRYAN DYNASTY' ENDS ITS DAYS IN POLITICS; But Charles, Brother of William Jennings, Retiring as Mayor, Still Has 'Good Fight Left' | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/sues-detroit-mayor-over-sitin.html | Sues Detroit Mayor Over Sit-In | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/radio-jubilee.html | RADIO JUBILEE | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/killing-of-eagles-is-halted-in-idaho-new-state-game-warden-recalls.html | KILLING OF EAGLES IS HALTED IN IDAHO; New State Game Warden Recalls Execution Squad Sent Out by His Predecessor | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/skidmore-college-holds-junior-prom-600-attend-eventguests-of-honor.html | SKIDMORE COLLEGE HOLDS JUNIOR PROM; 600 Attend Event-Guests of Honor Are From University in New Zealand | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/peddie-conquers-horace-mann-120-long-in-first-start-allows-only-3.html | PEDDIE CONQUERS HORACE MANN, 12-0; Long, in First Start, Allows Only 3 Hits to Triumph in League Contest | True | Specail to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/death-valley-additions-extension-of-boundaries-brings-within-the.html | DEATH VALLEY ADDITIONS; Extension of Boundaries Brings Within The Reserve Sites of High Interest | True | By R. Merlin | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/mrs-frank-l-mohler.html | MRS. FRANK L. MOHLER | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/industrial-deals-factory-properties-in-newark-and-irvington-are.html | INDUSTRIAL DEALS; Factory Properties in Newark and Irvington Are Sold | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/of-many-things-out-of-the-editors-mailbag-policemen-should-be.html | OF MANY THINGS: OUT OF THE EDITOR'S MAILBAG; POLICEMEN: Should Be Polite | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/more-building-ahead-for-capital.html | MORE BUILDING AHEAD FOR CAPITAL | True | Special Correspondence. THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/molly-shrivers-plans-she-will-become-bride-of-r-s-pierrepont-jr-on.html | MOLLY SHRIVER'S PLANS; She Will Become Bride of R. S. Pierrepont Jr. on May 28 | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/film-gossip-of-the-week-general-cukors-expeditionary-force.html | FILM GOSSIP OF THE WEEK; General Cukor's Expeditionary Force Threatens Richmond-Director Talks | True | By B. R. Crisler | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/erb-to-eliminate-7-district-offices-drop-in-relief-rolls-to-make.html | ERB TO ELIMINATE 7 DISTRICT OFFICES; Drop in Relief Rolls to Make Possible Cut of $400,000 a Year by July 1 | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/convicted-of-extortion-philadelphia-lawyer-found-guilty-by-jury-in.html | CONVICTED OF EXTORTION; Philadelphia Lawyer Found Guilty by Jury in Strike Threat Case | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/1000000-in-violins-sent-to-show-in-italy.html | $1,000,000 in Violins Sent to Show in Italy | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/italy-builds-its-own-hollywood.html | ITALY BUILDS ITS OWN 'HOLLYWOOD' | True | Special Correspondence, THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/a-correction.html | A CORRECTION | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/win-scholarships-abroad-6-men-and-4-women-will-study-at-academy-of.html | WIN SCHOLARSHIPS ABROAD; 6 Men and 4 Women Will Study at Academy of International Law | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/coolidge-expedition-fled-vast-jungle-fire-in-siam.html | Coolidge Expedition Fled Vast Jungle Fire in Siam | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/13-degas-bronzes-in-auction-here-c-j-sullivan-collection-on-sale.html | 13 DEGAS BRONZES IN AUCTION HERE; C. J. Sullivan Collection, on Sale This Week, Also Contains Four Cezannes | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/defers-action-on-goettingen-bid.html | Defers Action on Goettingen Bid | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/grave-task-rests-on-labor-board-its-three-members-and-its-chief.html | GRAVE TASK RESTS ON LABOR BOARD; Its Three Members and Its Chief Counsel Face Constant Need of Keen Discretion | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/abroad-meeting-in-venice.html | ABROAD; Meeting in Venice | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/sullivanmcevoy.html | Sullivan--McEvoy | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/billion-track-ties-used.html | Billion Track Ties Used | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/foods-for-a-longer-life-and-a-livelier-one-science-seeks-to-measure.html | FOODS FOR A LONGER LIFE AND A LIVELIER ONE; Science Seeks to Measure More Precisely the Kind of Diet That Will Give Us Protection | True | By Harry M. Davis | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/the-mule-keeps-his-steady-pace.html | THE MULE KEEPS HIS STEADY PACE | True | By Frank George | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/supreme-courtor-rule-by-impulses-our-final-arbiter-says-white-gives.html | SUPREME COURT--OR "RULE BY IMPULSES"; Our Final Arbiter, Says White, Gives Us Time To Make Certain Our Wishes Are Convictions | True | By William Allen White | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/what-has-happened-here-in-the-twentieth-century-roosevelt-to.html | What Has Happened Here in the Twentieth Century; ROOSEVELT TO ROOSEVELT. The United States in the Twentieth Century. By Dwight Lowell Dumond. 585 pp. New York: Henry Bolt & Co. $3.50 | True | By Henry Steele Commager | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/manhattan-alterations.html | MANHATTAN ALTERATIONS | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/sudbury-six-victor-64.html | Sudbury Six Victor, 6-4 | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/miss-woodward-becomes-a-bride-connecticut-girl-is-married-in-st.html | MISS WOODWARD BECOMES A BRIDE; Connecticut Girl Is Married in St. James Church Here to Herbert Eggert Jr. | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/sues-a-f-l-over-funds-lewis-supporters-in-pittsburgh-action-charge.html | SUES A. F. L. OVER FUNDS; Lewis Supporters in Pittsburgh Action Charge Diversion | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/celebration-for-shakespeare.html | Celebration for Shakespeare | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/microphone-presents-cincinnati-symphony-in-a-promenadeflagstad.html | MICROPHONE PRESENTS; Cincinnati Symphony in a Promenade-Flagstad Sings, Ormandy Directs | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/wellesley-dance-to-be-held-friday-members-of-junior-committee-will.html | WELLESLEY DANCE TO BE HELD FRIDAY; Members of Junior Committee Will Be-Guests at Dinner Before the Event | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/new-view-of-china-is-urged-on-japan-envoy-on-way-to-tokyo-says.html | NEW VIEW OF CHINA IS URGED ON JAPAN; Envoy, on Way to Tokyo, Says There Must Be Regard for Nanking's Strength | True | By Hallett Abend | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/miss-adele-masset-garden-city-bride-she-is-married-at-the-home-of-h.html | MISS ADELE MASSET GARDEN CITY BRIDE; She Is Married at the Home of Her Parents There to Peter H. Treffers Jr. | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/a-w-a-medal-to-be-presented.html | A. W. A. Medal to Be Presented | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/samaritans-mark-fete-remnant-of-once-proud-race-holds-ancient.html | SAMARITANS MARK FETE; Remnant of Once Proud Race Holds Ancient Passover Rites | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/hillhughes.html | Hill-Hughes | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/bottle-washers-on-strike.html | Bottle Washers on Strike | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/along-wall-street-summer-time.html | ALONG WALL STREET; " Summer Time" | True | By Edward J. Condlon | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/dr-vincent-to-speak-at-delphian-meeting-400-delegates-from-states.html | DR. VINCENT TO SPEAK AT DELPHIAN MEETING; 400 Delegates From States in Northeast to Attend Rally Here on Friday | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/lands-shark-to-retrieve-hooked-tarpon-it-gulped.html | Lands Shark to Retrieve Hooked Tarpon It Gulped | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/events-of-interest-in-shipping-world-97-building-ways-available-for.html | EVENTS OF INTEREST IN SHIPPING WORLD; 97 Building Ways Available for Construction of Vessels Over 300 Feet, Survey Shows | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/tonnage-to-coast-broke-all-records-total-from-east-was-530746-tons.html | TONNAGE TO COAST BROKE ALL RECORDS; Total From East Was 530,746 Tons in March, the Largest Since High of 1929 | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/warns-of-200foot-icebergs.html | Warns of 200-Foot Icebergs | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/dartmouth-downsbrown-lindens-triple-in-tenth-gives-green-the.html | DARTMOUTH DOWNSBROWN; Linden's Triple in Tenth Gives Green the Victory, 9 to 8 | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/says-prison-fails-as-curb-on-crime-illinois-board-urges-radical.html | SAYS PRISON FAILS AS CURB ON CRIME; Illinois Board Urges Radical Changes as Penitentiary Inmates Increase 77% | True | By S. J. Duncan-Clark | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/pastor-expert-with-bow-massachusetts-preacher-can-hit-turnip-at-60.html | PASTOR EXPERT WITH BOW; Massachusetts Preacher Can Hit Turnip at 60 Yards, Say Friends | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/silk-mill-and-c-i-o-talk-strike-peace-meet-in-philadelphia-after.html | SILK MILL AND C. I. O. TALK STRIKE PEACE; Meet in Philadelphia After Federal Judge Defers Ruling on Plan to Evict Sit-Ins | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/hull-would-revive-counselor-office-duties-of-undersecretary-to-be.html | HULL WOULD REVIVE COUNSELOR OFFICE; Duties of Under-Secretary to Be Divided-R. W. Moore Slated for Position | True | By Bertram D. Hulen | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/explains-new-glass-types.html | Explains New Glass Types | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/brooklyn-houses-are-sold-by-banks-flats-and-dwellings-in-the.html | BROOKLYN HOUSES ARE SOLD BY BANKS; Flats and Dwellings in the Borough Change Hands in Recent Deals | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/baer-seeking-pastor-bout.html | Baer Seeking Pastor Bout | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/alice-dean-married-to-robert-b-f-wylie-twin-sister-matron-of-honor.html | ALICE DEAN MARRIED TO ROBERT B. F. WYLIE; Twin Sister Matron of Honor at Church Ceremony Held in St. Paul | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/former-call-boy-to-head-u-p-road-w-m-jeffers-who-succeeds-gray-oct.html | FORMER CALL BOY TO HEAD U. P. ROAD; W. M. Jeffers, Who Succeeds Gray Oct. 1, Is Son of Nebraska Rail Shop Employe | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/1000-protestants-rebel-in-reich-hold-meeting-after-defying-police.html | 1,000 Protestants Rebel in Reich; Hold Meeting After Defying Police; Demonstrate Four Hours in Darmstadt, Forcing Cordon Around Church to Withdraw--Province Has Been a Center of State Drive for Interference With Clergy | True | Wireless to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/new-mystery-stories-the-upside-down-murders-by-hugh-austin-267-pp.html | New Mystery Stories; THE UPSIDE DOWN MURDERS. By Hugh Austin. 267 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran & Co. $2. | True | By Isaac Anderson | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/fields-held-in-adequate-most-ports-at-key-cities-must-be-revamped.html | FIELDS HELD IN ADEQUATE; Most Ports at Key Cities Must Be Revamped As Planes Grow | True | By Lauren D. Lyman | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/mrs-w-w-atterbury-widow-of-rail-head-husband-was-president-of-the.html | MRS. W. W. ATTERBURY, WIDOW OF RAIL HEAD; Husband Was President of the Pennsylvania-She Dies at Home in Radnor, Pa. | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/republicans-heed-youth-state-chairman-to-seek-their-recognition-in.html | REPUBLICANS HEED YOUTH; State Chairman to Seek Their Recognition in Party Councils | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/public-works-plan-backed-in-france-labor-meeting-pledges-aid-to.html | PUBLIC WORKS PLAN BACKED IN FRANCE; Labor Meeting Pledges Aid to Jouhaux's Scheme for Paying for Such a Program | True | Wireless to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/elusive-ladysslippers-nearing-extinction-they-can-be-saved-in.html | ELUSIVE LADY'S-SLIPPERS; Nearing Extinction, They Can Be Saved in Gardens if Their Wants Are Met | True | By S. Judson Ewver | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/flanagan-denounces-criminal-factory-priest-who-runs-omaha-home-for.html | FLANAGAN DENOUNCES 'CRIMINAL FACTORY'; Priest Who Runs Omaha Home for Boys Says Usual System Creates Law-Breakers | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/-contact.html | " CONTACT" | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/king-zog-seeks-a-wife-american-heiress-will-do.html | King Zog Seeks a Wife; American Heiress Will Do | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/wins-smith-choir-competition.html | Wins Smith Choir Competition | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/childrens-fashion-show-planned.html | Children's Fashion Show Planned | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/urges-adjustment-in-tax-methods-realty-executive-says-change-is.html | URGES ADJUSTMENT IN TAX METHODS; Realty Executive Says Change Is Essential for Sound Housing Policy | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/elizabeth-k-walker-engaged-to-student-daughter-of-retired-commander.html | ELIZABETH K. WALKER ENGAGED TO STUDENT; Daughter of Retired Commander in Navy to Be Wed in June to Senior at Yale | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/article-2-no-title-family-life-as-a-hobby.html | Article 2 -- No Title; Family Life as a Hobby | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/the-role-of-the-states.html | THE ROLE OF THE STATES | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/lucy-beaumont-dies-actress-many-years-played-mother-parts-on-screen.html | LUCY BEAUMONT DIES; ACTRESS MANY YEARS; Played 'Mother Parts' on Screen After Career on Stage With Leading Players | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/yale-cub-netmen-top-kent.html | Yale Cub Netmen Top Kent | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/whipplerankin.html | Whipple-Rankin | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/dr-j-f-williams-honored-past-and-present-students-fete-teachers.html | DR. J. F. WILLIAMS HONORED; Past and Present Students Fete Teachers College Educator | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/rev-w-j-engelen-a-jesuit-educator-cofounder-of-tokyos-catholic.html | REV. W. J. ENGELEN, A JESUIT EDUCATOR; Co-Founder of Tokyo's Catholic University Dies-Served as Chancellor Six Years | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/puerto-ricans-hail-roosevelts-stand-letter-calling-future.html | PUERTO RICANS HAIL ROOSEVELT'S STAND; Letter Calling Future Generations as American Citizens Held Definition of Policy | True | Special Cable to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/lewis-gains-title-in-n-y-a-c-shoot-veteran-gunner-leads-rivals-with.html | LEWIS GAINS TITLE IN N. Y. A. C. SHOOT; Veteran Gunner Leads Rivals With 197 Out of 200 in Club Championship | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/watson-for-freer-trade-it-would-promote-world-peace-he-says-at.html | WATSON FOR FREER TRADE; It Would Promote World Peace, He Says at Binghamton | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/fairgroup-to-sail-whalen-and-board-will-leave-wednesday-for-paris.html | FAIR-GROUP TO SAIL; Whalen and Board Will Leave Wednesday for Paris | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/n-y-u-nine-victor-over-rugers-53-violet-gains-36th-triumph-in-50th.html | N. Y. U. NINE VICTOR OVER RUGERS, 5-3; Violet Gains 36th Triumph in 50th Game With Scarlet Since 1898. | True | By Kingsley Childs | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/borglum-estate-being-subdivided-large-part-of-400acre-tract-in.html | BORGLUM ESTATE BEING SUBDIVIDED; Large Part of 400-Acre Tract in Stamford to Be Sold for Home Sites | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/gay-echoes-of-a-hollywood-last-laugh-mr-goldwyns-woman-chases-man.html | GAY ECHOES OF A HOLLYWOOD LAST LAUGH; Mr. Goldwyn's 'Woman Chases Man' Wins Preview Plaudits Despite No-Men | True | By Douglas W. Churchill | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/columbia-winner-at-net-halts-penn-by-63-as-antignat-and.html | COLUMBIA WINNER AT NET; Halts Penn by 6-3 as Antignat and Ganzenmuller Score | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/rail-notes-trips-west-big-season-of-travel-toward-setting-sun-seems.html | RAIL NOTES: TRIPS WEST; Big Season of Travel Toward Setting Sun Seems Indicated | True | By Ward Allan Howe | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/from-the-studio-inkpot-genii-an-afghan-bodyguard.html | FROM THE STUDIO INKPOT GENII; An Afghan Bodyguard | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/memorial-controversy-jefferson-project-at-the-capital-stirs.html | MEMORIAL CONTROVERSY; Jefferson Project at the Capital Stirs Dissension on a Variety of Counts | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/c-i-o-is-hesitant-in-its-ford-drive-wagner-act-charges-called-move.html | C. I. O. IS HESITANT IN ITS FORD DRIVE; Wagner Act Charges Called Move to Direct Attention to Intimidation Plea | True | By Burnham Finney | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/lafayette-scores-122-haverford-beaten-as-thon-fans-18-and-allows.html | LAFAYETTE SCORES, 12-2; Haverford Beaten as Thon Fans 18 and Allows Only 2 Hits | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/feld-bill-scored-by-teachers-guild-state-legislators-criticized-for.html | FELD BILL SCORED BY TEACHERS GUILD; State Legislators Criticized for Measures Denounced as Detrimental to Schools | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/to-honor-mrs-quezon-in-detroit.html | To Honor Mrs. Quezon in Detroit | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/old-monroes-guns-hail-garner-party-the-vice-president-declares-his.html | OLD MONROE'S GUNS HAIL GARNER PARTY; The Vice President Declares His Support for Full National Defense | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/school-training-in-politics-urged-phillips-exeter-headmaster-asks.html | SCHOOL TRAINING IN POLITICS URGED; Phillips Exeter Headmaster Asks Youth Be Prepared for Public Affairs | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/faculty-changes-made-at-columbia-dr-butler-lists-51-promotions-and.html | FACULTY CHANGES MADE AT COLUMBIA; Dr. Butler Lists 51 Promotions and Appointments for 21 Effective in September | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/young-women-help-in-benefit-plans-they-prepare-entertainment.html | YOUNG WOMEN HELP IN BENEFIT PLANS; They Prepare Entertainment Saturday to Assist Child Adoption Committee | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/business-index-advances-reaches-years-highest-level-although-three.html | BUSINESS INDEX ADVANCES; Reaches Year's Highest Level, Although Three Series Show Declines-Auto Production Spurts | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/-threeheaded-angel-and-other-works-of-fiction-threeheaded.html | " Three-Headed Angel" and Other Recent Works of Fiction; THREE-HEADED ANGEL. By Roark Bradford. 297 pp. New York: Harper & Brothers. $2.50. | True | PERCY HUTCHISON. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/middletown-ten-years-after-the-lynds-continue-their-study-of-a.html | MIDDLETOWN TEN YEARS AFTER; The Lynds Continue Their Study of a Typical American Community | True | By R. L. Duffus | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/g-e-to-expand-plant-1000000-modernization-ordered-for-works-at.html | G. E. TO EXPAND PLANT; $1,000,000 Modernization Ordered for Works at Bridgeport | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/downtown-daemon-in-which-the-wpa-presents-a-play-and-raises-the-the.html | DOWNTOWN DAEMON; In Which the WPA Presents a Play and Raises the Theatrical Devil | True | By Rosamond Gilder | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/diner-lashed-by-wife-in-tumult-in-a-cafe-woman-and-her-2-sisters.html | DINER LASHED BY WIFE IN TUMULT IN A CAFE; Woman and Her 2 Sisters Held as Disturbers as 70 Flee From Place Without Paying | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/spanish-americans-urged-to-aid-peace-observer-says-only-mediation.html | SPANISH AMERICANS URGED TO AID PEACE; Observer Says Only Mediation of 'Blood Relations' Can End War in Spain | True | Special Correspondence, THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/five-oneact-plays-set-at-new-rochelle-college-girls-direct-and.html | FIVE ONE-ACT PLAYS SET AT NEW ROCHELLE; College Girls Direct and Coach Performances for the Drama Prizes | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/seniors-selected-for-honors-by-student-council-at-city-college.html | SENIORS SELECTED FOR HONORS BY STUDENT COUNCIL AT CITY COLLEGE | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/long-island-estate-offered-at-auction-wooldon-manor-donahue-place.html | LONG ISLAND ESTATE OFFERED AT AUCTION; Wooldon Manor, Donahue Place in Southampton, to Be Sold on May 22 | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/brahmss-pianoforte-works-handbook-to-the-pianoforte-works-of.html | Brahms's Pianoforte Works; HANDBOOK TO THE PIANO-FORTE WORKS OF JOHAN-NES BRAHAMS. By Edwin Evans Sr. 327 pp. New York: Charles Scribner's Sons. $7.50. | True | RICHARD ALDRICH. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/home-building-rising-in-jersey-first-quarter-of-year-shows.html | HOME BUILDING RISING IN JERSEY; First Quarter of Year Shows Construction Starting on 1,213 Dwellings | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/china-rapidly-unifying-to-fight-off-japanese-strength-of-groups.html | CHINA RAPIDLY UNIFYING TO FIGHT OFF JAPANESE; Strength of Groups Opposed to Soft Policy Indicated by Movement to Form National Defense Council | True | By Frederick V. Field | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/japan-honors-colpitts-u-s-telephone-pioneer.html | Japan Honors Colpitts, U. S. Telephone Pioneer | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/plan-ability-chart-for-business-girls-employers-and-supervisors-ban.html | PLAN ABILITY CHART FOR BUSINESS GIRLS; Employers and Supervisors Ban Red Nails for TypistsLipstick Draws Criticism | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/st-elizabeth-to-present-robin-hood-at-may-fete.html | St. Elizabeth to Present 'Robin Hood' at May Fete | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/panorama-the-new-york-scene-an-inquiry-into-the-whos-whens-whys-and.html | PANORAMA: THE NEW YORK SCENE; An Inquiry Into the Whos, Whens, Whys and Hows of Naming Streets in This Great City | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/the-rags-and-exuberances-of-william-allen-white-forty-year-on-main.html | The Rags and Exuberances of William Allen White; FORTY YEAR ON MAIN STREET. By William Allen White. Compiled by Russell H. Fitzgibbon 409 pp. Illustrated New York: Farrar & Rinehart. $3. | True | By Charles Poore | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/busmen-in-london-for-strike-friday-government-is-intervening-to.html | BUSMEN IN LONDON FOR STRIKE FRIDAY; Government Is Intervening to Prevent Halt in the Vast Metropolitan Service | True | Wireless to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/a-name-easy-to-remember.html | A NAME EASY TO REMEMBER | True | By Thomas M. Pryor | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/belgium-is-freed-of-locarno-ties-released-from-obligations-to-help.html | BELGIUM IS FREED OF LOCARNO TIES; Released From Obligations to Help Britain and France in Declaration by Them | True | Wireless to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/conwayclark.html | Conway-Clark | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/retired-teacher-killed-by-gas.html | Retired Teacher Killed by Gas | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/42d-st-burlesque-house-robbed-of-2200-thugs-pass-unnoticed-through.html | 42d St. Burlesque House Robbed of $2,200; Thugs Pass Unnoticed Through Audience | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/new-things-lure-the-city-shopper-added-guards-against-moths.html | NEW THINGS LURE THE CITY SHOPPER; Added Guards Against Moths Supplemented by Device for Correcting Odors | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/fashions-abdicate-for-a-coronation-regulations-fix-costumes-and.html | FASHIONS ABDICATE FOR A CORONATION; Regulations Fix Costumes and Coronets to Be Worn by Peers and Peeresses | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/solem-is-hopeful-of-syracuse-squad-football-coach-pleased-with-way.html | SOLEM IS HOPEFUL OF SYRACUSE SQUAD; Football Coach Pleased With Way Men Adapted Themselves to New System | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/opera-and-concert-activities.html | OPERA AND CONCERT ACTIVITIES | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/miss-coogan-edits-dial-at-mount-st-vincent.html | Miss Coogan Edits Dial At Mount St. Vincent | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/florida-fights-chain-stores-bill-to-ban-them-rouses-bitter-battles.html | FLORIDA FIGHTS CHAIN STORES; Bill to Ban Them Rouses Bitter Battles Both In the Legislature and Out | True | By Harris G. Sims | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/multiple-skills-called-key-to-job-youth-administration-test.html | MULTIPLE SKILLS CALLED KEY TO JOB; Youth Administration Test Questions Wisdom of Going 'On and On to School' | True | By Richard B. Brown | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/new-subway-link-to-jamaica-opened-la-guardia-city-officials-and.html | NEW SUBWAY LINK TO JAMAICA OPENED; La Guardia, City Officials and Civic Groups Make Trial Run on 10-Car Train | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/garden-notes-and-topics-annual-daffodil-show-opens-tomorrow-at.html | GARDEN NOTES AND TOPICS; Annual Daffodil Show Opens Tomorrow at Rooms of New York Horticultural Society | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/that-sunshine-circuit.html | THAT SUNSHINE CIRCUIT | True | M. S. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/man-fashions-suicide-to-appear-accident-pittsburgh-police-fooled-at.html | MAN FASHIONS SUICIDE TO APPEAR ACCIDENT; Pittsburgh Police Fooled at First by Auto Repair Setting for Gas Death | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/manhattan-subdues-newark-by-7-to-0-kirwin-gives-five-hits-in-fine.html | MANHATTAN SUBDUES NEWARK BY 7 TO 0; Kirwin Gives Five Hits in Fine Pitching Effort--Five Runs Made in Final Innings | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/miss-van-valen-married-at-home-she-becomes-the-bride-of-john-a.html | MISS VAN VALEN MARRIED AT HOME; She Becomes the Bride of John A. Fischer in Ceremony at Woodcliff Lake, N. J. | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/births.html | Births | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/starts-world-air-tour-auburn-man-to-circle-globe-for-second-time.html | STARTS WORLD AIR TOUR; Auburn Man to Circle Globe for Second Time | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/son-is-born-to-donald-b-harts.html | Son is Born to Donald B. Harts | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/flint-auto-forces-form-rival-union-group-claiming-6000-members.html | FLINT AUTO FORCES FORM RIVAL UNION; Group Claiming 6,000 Members Announces War Against C. I. O. Activities | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/students-favor-new-legislature-syracuse-conference-votes-for.html | STUDENTS FAVOR NEW LEGISLATURE; Syracuse Conference Votes for Bicameral Body, 100 in Assembly, 30 in Senate | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/gettogether-party-for-central-council-group-aiding-seamens.html | GET-TOGETHER PARTY FOR CENTRAL COUNCIL; Group Aiding Seamen's Institute Will Hear Bishop Larned Speak on Wednesday | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/wesleyan-scores-9540-defeats-middlebury-trackmen-as-rogers-and.html | WESLEYAN SCORES, 95-40; Defeats Middlebury Trackmen as Rogers and Holzer Excel | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/pacific-trail-challenges-hikers-2300mile-crest-system-touches-the.html | PACIFIC TRAIL CHALLENGES HIKERS; 2,300-Mile Crest System Touches the Bases of 24 Major Peaks | True | By Robert O. Foote | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/robbers-raid-graveyards-palmer-mass-police-watch-cemeteries-for.html | ROBBERS RAID GRAVEYARDS; Palmer, Mass., Police Watch Cemeteries for Metal Thieves | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/house-envies-senate-its-subway.html | HOUSE ENVIES SENATE ITS SUBWAY | True | Special Correspondence, THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/sanctions-barred-by-model-league-drastic-action-in-spanish-civil.html | SANCTIONS BARRED BY MODEL LEAGUE; Drastic Action in Spanish Civil War Is Shelved for Milder 'Regulation' | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/westchester-to-hold-gardening-school-in-a-twoday-course-practical.html | WESTCHESTER TO HOLD GARDENING SCHOOL; In a Two-Day Course Practical Topics Will Be Covered by Many Speakers | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/battleship-on-coronation-trip.html | Battleship on Coronation Trip | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/new-deal-aides-warn-on-prices-ezekiel-calls-on-business-to-curb.html | NEW DEAL AIDES WARN ON PRICES; Ezekiel Calls on Business to Curb Rises and Suggests Government Action | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/design-in-little-gardens-the-basic-principles-apply-regardless-of.html | DESIGN IN LITTLE GARDENS; The Basic Principles Apply Regardless of the Size or Shape of the Property | True | By Alfred Geiffert Jr. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/home-for-seamens-children-will-stage-its-country-fair-on-staten.html | Home for Seamen's Children Will Stage Its Country Fair on Staten Island May 8 | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/peru-allots-fund-to-improve-palace-properties-around-edifice-will.html | PERU ALLOTS FUND TO IMPROVE PALACE; Properties Around Edifice Will Be Purchased and Torn Down, Extending Present Grounds | True | Special Cable to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/st-johns-cubs-in-tie-battle-to-6all-deadlock-with-city-college.html | ST. JOHN'S CUBS IN TIE; Battle to 6-All Deadlock With City College Jayvee Nine | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/earmarked-for-next-fall-on-the-horizon.html | EARMARKED FOR NEXT FALL; ON THE HORIZON | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/french-ace-sets-record-flier-covers-5000-kilometers-in-16-hours-and.html | FRENCH ACE SETS RECORD; Flier Covers 5,000 Kilometers in 16 Hours and 3 Minutes | True | Wireless to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/bus-tours-for-spring-wellequipped-terminals-and-cruiser-cars.html | BUS TOURS FOR SPRING; Well-Equipped Terminals and "Cruiser" Cars Contribute to Pleasure Trips | True | By Barron C. Watson | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/ruth-mitchells-plans-she-will-be-married-to-james-s-frazier-at.html | RUTH MITCHELL'S PLANS; She Will Be Married to James S. Frazier at Greenwich May 8 | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/mrs-john-ryan.html | MRS. JOHN RYAN- | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/kenwood-alumnae-to-give-fete-may-8-gambol-on-the-green-to-help-work.html | KENWOOD ALUMNAE TO GIVE FETE MAY 8; ' Gambol on the Green' to Help Work for Blind at Sacred Heart Convent | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/lake-homes-sold-active-buying-season-reported-in-hiawatha-community.html | LAKE HOMES SOLD; Active Buying Season Reported in Hiawatha Community | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/tax-revision-study-begun-by-treasury-morgenthau-says-it-will-be.html | TAX REVISION STUDY BEGUN BY TREASURY; Morgenthau Says it will Be Ready in November if It Is Asked by Congress | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/seamanbade.html | Seaman-Bade | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/wood-field-and-stream-offers-various-studies.html | Wood, Field and Stream; Offers Various Studies | True | By George Greenfield | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/princeton-ten-tops-rutgers-87-with-strong-secondhalf-rally-tigers.html | Princeton Ten Tops Rutgers, 8-7, With Strong Second-Half Rally; Tigers Tally Three Goals in Eight Minutes, Ormond Scoring Two—Navy Routs Yale, 13-1, While Army Subdues Syracuse, 11-6- Results of Other Lacrosse Battles | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/brookhattan-scores-30-downs-n-y-americans-in-league-soccer-as.html | BROOKHATTAN SCORES, 3-0; Downs N. Y. Americans in League Soccer as Carroll Stars | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/stewartbrooks.html | Stewart-Brooks | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/new-service-to-provide-books-for-rural-pastors.html | New Service to Provide Books for Rural Pastors | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/news-clips-of-the-week-the-intentions-of-four-new-film.html | NEWS CLIPS OF THE WEEK; The Intentions of Four New Film Companies-Items of Passing Interest | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/railroads-cut-fuel-usage.html | Railroads Cut Fuel Usage | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/question-status-of-the-patman-act-oliver-bros-issues-challenge.html | QUESTION STATUS OF THE PATMAN ACT; Oliver Bros. Issues Challenge, Admitting F. T. C.'s Charges on Brokerage Fees | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/yanks-top-red-sox-with-2-in-10th-65-selkirks-triple-mars-bostons-in.html | YANKS TOP RED SOX WITH 2 IN 10TH, 6-5; Selkirk's Triple Mars Boston's Inaugural Before 25,000Lazzeri Hits Homer | True | By James P. Dawson | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/harvard-extends-prize-fellowships-medical-school-is-added-to-the.html | HARVARD EXTENDS PRIZE FELLOWSHIPS; Medical School Is Added to the Graduate Departments Receiving Awards | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/strong-early-attack-enables-princeton-to-turn-back-new-york-rugby.html | Strong Early Attack Enables Princeton to Turn Back New York Rugby Club; PRINCETON UPSETS NEW YORK FIFTEEN | True | By Francis J. O'Riley | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/officers-reported-slain-in-revolt-of-rebel-unit.html | Officers Reported Slain In Revolt of Rebel Unit | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/fire-in-church-vestibule.html | Fire in Church Vestibule | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/estates-appraised-kings.html | Estates Appraised; KINGS | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/marriages.html | Marriages | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/books-on-business.html | Books on Business | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/florence-morgan-wed-in-new-jersey-married-to-william-lawrence-f.html | FLORENCE MORGAN WED IN NEW JERSEY; Married to William Lawrence F. Hardham in Maplewood Memorial Church | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/haasswilliamson.html | Haass--Williamson | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/team-mates-misplays-send-mungo-down-to-second-defeat-as-phillies.html | Team - Mates' Misplays Send Mungo Down to Second Defeat as Phillies Score; PHILLIES TRIUMPH OVER DODGERS, 7-3 | True | By Roscoe McGowen | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/sports-of-the-times-a-futurity-of-the-past.html | Sports of the Times; A Futurity of the Past | True | Ros. U. S. Pat. Off. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/college-and-school-scores-baseball.html | College and School Scores; BASEBALL | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/kinner-hearing-put-off-sec-to-take-up-airplane-makers-registry.html | KINNER HEARING PUT OFF; SEC to Take Up Airplane Maker's Registry Statement on May 3 | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/rensselaer-men-ask-faculty-to-teach-them-how-to-live-work-and-think.html | Rensselaer Men Ask Faculty to Teach Them How to Live, Work and Think With Other Men | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/vassar-abolishes-tests-at-midyear-college-purposes-to-assure.html | VASSAR ABOLISHES TESTS AT MID-YEAR; College Purposes to Assure Greater Continuity and to Lessen Pressure of Work | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/americans-in-paris-plan-party-may-7-event-will-be-first-public.html | AMERICANS IN PARIS PLAN PARTY MAY 7; Event Will Be First Public Benefit for Aid SocietyFilms to Be Shown | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/13991000-of-gold-is-engaged-abroad-weeks-total-34782000-i.html | $13,991,000 OF GOLD IS ENGAGED ABROAD; WEEK'S TOTAL $34,782,000 I | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/cotton-recovers-in-local-market-rapid-progress-in-eveningup-may.html | COTTON RECOVERS IN LOCAL MARKET; Rapid Progress in Evening-Up May Accounts Contributes to Easing of Pressure | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/transactions-of-outoftown-exchanges-boston.html | TRANSACTIONS OF OUT-OF-TOWN EXCHANGES; BOSTON | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/gradecrossing-peril-slowly-abated-generous-federal-aid-has-cut.html | GRADE-CROSSING PERIL SLOWLY ABATED; Generous Federal Aid Has Cut Hazard, but Many Danger Spots Remain | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/investment-trust-reports.html | Investment Trust Reports | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/brooklyn-childrens-aid-society-prepares-2day-revue-of-styles-dawn.html | Brooklyn Children's Aid Society Prepares 2-Day Revue of Styles; ' Dawn to Dusk' Summer Fashion Show Will Be Feature of Event at Store Tomorrow and Tuesday--Benefit First of Its Kind Arranged by Institution | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/doctors-title-taken-from-man-by-berlin-citizenship-had-been-revoked.html | DOCTOR'S TITLE TAKEN FROM MAN BY BERLIN; Citizenship Had Been Revoked Earlier--36 Others Lose Their Rights as Germans | True | Wireless to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/maine-strike-zone-has-air-of-its-own-strikers-andcommunities-lack.html | MAINE STRIKE ZONE HAS AIR OF ITS OWN; Strikers andCommunities Lack the Tenseness That Was Evidenced in Michigan | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/topics-of-the-times-across-state-lines.html | Topics of The Times; Across State Lines | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/andre-maurois-interprets-the-pageant-of-england-in-this-volume-the.html | Andre Maurois Interprets the Pageant of England; In This Volume the Remarkable Story of Her Twenty Centuries Is Vigorously Retold | True | By P. W. Wilson | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/westchester-clearnings-down.html | Westchester Clearnings Down | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/freight-robbery-losses-cut.html | Freight Robbery Losses Cut | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/dr-h-spencer-burtis.html | DR. H. SPENCER BURTIS | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/-easy-to-look-at-and-easy-to-like-the-du-mauriers-have-all-been.html | ' Easy to Look At and Easy to Like'; The du Mauriers Have All Been Like That, as This Diverting Family Portrait Gallery by Daphne du Maurier Shows | True | By Katherine Woods | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/five-new-group-shows.html | FIVE NEW GROUP SHOWS | True | H. D. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/rutgers-debaters-met-44-colleges-alpha-zeta-initiates.html | RUTGERS DEBATERS MET 44 COLLEGES; Alpha Zeta Initiates | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/hitandrun-driver-kills-man-in-2d-ave-victim-hurled-against-pillar.html | HIT-AND-RUN DRIVER KILLS MAN IN 2D AVE; Victim Hurled Against Pillar of Elevated--Boy, 15, Hurt Fatally in New Jersey | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/art-still-interests-girls.html | Art Still Interests Girls | True | Special to THE NEW YORK TIMES | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/schott-penn-state-dean-appointed-head-of-the-school-of-physical.html | SCHOTT PENN STATE DEAN; Appointed Head of the School of Physical Education | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/william-a-bradys-unpeaceful-career-showman-my-life-story-by-william.html | William A. Brady's Unpeaceful Career; SHOWMAN: MY LIFE STORY, By William A. Brady. 278 pp. New York: E. P. Dutton & Co. $3. | True | By Robert van Gelder | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/penn-state-scores-over-colgate-by-32-gets-only-three-safeties-off.html | PENN STATE SCORES OVER COLGATE BY 3-2; Gets Only Three Safeties Off Sisler, but Capitalizes on His Wildness in Second | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/new-yorker-wins-stamp-prize.html | New Yorker Wins Stamp Prize | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/hobbies-of-the-big-top-circus-folk-take-pictures-collect-art-and.html | HOBBIES OF THE BIG TOP; Circus Folk Take Pictures, Collect Art And Use Spare Time in Odd Ways | True | By Marshall Sprague | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/miss-swifts-bridal-planned-for-june-12-verona-n-j-girl-will-be-wed.html | MISS SWIFT'S BRIDAL PLANNED FOR JUNE 12; Verona, N. J., Girl Will Be Wed to T. W. Goas of Orange, a Princeton Graduate | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/mrs-samuel-b-webb-organizes-committee-to-assist-at-party-may-6-for.html | Mrs. Samuel B. Webb Organizes Committee To Assist at Party May 6 for Day Nursery | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/kansas-indian-treaty-powwow.html | KANSAS INDIAN TREATY POWWOW | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/subway-extension-will-aid-jamaica-building-developers-enlarge-plans.html | SUBWAY EXTENSION WILL AID JAMAICA; Building Developers Enlarge Plans for Construction This Year | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/using-more-copper-marked-increase-is-reported-for-building-purposes.html | USING MORE COPPER; Marked Increase Is Reported for Building Purposes | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/british-football-results.html | British Football Results | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/2000000-headache-for-utah.html | $2,000,000, Headache for Utah | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/the-rising-red-man.html | THE RISING RED MAN | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/new-features-seen-in-manhasset-home-levitt-sons-open-strathmore.html | NEW FEATURES SEEN IN MANHASSET HOME; Levitt & Sons Open Strathmore Home Depicting the Latest Building Progress | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/dancing-on-may-6-will-assist-boys-mrs-w-e-stevenson-heads-womens.html | DANCING ON MAY 6 WILL ASSIST BOYS; Mrs. W. E. Stevenson Heads Women's Group for Benefit of Big Brother Movement | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/reciprocity-and-world-peace-reciprocity-a-national-policy-for.html | Reciprocity and World Peace; RECIPROCITY: A National Policy for Foreign Trade. By William S. Culbertson. 298 pp. New York: Whittlesey House. $3. | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/miss-caroline-a-seelye-exprincipal-of-barnum-school-in-bridgeport-a.html | MISS CAROLINE A. SEELYE; Ex-Principal of Barnum School in Bridgeport a Teacher 41 Years | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/buying-home-sites-in-nassau-county-syndicate-is-developing-300.html | BUYING HOME SITES IN NASSAU COUNTY; Syndicate Is Developing 300 Acres of Denton Estate in New Hyde Park | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/college-to-hold-open-house.html | College to Hold Open House | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/15000000-payment-expected-by-nicaragua.html | $15,000,000 Payment Expected by Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/rooms-that-bring-out-the-charm-of-pictures-in-a-series-of-interiors.html | ROOMS THAT BRING OUT THE CHARM OF PICTURES; In a Series of Interiors, Striking Settings For the Distinguished Painting Are on View | True | By Walter Rendbll Storey | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/retailers-and-boys-clothing-producers-reach-an-agreement-on.html | Retailers and Boys' Clothing Producers Reach an Agreement on Discount Dispute | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/westward-ho-for-the-tourist-sunset-trails-and-summits-beckon-and.html | WESTWARD HO! FOR THE TOURIST; Sunset Trails and Summits Beckon, and This Season the Mighty Spectacles of Nature Will Be Rivaled by Vast Works of Man | True | By Richard L. Neuberger | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/german-plane-crashes-3-others-of-10-on-way-to-turkey-forced-down-in.html | GERMAN PLANE CRASHES; 3 Others of 10 on Way to Turkey Forced Down in Bulgaria | True | Wireless to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/old-world-countries-shuffle-their-cards-britain-and-france-now-talk.html | OLD WORLD COUNTRIES SHUFFLE THEIR CARDS; Britain and France Now Talk Openly of Entente, While Italy Shifts Position On Germany and Austria | True | By Edwin L. James | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/hanlonkniffen.html | Hanlon--Kniffen | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/argues-for-steam-plant-tennessee-electric-power-sends-letter-to.html | ARGUES FOR STEAM PLANT; Tennessee Electric Power Sends Letter to State Commission | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/helen-kuper-wed-to-john-e-barrett-ceremony-takes-place-in-the.html | HELEN KUPER WED TO JOHN E. BARRETT; Ceremony Takes Place in the Chantry of Grace Church--Dr. Bowie Officiates | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/the-original-isolde.html | THE ORIGINAL ISOLDE | True | By Herbert F. Peyser | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/miss-lizana-beats-miss-round.html | Miss Lizana Beats Miss Round | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/bogota-coffee-head-out-dissatisfaction-over-price-policies-results.html | BOGOTA COFFEE HEAD OUT; Dissatisfaction Over Price Policies Results in Resignation | True | Special Cable to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/earlykelly.html | Early--Kelly | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/planes-for-strafing-wolf-packs-wanted.html | Planes for 'Strafing' Wolf Packs Wanted | True | Special Correspondence. THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/to-attend-r-o-t-c-camps-500-college-students-in-eastern-area-will-r.html | TO ATTEND R. O. T. C. CAMPS; 500 College Students In Eastern Area Will Receive Training | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/bridge-to-aid-charity-benefit-for-nursing-sisters-of-sick-poor-to.html | BRIDGE TO AID CHARITY; Benefit for Nursing Sisters of Sick Poor to Be Given Tomorrow | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/montreal-beaten-64-for-bears-3d-in-row-as-pinch-hitter-clears-fence.html | Montreal Beaten, 6-4, for Bears' 3d in Row as Pinch Hitter Clears Fence in Ninth | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/150-local-organizations-preparing-for-yachting-season-yacht-clubs.html | 150 Local Organizations Preparing for Yachting Season; YACHT CLUBS BUSY ON IMPROVEMENTS | True | By Clarence E. Lovejoy | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/sec-approves-new-plan-ban-lifted-on-security-issuance-by-north.html | SEC APPROVES NEW PLAN; Ban Lifted on Security Issuance by North American Gas | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/frank-ellis-dead-book-firm-official-with-cincinnati-company-for-53.html | FRANK ELLIS DEAD; BOOK FIRM OFFICIAL; With Cincinnati Company for 53 Years, Retiring in 1918 as Managing Director | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/rail-strike-here-halted-by-truce-until-tomorrow-settlement-hinges.html | RAIL STRIKE HERE HALTED BY TRUCE UNTIL TOMORROW; Settlement Hinges on the Men Remaining at Work for 48-Hour Period | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/sell-plot-in-dyckman-area.html | Sell Plot in Dyckman Area | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/c-b-stover-honored-former-associates-pay-tribute-to-memory-in.html | C. B. STOVER HONORED; Former Associates Pay Tribute to Memory in Central Park | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/powers-of-labor-in-mexico-widened-cardenas-to-allow-each-union-to.html | POWERS OF LABOR IN MEXICO WIDENED; Cardenas to Allow Each Union to Bargain in the District Where It Is Strongest | True | Wireless to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/wills-for-probate.html | Wills for Probate | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/reich-bnai-brith-had-own-charities-spent-1000000-marks-annually-for.html | REICH B'NAI B'RITH HAD OWN CHARITIES; Spent 1,000,000 Marks Annually for Old-Age Homes, Hospitals, Orphanages | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/argentina-to-play-in-open.html | Argentina to Play in Open | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/remodeled-suites-in-demand.html | Remodeled Suites in Demand | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/bees-swarm-in-studio-b-apiarist-spills-a-hive-50000-honey-makers-go.html | BEES SWARM IN STUDIO 'B'; Apiarist Spills a Hive, 50,000 Honey Makers Go on Rampage | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/weekshartten.html | Weeks-Hartten | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/shutout-2d-in-row-castleman-makes-a-fine-start-fanning-first-3.html | SHUTOUT 2D IN ROW; Castleman Makes a Fine Start, Fanning First 3 Boston Batters | True | By John Drebinger | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/calls-rail-pact-hint-lie-conductors-head-upholds-deal-with-southern.html | CALLS RAIL PACT HINT 'LIE'; Conductors' Head Upholds Deal With Southern Pacific | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/to-be-continued-plays.html | TO BE CONTINUED; PLAYS | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/st-lawrence-seeks-to-spread-its-influence-and-enrich-life-in-the.html | St. Lawrence Seeks to Spread Its Influence And Enrich Life in the Entire North Country | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/nathaniel-king-dies-a-broker-45-years-expresident-of-downtown-and.html | NATHANIEL KING DIES; A BROKER 45 YEARS; Ex-President of Downtown and Progress Clubs of Newark and the Newark A. C. | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/improve-linden-tract-plan-big-housing-project-on-61acre-plot.html | IMPROVE LINDEN TRACT; Plan Big Housing Project on 61-Acre Plot | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/juniors-at-smith-plan-prom-may-8-dinner-dances-of-the-upper-classes.html | JUNIORS AT SMITH PLAN PROM MAY 8; Dinner Dances of the Upper Classes Will Be Held on the Preceding Night | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/hippodrome-singers-offer-two-operas-barber-of-seville-and-faust-are.html | HIPPODROME SINGERS OFFER TWO OPERAS; ' Barber of Seville' and 'Faust' Are Presented at Matinee and Night, Respectively | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/myron-c-nast-divorced.html | Myron C. Nast Divorced | True | Special to THE NEW YORK TIMES. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/a-quartet-of-solo-flights.html | A QUARTET OF SOLO FLIGHTS | True | E. A. J. | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/fire-record.html | Fire Record | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-25 | 1937-04-25 | https://www.nytimes.com/1937/04/25/archives/summaries-in-drake-relays.html | Summaries in Drake Relays | True | | C1B 337077,C1B 337078,C1B 337079,C1B 337080,C1B 337081,C1B 337082,C1B 337083,C1B 337084,C1B 337085 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/keep-up-to-date-churchgoer-urged-those-who-sigh-for-good-old-days.html | KEEP UP TO DATE, CHURCHGOER URGED; Those Who Sigh for 'Good Old Days' Would Find Them Dull, Rev. Wendell Phillips Says | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/ferrell-pounded-as-yanks-win-93-red-sox-ace-stalks-off-the-mound-in.html | FERRELL POUNDED AS YANKS WIN, 9-3; Red Sox Ace Stalks Off the Mound in Seventh After Yielding Ten Safeties | True | By James P. Dawson | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/various-racing-entries-for-today-jamaica.html | Various Racing Entries for Today; Jamaica | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/waitress-sought-vanished-april-14-left-hurriedly-after-saying-she.html | WAITRESS SOUGHT; VANISHED APRIL 14; Left Hurriedly After Saying She Gave Story to Dewey, Her Room-Mate Asserts | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/hispanos-in-front-10-defeat-philadelphia-germans-on-goal-by-herman.html | HISPANOS IN FRONT, 1-0; Defeat Philadelphia Germans on Goal by Herman | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/josephine-barney-to-marry-in-june-she-will-be-the-bride-of-dr-j-e.html | JOSEPHINE BARNEY TO MARRY IN JUNE; She Will Be the Bride of Dr. J. E. Lewis of Ottawa in a Ceremony Here | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/roosevelt-council-calls-for-a-census-of-the-unemployed-plea-for.html | ROOSEVELT COUNCIL CALLS FOR A CENSUS OF THE UNEMPLOYED; Plea for Immediate Survey 'on President's Desk' for Weeks, It Is Disclosed | True | Special to THE NEW YORK TIMES. | C1B 335342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/lutherans-restore-missionaries-pay-board-of-foreign-missions.html | LUTHERANS RESTORE MISSIONARIE'S PAY; Board of Foreign Missions Announces 10 Per Cent Salary Increase | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/rowland-takes-3-titles-dominates-new-jersey-northern-zone.html | ROWLAND TAKES 3 TITLES; Dominates New Jersey Northern Zone Trapshooting Meet | True | Special to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/colie-paces-mit-to-sailing-honors-freshman-skipper-tallies-51.html | COLIE PACES M.I.T. TO SAILING HONORS; Freshman Skipper Tallies 51 Points as Engineers Take Dinghy Championship | True | Special to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/queens-sites-sold-for-new-housing-syndicate-buys-blockfront-in.html | QUEENS SITES SOLD FOR NEW HOUSING; Syndicate Buys Blockfront in Elmhurst for Six-Story Apartment House | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/new-dances-given-by-shapero-group-maurice-rauch-pianist-and-others.html | NEW DANCES GIVEN BY SHAPERO GROUP; Maurice Rauch, Pianist, and Others Assist in Program at Guild Theatre | True | By John Martin | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/fare-study-bill-backed-long-island-commuters-hold-it-a-step-toward.html | FARE STUDY BILL BACKED; Long Island Commuters Hold It a Step Toward Reduction | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/coronation-rehearsal-cheered-by-request-to-accustom-horses-to-din.html | Coronation Rehearsal Cheered by Request To Accustom Horses to Din and Confusion | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/german-business-swayed-by-doubts-uncertainties-and-conflicting.html | GERMAN BUSINESS SWAYED BY DOUBTS; Uncertainties and Conflicting Reports Involve Home and Foreign Factors | True | By Robert Crozier Long | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/wholesale-average-is-down-in-france-effect-of-40hour-week-still.html | WHOLESALE AVERAGE IS DOWN IN FRANCE; Effect of 40-Hour Week Still Awaited—Stocks Rise as Consumers Hold Off | True | Wireless to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/park-ave-methodist-faces-loss-of-home-meeting-is-set-for-friday-in.html | PARK AVE. METHODIST FACES LOSS OF HOME; Meeting Is Set for Friday in Crisis Over $800,000 Mortgage Given 10 Years Ago | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/prices-lower-on-bourse.html | Prices Lower on Bourse | True | Wireless to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/12500-is-raised-at-actors-benefit-music-of-la-guardia-and-his-boys.html | $12,500 IS RAISED AT ACTORS' BENEFIT; Music of 'La Guardia and His Boys' Headlines the Show at the Metropolitan | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/rector-has-a-name-for-hors-doeuvre-mavericks-he-thinks-would-do.html | RECTOR HAS A NAME FOR HORS D'OEUVRE; ' Mavericks,' He Thinks, Would Do Nicely and Also Honor the Texan Menu Reformer | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/war-profits-bill-scored-sheppardhill-measure-misleading-church.html | WAR PROFITS BILL SCORED; Sheppard-Hill Measure 'Misleading,' Church Group Holds | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/tokyo-tram-strike-ends-wages-of-workers-increased-10-in-agreement.html | TOKYO TRAM STRIKE ENDS; Wages of Workers Increased 10% in Agreement | True | Special Cable to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/report-is-unconfirmed-polo-officials-unavailable-for-comment-on.html | REPORT IS UNCONFIRMED; Polo Officials Unavailable for Comment on Argentine Team | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/plea-made-for-tithegiving.html | Plea Made for Tithe-Giving | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/the-screen-i-promise-to-pay-with-chester-morris-and-leo-carrillo.html | THE SCREEN; ' I Promise to Pay,' With Chester Morris and Leo Carrillo, Opens at the Central | True | | C1B 335342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/vote-from-this-area-in-week-in-congress-how-representatives.html | VOTE FROM THIS AREA IN WEEK IN CONGRESS; How Representatives Ballotted in Rejecting Pollution Bill Amendment | True | Special to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/ford-agreement-is-reached-on-coast-union-and-seniority-rights-are.html | Ford Agreement Is Reached on Coast; Union and Seniority Rights Are Granted | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/mrs-ellis-t-terry.html | MRS. ELLIS T. TERRY | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/miss-hughes-is-first-wins-metropolitan-100yard-title-in-a-a-u.html | MISS HUGHES IS FIRST; Wins Metropolitan 100-Yard Title in A. A. U. Swimming Meet | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/70-striking-target-boys-are-dismissed-as-they-demand-more-pay-at.html | 70 Striking Target Boys Are Dismissed As They Demand More Pay at Camp Smith | True | Special to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/five-olympians-are-among-six-finalists-for-national-foils.html | Five Olympians Are Among Six Finalists for National Foils Championship; LEVIS GAINS SWEEP TO TOP QUALIFIERS | True | By Louis Effrat | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/trains-off-street-on-west-side-soon-second-phase-of-100000000.html | TRAINS OFF STREET ON WEST SIDE SOON; Second Phase of $100,000,000 Improvement Scheduled to Be Completed June 28 | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/may-corn-is-bought-by-shorts-in-chicago-their-activity-last-week.html | MAY CORN IS BOUGHT BY SHORTS IN CHICAGO; Their Activity Last Week Closed Spreads Between That Delivery and July | True | Special to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/fordham-gets-loan-fund.html | Fordham Gets Loan Fund | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/cadet-corps-holds-its-annual-service-knickerbocker-greys-march-to.html | CADET CORPS HOLDS ITS ANNUAL SERVICE; Knickerbocker Greys March to Regimental Ceremony at St. Thomas Church | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/state-union-heads-act-at-stockton-in-move-to-end-cannery-strike.html | STATE UNION HEADS ACT AT STOCKTON; In Move to End Cannery Strike They Form New Local Limited to Factory Workers | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/major-honors-gained-by-churchman-entry-orthodox-frivolity-best-in.html | MAJOR HONORS GAINED BY CHURCHMAN ENTRY; Orthodox Frivolity Best in Intercity Show of Philadelphia Cocker Spaniel Club | True | Special to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/wheat-operators-wary-of-market-speculation-and-open-commitments.html | WHEAT OPERATORS WARY OF MARKET; Speculation and Open Commitments Restricted by Uncertain Conditions | True | Special to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/marks-his-95th-birthday.html | Marks His 95th Birthday | True | Special to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/ogdensburg-service-cut-police-and-other-forces-slashed-only-school.html | OGDENSBURG SERVICE CUT; Police and Other Forces Slashed, Only School and Fire Funds Voted | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/books-of-the-times-a-firstrate-novel.html | BOOKS OF THE TIMES; A First-Rate Novel | True | By Robert van Gelder | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/tremaine-assails-capitalgains-tax-its-abolition-or-amendment-he.html | TREMAINE ASSAILS CAPITAL-GAINS TAX; Its Abolition or Amendment, He Says, Might Reduce Relief Costs $500,000,000 | True | Special to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/mrs-w-d-wolfskeil.html | MRS. W. D. WOLFSKEIL | True | Special to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/reichs-home-debt-up-foreign-officially-off.html | Reich's Home Debt Up; Foreign, Officially, Off | True | Wireless to THE NEW YORK TIMES. | C1B 335342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/robert-martin.html | ROBERT MARTIN | True | Special to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/religious-plan-opposed-ban-on-instruction-in-schools-urged-by-two.html | RELIGIOUS PLAN OPPOSED; Ban on Instruction in Schools Urged by Two at Meeting | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/article-1-no-title-many-prefer-nya-jobs.html | Article 1 -- No Title; Many Prefer NYA Jobs | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/girls-depict-maimonidess-life.html | Girls Depict Maimonides's Life | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/how-to-face-death-the-rev-g-b-wadhams-says-it-means-only-a-short.html | HOW TO FACE DEATH; The Rev. G. B. Wadhams Says It Means Only a Short Separation | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/ports-of-germany-set-freight-record-in-1936.html | Ports of Germany Set Freight Record in 1936 | True | Wireless to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/charity-above-alms-called-world-need-true-philanthropy-lies-in-the.html | CHARITY ABOVE ALMS CALLED WORLD NEED; True Philanthropy Lies in the Realization of Our Brotherhood in God, Rev. R. E. Woods Says | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/western-oil-stocks-off-decrease-of-1645157-barrels-in-california-in.html | WESTERN OIL STOCKS OFF.; Decrease of 1,645,157 Barrels In California In Month | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/resident-offices-report-on-trade-buying-shows-less-activity-in-the.html | RESIDENT OFFICES REPORT ON TRADE; Buying Shows Less Activity in the Apparel Divisions of Wholesale Markets | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/newlyweds-victims-in-poison-mystery-bride-and-groom-in-jersey-city.html | NEWLYWEDS VICTIMS IN POISON MYSTERY; Bride and Groom in Jersey City on Critical List at Hospital 24 Hours After Ceremony | True | Special to the NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/bridge-team-wins-the-harris-trophy-mrs-clement-mrs-demarest.html | BRIDGE TEAM WINS THE HARRIS TROPHY; Mrs. Clement, Mrs. Demarest, Lockridge and Chanin Take Mixed-Four Prize | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/girl-13-and-man-shot-in-row-at-a-dance-50-in-panic-at-workers.html | Girl, 13, and Man Shot in Row at a Dance; 50 in Panic at Workers Alliance Party | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/book-notes.html | BOOK NOTES | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/vast-tracts-swept-by-long-island-fires-7-brush-blazes-burn-timber.html | VAST TRACTS SWEPT BY LONG ISLAND FIRES; 7 Brush Blazes Burn Timber, Largest Near Mather Hospital, at Port Jefferson | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/simmons-annexes-laurels-at-traps-breaks-97-targets-to-take-scratch.html | SIMMONS ANNEXES LAURELS AT TRAPS; Breaks 97 Targets to Take Scratch Trophy in Shoot at Travers Island | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/baron-saumarez-british-diplomat-exmember-of-paris-embassy-staff-who.html | BARON SAUMAREZ, BRITISH DIPLOMAT; Ex-Member of Paris Embassy Staff Who Saw Commune Dies in Guernsey at 93 | True | Wireless to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/paraguayan-woman-is-slain-in-austria-daughter-of-envoy-found-in-her.html | PARAGUAYAN WOMAN IS SLAIN IN AUSTRIA; Daughter of Envoy Found in Her Automobile With Two Bullets in Her Head | True | Wireless to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/streams-in-westchester-will-get-25000-trout.html | Streams in Westchester Will Get 25,000 Trout | True | Special to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/george-gilham-philadelphia-physical-director-exmajor-leaaue-ball.html | GEORGE GILHAM; Philadelphia Physical Director ExMajor Leaaue Ball Player | True | Special to THE NEW YORK TIMES. | C1B 335342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/dooling-to-return-for-a-showdown-back-sunday-his-friends-will-urge.html | DOOLING TO RETURN FOR A SHOWDOWN; Back Sunday, His Friends Will Urge Him to Heed Demand to Quit as Tammany Leader | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/bond-notes.html | BOND NOTES | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/report-planes-sent-to-ecuador.html | Report Planes Sent to Ecuador | True | Special Cable to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/dizzy-dean-blanks-cubs-with-5-hits-cardinals-score-40-taking-series.html | DIZZY DEAN BLANKS CUBS WITH 5 HITS; Cardinals Score, 4.0, Taking Series as Ace Gains His Second Shut-Out in Row | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/troth-announced-of-margaret-wink-new-york-girl-to-be-married-to.html | TROTH ANNOUNCED OF MARGARET WINK; New York Girl to Be Married to Jehu Bishop Davis, a Philadelphia Man | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/dr-fosdick-places-limits-on-science-mere-knowledge-is-incomplete.html | DR. FOSDICK PLACES LIMITS ON SCIENCE; Mere Knowledge Is Incomplete Without the Truths Felt by Spirit, He Asserts | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/lehman-to-name-poletti-this-week-governor-will-ask-senate-to.html | LEHMAN TO NAME POLETTI THIS WEEK; Governor Will Ask Senate to Confirm His Counsel as Supreme Court Justice | True | Special to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/beck-leaves-bucharest-says-visit-increased-value-of-the.html | BECK LEAVES BUCHAREST; Says Visit Increased Value of the | True | Wireless to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/faith-linked-to-stability-the-only-basis-for-enduring-national.html | FAITH LINKED TO STABILITY; The Only Basis for Enduring National State, Dr. Bewer Says | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/prices-in-germany-ease-wholesale-index-was-1059-on-april-14-against.html | PRICES IN GERMANY EASE; Wholesale Index Was 105.9 on April 14, Against 106.2 April 7 | True | Wireless to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/jewish-aid-groups-grow-philanthropic-societies-now-number-800-with.html | JEWISH AID GROUPS GROW; Philanthropic Societies Now Number 800 With 400,000 Members | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/oconnor-asks-end-of-ban-on-aliens-open-door-policy-should-be.html | O'CONNOR ASKS END OF BAN ON ALIENS; 'Open Door' Policy Should Be Restored, He Tells Hebrew Immigrant Aid Society | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/sports-of-the-times-baseball-bureau-of-missing-persons.html | Sports of the Times; Baseball Bureau of Missing Persons | True | Reg. U.S. Pat. Off. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/news-of-the-stage-curtain-call-closes-after-a-threeday-careerabies.html | NEWS OF THE STAGE; ' Curtain Call' Closes After a Three-Day Career'Abie's Irish Rose' to 'Return' on-May 12 | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/french-poll-led-by-friend-of-blum-mochs-victory-in-byelection-at.html | FRENCH POLL LED BY FRIEND OF BLUM; Moch's Victory in By-Election at Sete Expected Next Week With Aid of Communists | True | Wireless to THE NEW YORK TIMES.. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/no-new-time-troubles-commuters-take-it-in-stridepower-company.html | NO NEW TIME TROUBLES; Commuters Take It In StridePower Company Complains | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/earnings-stated-by-corporations-254148-or-50c-a-common-share-made.html | EARNINGS STATED BY CORPORATIONS; $254,148, or 50c a Common Share, Made in Quarter by United Biscuit | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/spain-lets-envoy-leave-chilean-ambassador-boards-an-argentine.html | SPAIN LETS ENVOY LEAVE; Chilean Ambassador Boards an Argentine Gunboat at Valencia | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/over-financial-notes.html | OVER FINANCIAL NOTES | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/church-gets-18400-for-deficit.html | Church Gets $18,400 for Deficit | True | | C1B 335342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/caledonians-score-by-42.html | Caledonians Score by 4-2 | True | Special to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/income-increased-by-utility-system-united-light-and-power-had.html | INCOME INCREASED BY UTILITY SYSTEM; United Light and Power Had $4,508,262 Net in 1936-$2,411,651 Year Before | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/investment-trust-incorporated-investors.html | INVESTMENT TRUST; Incorporated Investors | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/callow-encouraged-by-fine-spirit-of-penn-rowing-squad-two-of-1936.html | Callow Encouraged by Fine Spirit of Penn Rowing Squad; TWO OF 1936 CREW IN PENN'S VARSITY | True | By Robert F. Kelley | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/levittlynn.html | Levitt--Lynn | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/rain-defers-net-final-masondixon-doubles-match-is-shifted-to-hot.html | RAIN DEFERS NET FINAL; Mason-Dixon Doubles Match Is Shifted to Hot Springs, Va. | True | Special to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/quezons-are-guests-of-murphy-in-detroit-philippines-presidents-wife.html | QUEZONS ARE GUESTS OF MURPHY IN DETROIT; Philippines President's Wife Is Godmother for His Niece and Gets College Degree | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/the-tintoretto-exhibit-king-launches-venice-display-of-works-of.html | THE TINTORETTO EXHIBIT; King Launches Venice Display of Works of Renaissance Master | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/25-in-house-employ-likename-aides-march-payroll-of-congress-reveals.html | 25 IN HOUSE EMPLOY LIKE-NAME AIDES; March Payroll of Congress Reveals Same Surnames for Clerks and Employers | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/w-h-richardson-of-jersey-city-named-jersey-city-historian-by-mayor.html | W. H. RICHARDSON OF JERSEY CITY; Named Jersey City Historian by Mayor Hague in 1931--Succumbs at 73 | True | Special to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/melton-of-giants-fans-13-but-loses-ferrymen-bow-3-to-1-mixing.html | MELTON OF GIANTS FANS 13, BUT LOSES; Ferrymen Bow, 3 to 1, Mixing Misplays With Bees' Hits Before 25,000 | True | By John Drebinger | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/-autogene-training-urged-for-nazi-youth-method-based-on.html | ' AUTOGENE TRAINING' URGED FOR NAZI YOUTH; Method Based on 'Concentrative Self-Relaxation' Acquired Through Practice | True | Wireless to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/labor-relations.html | LABOR RELATIONS | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/industrial-output-gained-in-quarter-production-in-some-divisions.html | INDUSTRIAL OUTPUT GAINED IN QUARTER; Production in Some Divisions Highest Since 1929 Period, Board's Survey Shows | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/challenge-seen-in-fair-holmes-says-it-will-show-the-true-level-of.html | CHALLENGE SEEN IN FAIR; Holmes Says It Will Show the True Level of City's Culture | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/jersey-women-to-enshrine-the-lowly-goat-as-an-ideal-producer-of.html | Jersey Women to Enshrine the Lowly Goat As an Ideal Producer of Nutritious Milk | True | Special to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/garbo-due-in-court-processserver-in-berlin-suit-reaches-her-at.html | GARBO DUE IN COURT; Process-Server in Berlin Suit Reaches Her at Traffic Stop | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/greenwich-art-show-to-be-opened-today-preview-reception-and-tea.html | GREENWICH ART SHOW TO BE OPENED TODAY; Preview, Reception and Tea Held at the Gallery--Exhibition Will Close on May 8 | True | Special to THE NEW YORK TIMES. | C1B 335342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/steelingot-rate-up-1-point-to-92-production-breaks-away-from.html | STEEL-INGOT RATE UP 1 POINT TO 92%; Production Breaks Away From Three-Week Level as Use of Facilities Expands | True | Special to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/playwright-and-actor-of-columbia-play.html | PLAYWRIGHT AND ACTOR OF COLUMBIA PLAY | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/duffy-unveiling-sunday-statue-to-wartime-chaplain-ready-after-five.html | DUFFY UNVEILING SUNDAY; Statue to Wartime Chaplain Ready After Five Years | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/pay-up-at-fulton-chocolate-plant.html | Pay Up at Fulton Chocolate Plant | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/reporters-called-truth-guardians-democracy-has-bulwark-in-american.html | REPORTERS CALLED TRUTH GUARDIANS; Democracy Has Bulwark in American News Writers, Says Rabbi Fineshriber | True | Special to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/lenox-sheaf-rose.html | LENOX SHEAF ROSE | True | Special to THE YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/mexican-expedition-plans-mayan-study-scientific-group-to-make.html | MEXICAN EXPEDITION PLANS MAYAN STUDY; Scientific Group to Make Complete Survey of the Past and Present of the Indians | True | Wireless to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/grace-a-williams-has-church-wedding-brooklyn-girl-married-at-st.html | GRACE A. WILLIAMS HAS CHURCH WEDDING; Brooklyn Girl Married at St. Agatha's to M. J. Brand--Sister Attends Her | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/lumber-strike-is-settled.html | Lumber Strike Is Settled | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/pelham-manor-home-sold.html | Pelham Manor Home Sold | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/health-care-stressed-mrs-roosevelt-says-training-of-city-mothers-is.html | HEALTH CARE STRESSED; Mrs. Roosevelt Says Training of City Mothers Is Important | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/deylan-scores-holeinone.html | Deylan Scores Hole-in-One | True | Special to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/mrs-hartford-a-princes-bride-member-of-society-in-new-york-and.html | MRS. HARTFORD A PRINCE'S BRIDE; Member of Society in New York and Newport Wed to Prince Guido Pignatelli | True | Special to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/congress-members-at-virginia-shrines-downpour-mars-the-sightseeing.html | CONGRESS MEMBERS AT VIRGINIA SHRINES; Downpour Mars the Sight-Seeing Tour of Yorktown, Williamsburg and Jamestown | True | Special to the NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/movements-of-the-week-in-new-york-markets-stock-exchange.html | Movements of the Week In New York Markets; Stock Exchange | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/confirmations.html | Confirmations | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/clem-sohn-parachutist-is-killed-before-100000-at-aerial-circus.html | Clem Sohn, Parachutist, Is Killed Before 100,000 at Aerial Circus; American Plunges 1,000 Feet at Vincennes, France, When Parachutes Fail to Open at End of His Glide on 'Bat Wings' Following Leap From a Plane at 6,500 Feet | True | Wireless to THE N EW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/tea-at-topping-home-today.html | Tea at Topping Home Today | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/nye-demands-rigid-neutrality.html | Nye Demands Rigid Neutrality | True | | C1B 335342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/envoy-to-turkey-recalled-by-russia-action-is-linked-to-the-growing.html | ENVOY TO TURKEY RECALLED BY RUSSIA; Action Is Linked to the Growing Coolness Between the Nations Since Montreux Convention | True | Wireless to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/the-bankheads-honored-representative-and-mrs-bloom-give-party-for.html | THE BANKHEADS HONORED; Representative and Mrs. Bloom Give Party for Speaker and Wife | True | Special to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/fire-record.html | Fire Record | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/london-sees-gold-still-worrying-us-all-measures-here-to-contrary.html | LONDON SEES GOLD STILL WORRYING US; All Measures Here to Contrary, the Metal Is Held Negative Lever for Dollar | True | Wireless to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/miss-doris-long-social-worker-and-educator-here-dies-at-the-age-of.html | MISS DORIS LONG; Social Worker and Educator Here Dies at the Age of 47 | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/roosevelt-action-likely-as-unions-block-rail-peace-u-s-board.html | ROOSEVELT ACTION LIKELY AS UNIONS BLOCK RAIL PEACE; U. S. BOARD INTERVENING | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/books-published-today.html | Books Published Today | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/gaelic-football.html | GAELIC FOOTBALL | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/bartender-kills-3-then-takes-poison-ohioan-shoots-wife-and-two-of.html | BARTENDER KILLS 3, THEN TAKES POISON; Ohioan Shoots Wife and Two of Her Family--Youth Slays Girl and Self in Virginia | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/jewish-papers-seized-in-poland.html | Jewish Papers Seized in Poland | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/woman-held-in-fire-call.html | Woman Held in 'Fire' Call | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/states-traffic-college-graduates-100-policemen.html | State's Traffic College Graduates 100 Policemen | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/hail-economy-move-here-the-french-discern-favorable-factors-in.html | HAIL ECONOMY MOVE HERE; The French Discern Favorable Factors in Roosevelt Aim | True | Wireless to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/europe-mr-edens-visit-to-mr-van-zeeland-in-brussels.html | Europe; Mr. Eden's Visit to Mr. Van Zeeland in Brussels | True | By Anne O'Hare McCormick | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/meredith-underhill-a-host.html | Meredith Underhill a Host | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/loans-to-farmers-up-12-fcas-march-credit-69800000-highest-since.html | LOANS TO FARMERS UP 12%; FCA's March Credit $69,800,000, Highest Since January, 1936 | True | Special to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/mrs-francis-a-barrett-active-in-civic-betterment-and-child-welfare.html | MRS. FRANCIS A. BARRETT; Active In Civic Betterment and Child Welfare Work | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/when-television-comes.html | WHEN TELEVISION COMES | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/bachman-funeral-today-services-for-senator-will-be-held-in.html | BACHMAN FUNERAL TODAY; Services for Senator Will Be Held In Chattanooga, His Home | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/i-t-u-parley-assails-a-f-of-l.html | I. T. U. Parley Assails A. F. of L. | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/educator-censured-by-g-a-r.html | Educator Censured by G. A. R. | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/advertising-news-and-notes-show-manikins-in-action.html | Advertising News and Notes; Show Manikins in Action | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/british-soccer-standings-soccer-results.html | British Soccer Standings; SOCCER RESULTS | True | | C1B 335342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/whitney-museum-plans-6-big-shows-leading-events-for-its-season-of.html | WHITNEY MUSEUM PLANS 6 BIG SHOWS; Leading Events for Its Season of 1937-38 Are ScheduledThe First on Oct. 13 | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/mcelligott-is-back-commissioner-greeted-by-water-salute-from.html | McELLIGOTT IS BACK; Commissioner Greeted by Water Salute From Fireboats | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/fellers-arm-all-right-young-ace-will-be-ready-for-regular-turn.html | FELLER'S ARM 'ALL RIGHT'; Young Ace Will Be Ready for Regular Turn, O'Neill Says | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/catholics-warned-of-rise-in-reds-here-womens-group-is-told-of-their.html | CATHOLICS WARNED OF RISE IN REDS HERE; Women's Group Is Told of Their Activities--Hibernian Order Has Communion Breakfast | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/milwaukee-team-topples-1295-pins-baum-and-machurias-capture.html | MILWAUKEE TEAM TOPPLES 1,295 PINS; Baum and Machurias Capture Eleventh Place in Doubles at A. B. C. Classic | True | By Thomas J. Deegan | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/birth-of-boy-quintuplets-reported-in-china-press.html | Birth of Boy Quintuplets Reported in China Press | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/orchestra-finance-to-undergo-survey-nationwide-symphony-plan-will.html | ORCHESTRA FINANCE TO UNDERGO SURVEY; Nation-Wide Symphony Plan Will Begin With Study of 2 Groups in Rochester | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/-yale-lit-in-new-dress-little-lady-is-gone-and-elihu-yale-in.html | ' YALE LIT' IN NEW DRESS; ' Little Lady' Is Gone and Elihu Yale in Woodcut Is on Cover | True | Special to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/crusade-by-youth-for-justice-urged-dr-searle-appeals-for-united.html | CRUSADE BY YOUTH FOR JUSTICE URGED; Dr. Searle Appeals for United Protestant Movement to Forestall Great War | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/brazil-fixes-flour-duty-tax-of-600-rels-a-bag-will-be-used-to-aid.html | BRAZIL FIXES FLOUR DUTY; Tax of 600 Rels a Bag Will Be Used to Aid Home Wheat Growers | True | Special Cable to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/winter-sports-awards-approved-by-the-athletic-board-at-yale-large.html | Winter Sports Awards Approved By the Athletic Board at Yale; Large Total of 287 Is Announced for the Season's Competition--Decision Made to Include Varsity Basketball Regulars in Future as Forty-two Major Y's Are Listed | True | Special to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/calls-for-personal-holiness.html | Calls for Personal Holiness | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/ah-youth.html | AH, YOUTH! | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/concerts-listed-in-berkshire-fete-koussevitzky-and-orchestra-to.html | CONCERTS LISTED IN BERKSHIRE FETE; Koussevitzky and Orchestra to Play Beethoven, Tchaikovsky,, Mozart in First Week | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/c-frederick-clark-cost-accountant-former-teacher-of-violin-dies-at.html | C. FREDERICK CLARK; Cost Accountant, Former Teacher of Violin, Dies at 62 | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/dr-sam-genest-champion-of-separate-catholic-schools-in-ontario.html | DR. SAM GENEST; Champion of Separate Catholic Schools In Ontario | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/white-sox-defeat-tigers-by-11-to-7-auker-routed-in-the-seco-after.html | WHITE SOX DEFEAT TIGERS BY 11 TO 7; Auker Routed in the Seco After Yielding 6 RunsRivals Even Series | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/cleaners-strike-ends-1000-to-return-to-work-in-five-jersey-counties.html | CLEANERS' STRIKE ENDS; 1,000 to Return to Work in Five Jersey Counties Today | True | Special to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/preaches-farewell-in-boston.html | Preaches Farewell in Boston | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/the-gold-rumors.html | THE "GOLD RUMORS" | True | | C1B 335342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/labor-issue-to-women-council-of-national-voters-league-meets-in.html | LABOR ISSUE TO WOMEN; Council of National Voters League Meets in Capital May 3-5 | True | Special to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/minor-league-baseball-international-league.html | Minor League Baseball; INTERNATIONAL LEAGUE | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/the-financial-week-uncertainties-in-the-stock-marketperplexity-over.html | THE FINANCIAL WEEK; Uncertainties in the Stock Market-- Perplexity Over the Attitude of Washington. | True | By Alexander D. Noyes | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/fleet-attack-ends-ships-at-honolulu-most-of-craft-in-manoeuvres.html | FLEET 'ATTACK' ENDS, SHIPS AT HONOLULU; Most of Craft in Manoeuvres Berth at Pearl Harbor and 8,000 Men Go Ashore | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/french-franc-fund-has-to-aid-market-supplies-foreign-exchange-all.html | FRENCH FRANC FUND HAS TO AID MARKET; Supplies Foreign Exchange All Week, Showing It Has Lost Gold Acquired Lately | True | By Fernand Maroni | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/space-on-ships-now-at-premium-freighters-in-many-major-trade-routes.html | SPACE ON SHIPS NOW AT PREMIUM; Freighters in Many Major Trade Routes Operating at Limit of Capacities | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/goering-to-confer-with-duge-today-they-are-expected-to-discuss.html | GOERING TO CONFER WITH DUGE TODAY; They Are Expected to Discuss Spain and Plan to Develop Italo-Reich Trade Ties | True | Wireless to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/35028682-phones-in-world-in-1936-nearly-half-or-17423871-in-use-in.html | 35,028,682 PHONES IN WORLD IN 1936; Nearly Half, or 17,423,871, in Use in the United States, A. T. & T. Reports | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/tax-plan-shocks-british-markets-revived-excessprofits-duty-more.html | TAX PLAN SHOCKS BRITISH MARKETS; Revived Excess-Profits Duty More Than Expected, So Securities Fall Hard | True | By Lewis L. Nettleton | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/mnutt-arrives-in-manila-new-high-commissioner-to-follow-definite.html | M'NUTT ARRIVES IN MANILA; New High Commissioner to Follow Definite Orders From Roosevelt | True | Special Cable to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/our-finances-analyzed-german-bankers-feel-that-outlay-in-1938-will.html | OUR FINANCES ANALYZED; German Bankers Feel That Outlay in 1938 Will Be Factor | True | Wireless to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/music-academy-singers-of-erie.html | MUSIC; Academy Singers of Erie | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/statistics-in-college-baseball-eastern-league.html | Statistics in College Baseball; EASTERN LEAGUE | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/bar-wars-on-death-on-the-highways-state-association-conducting.html | BAR WARS ON DEATH ON THE HIGHWAYS; State Association Conducting Campaign to Inform Public of Accident Dangers | True | Special to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/8000-cases-arbitrated-jewish-body-marks-16th-year-at-celebration-at.html | 8,000 CASES ARBITRATED; Jewish Body Marks 16th Year at Celebration Attended by 400 | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/accountants-to-dine.html | Accountants to Dine | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/playmates-stone-to-death-longhaired-french-boy.html | Playmates Stone to Death Long-Haired French Boy | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/bonds-of-bolivia-asked-for-deposit-group-for-8s-of-1922-urges.html | BONDS OF BOLIVIA ASKED FOR DEPOSIT; Group for 8s of 1922 Urges Holders of $37,000,000 of Other Issues to Act | True | Special to THE NEW YORK TIMES. | C1B 335342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/nlrb-vote-is-likely-in-utility-row-here-board-considers-polling-the.html | NLRB VOTE IS LIKELY IN UTILITY ROW HERE; Board Considers Polling the 40,000 Consolidated Edison Workers on Union Stand | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/saved-by-iceberg-club-men-and-boy-on-capsized-boat-brought-ashore.html | SAVED BY ICEBERG CLUB; Men and Boy on Capsized Boat Brought Ashore by Bathers | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/births.html | Births | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/r-w-thomases-are-hosts.html | R. W. Thomases Are Hosts | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/lists-coming-conventions.html | Lists Coming Conventions | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/forecast-of-the-weather-over-the-nation-and-abroad-forecasts.html | FORECAST OF THE WEATHER OVER THE NATION AND ABROAD; Forecasts | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/george-fields-dies-suddenly-in-station-honeyboy-of-the-radio-team.html | GEORGE FIELDS DIES SUDDENLY IN STATION; ' Honeyboy' of the Radio Team of 'Honeyboy and Sassafras' Was Native of Missouri | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/reich-loan-report-dominates-boerse-berlins-securities-market-had-a.html | REICH LOAN REPORT DOMINATES BOERSE; Berlin's Securities Market Had a Less Active Week, With Mixed Swings | True | Wireless to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/colin-chase.html | COLIN CHASE | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/church-in-jamaica-marks-275th-year-first-presbyterian-oldest-of.html | CHURCH IN JAMAICA MARKS 275TH YEAR; First Presbyterian, Oldest of Denomination in New World, Opens Week's Celebration | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/governors-daughter-is-better.html | Governor's Daughter Is Better | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/detector-bimpkins-triumphs-in-trials-at-the-southern-new-york-club.html | Detector Bimpkins Triumphs in Trials at the Southern New York Club; CARTER'S POINTER TAKES FIELD STAKE | True | By Henry R. Ilsley | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/municipal-loan-manchester-n-h.html | MUNICIPAL LOAN; Manchester, N. H. | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/business-show-opens-today.html | Business Show Opens Today | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/insurgents-smash-mountain-defense-on-road-to-bilbao-basque-capital.html | INSURGENTS SMASH MOUNTAIN DEFENSE ON ROAD TO BILBAO; BASQUE CAPITAL BOMBED | True | By William P. Carney | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/teachers-to-plead-for-substitute-bill-1000-going-to-albany-today.html | TEACHERS TO PLEAD FOR SUBSTITUTE BILL; 1,000 Going to Albany Today Also Will Ask Governor to Sign Pay Rise Measures | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/american-culture-is-called-unique-h-a-overstreet-tells-jewish-board.html | AMERICAN CULTURE IS CALLED UNIQUE; H. A. Overstreet Tells Jewish Board Various Races Here Aid in Building Nation | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/will-replace-valencia-oranges.html | Will Replace valencia Oranges | True | Wireless to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/chiang-expounds-basis-of-his-faith-in-message-to-methodists-the.html | CHIANG EXPOUNDS BASIS OF HIS FAITH; In Message to Methodists the Chinese Leader Tells How It Aided Him in Captivity | True | Special to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/car-kills-floral-park-child.html | Car Kills Floral Park Child | True | Special to THE NEW YORK TIMES. | C1B 335342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/15-wage-rise-seen-in-building-trades-higher-pay-sure-in-near-future.html | 15% WAGE RISE SEEN IN BUILDING TRADES; Higher Pay Sure in Near Future Without Strikes, Says Dow Service Writer | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/south-honors-lost-cause-battle-flags-of-confederacy-fly-again-in.html | SOUTH HONORS LOST CAUSE; Battle Flags of Confederacy Fly Again In Annual Tribute | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/hospital-seeks-600000-fund.html | Hospital Seeks $600,000 Fund | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/oshawa-workers-to-resume-today-but-union-leader-tells-them-to-watch.html | OSHAWA WORKERS TO RESUME TODAY; But Union Leader Tells Them to 'Watch June 11,' When G. M. Contract Nears End | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/campaign-on-graft-started-by-soviet-officials-of-large-factories.html | CAMPAIGN ON GRAFT STARTED BY SOVIET; Officials of Large Factories Charged With Bribery and Private Manufacturing | True | By Harold Denny | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/passon-team-downs-n-y-americans-42-patenande-tallies-three-times-in.html | PASSON TEAM DOWNS N. Y. AMERICANS, 4-2; Patenande Tallies Three Times in League Soccer Contest -- Brokkhattan Loses, 3-2 | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/200-folk-dancers-at-colorful-fete-representing-9-nationalities-they.html | 200 FOLK DANCERS AT COLORFUL FETE; Representing 9 Nationalities, They Cavort at Festival on Randalls Island | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/glen-gabler-wins-for-jersey-city-pitches-1to0-victory-over.html | GLEN GABLER WINS FOR JERSEY CITY; Pitches 1-to-0 Victory Over Montreal—Game Attracts a Crowd of 13,228 | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/plans-of-phoebe-root-greenwich-girl-and-dr-whitman-reynolds-to-be.html | PLANS OF PHOEBE ROOT; Greenwich Girl and Dr. Whitman Reynolds to Be Wed May 22 | True | Special to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/how-metropolitan-area-members-voted-in-legislature-last-week-the.html | How Metropolitan Area Members Voted in Legislature Last Week; The Senate | True | Special to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/ohio-gman-8-captures-escaped-federal-convict.html | Ohio 'G-Man,' 8, Captures Escaped Federal Convict | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/wood-field-and-stream-areas-for-vanishing-species.html | Wood, Field and Stream; Areas for "Vanishing Species" | True | By Lincoln A. Werden | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/defines-true-freedom-lewisohn-tells-jews-they-can-find-it-in-their.html | DEFINES 'TRUE FREEDOM'; Lewisohn Tells Jews They Can Find It in Their Basic Law | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/reports-war-truce-plea-rebel-broadcaster-says-loyalists-sought.html | REPORTS WAR TRUCE PLEA; Rebel Broadcaster Says Loyalists Sought British Mediation | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/josephine-woods-a-bride-new-haven-girl-is-married-to-huntington.html | JOSEPHINE WOODS A BRIDE; New Haven Girl Is Married to Huntington English | True | Special to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/british-carry-fight-to-raiders-in-india-33000-troops-operating.html | BRITISH CARRY FIGHT TO RAIDERS IN INDIA; 33,000 Troops Operating Against Fakir of Ipi Meet Slight Opposition Over Week-End | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/anne-c-marthur-to-become-a-bride-detroit-girl-engaged-to-wed-walter.html | ANNE C. M'ARTHUR TO BECOME A BRIDE; Detroit Girl Engaged to Wed Walter J. Masterson Jr. of Noroton, Conn. | True | Special to the NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/youth-is-captured-in-church-burglary-queens-pastors-study-upset-and.html | YOUTH IS CAPTURED IN CHURCH BURGLARY; Queens Pastor's Study Upset and Safe Chiseled--Noise Brings the Police | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/dewey-victory-marked-5000-at-program-on-39th-anniversary-of-manila.html | DEWEY VICTORY MARKED; 5,000 at Program on 39th Anniversary of Manila Bay Battle | True | | C1B 335342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/red-cordon-of-napoleon-presented-to-princeton.html | Red Cordon of Napoleon Presented to Princeton | True | Special to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/british-commodities-recover-somewhat-distress-selling-ends-and-tone.html | BRITISH COMMODITIES RECOVER SOMEWHAT; Distress Selling Ends and Tone of Markets Improves on View Worst Is Over | True | Wireless to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/capital-to-be-host-to-1000-scientists-6-learned-societies-to-mee.html | CAPITAL TO BE HOST TO 1,000 SCIENTISTS; 6 Learned Societies to Mee??, National Academy Leading Off With 2-Day Session | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/government-maturities-3852466600-in-year.html | Government Maturities $3,852,466,600 in Year | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/french-finance-and-business-made-anxious-by-labors-actions-in-blums.html | French Finance and Business Made Anxious By Labor's Actions in Blum's Reforms | True | Wireless to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/actresssuicide-planned-no-party-unaware-of-chain-letter-that-drew.html | ACTRESS-SUICIDE PLANNED NO PARTY; Unaware of Chain Letter That Drew Crowd to Building in Park Avenue | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/dominicans-in-plea-for-world-peace-religious-order-honors-patron.html | DOMINICANS IN PLEA FOR WORLD PEACE; Religious Order Honors Patron Saint, Catherine of Siena, at Grand Convocation | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/mark-valued-at-32-cents-by-canadian-government.html | Mark Valued at 32 Cents By Canadian Government | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/harvard-men-get-athletic-insignia-members-of-crimson-winter-sports.html | HARVARD MEN GET ATHLETIC INSIGNIA; Members of Crimson Winter Sports Outfits HonoredList of 213 Announced | True | Special to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/general-thomas-yarr-an-authority-on-care-of-soldiers-eyes-also-a.html | GENERAL THOMAS YARR; An Authority on Care of Soldiers' Eyes Also a Writer | True | Wireless to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/williamss-dog-scores-setter-annexes-shooting-stake-at-lambertyville.html | WILLIAMS'S DOG SCORES; Setter Annexes Shooting Stake at lambertyville Trails | True | Special to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/japans-pantheon-adds-1148-deities-spirits-of-soldiers-who-died-in.html | JAPAN'S PANTHEON ADDS 1,148 DEITIES; Spirits of Soldiers Who Died in Manchukuo in Last Year Join 'Eighty Myriads of Gods' | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/reich-compares-incomes-finds-last-years-figure-proportionately.html | REICH COMPARES INCOMES; Finds Last Year's Figure, Proportionately, Equaled 1928's Record | True | Wireless to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/ginty-defeats-waxman-upsets-teammate-in-a-a-u-title-handball.html | GINTY DEFEATS WAXMAN; Upsets Team-Mate in A. A. U. Title Handball Competition | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/holy-name-rally-planned.html | Holy Name Rally Planned | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/money-plentiful-in-berlin.html | Money Plentiful in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/major-leage-base-ball.html | Major Leage Base Ball | True | | C1B 335342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/books-for-masses-urged-by-goebbels-since-genius-emanates-from-the.html | BOOKS FOR MASSES URGED BY GOEBBELS; Since Genius Emanates From the People, Booksellers Hear, It Must Return to Them | True | Wireless to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/bishop-confirms-400-children.html | Bishop Confirms 400 Children | True | Special to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/housing-bonds-opposed-authority-asks-defeat-of-plan-to-amend-state.html | HOUSING BONDS OPPOSED; Authority Asks Defeat of Plan to Amend State Constitution | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/hamilton-to-talk-for-party-on-air-republican-national-chairman.html | HAMILTON TO TALK FOR PARTY ON AIR; Republican National Chairman Plans Four Broadcasts, the First on Saturday | True | Special to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/hassetts-home-run-in-eleventh-tops-phils-for-dodgers-10-to-6-manush.html | Hassett's Home Run in Eleventh Tops Phils for Dodgers, 10 to 6; Manush Also Hits for Circuit--Klein Drops Fly in Ninth, Sending Game Into Overtime--Grimes Chased on Protest | True | By Roscoe McGowen | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/fha-official-resigns-l-r-gignilliat-jr-to-join-staff-of-commercial.html | FHA OFFICIAL RESIGNS; L. R. Gignilliat Jr. to Join Staff of Commercial Investment | True | Special to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/dr-j-layton-mauze.html | DR. J. LAYTON MAUZE | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/roosevelt-course-decried-by-pinchot-lawyers-open-letter-to-the.html | ROOSEVELT' COURSE DECRIED BY PINCHOT; Lawyer's Open Letter to the President, Made Public Here, Says Aim Is Dictatorship | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/victim-of-tug-sinking-found.html | Victim of Tug Sinking Found | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/oxford-is-at-odds-over-german-bid-academic-storm-brewing-on-issue.html | OXFORD IS AT ODDS OVER GERMAN BID; Academic Storm Brewing on Issue of Whether to Send Delegate to Goettingen | True | Wireless to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/april-blizzard-ends-in-midwestern-area-sections-of-four-states.html | APRIL BLIZZARD ENDS IN MIDWESTERN AREA; Sections of Four States Digging Out After 36-Hour Storm--Dust Pall in Oklahoma | True | Special to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/robert-m-gow-officer-of-the-american-jersey-cattle-club-for-half.html | ROBERT M. GOW; Officer of the American Jersey Cattle Club for Half Century | True | Special to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/l-i-u-fordham-and-manhattan-excel-among-metropolitan-nines.html | L. I. U., Fordham and Manhattan Excel Among Metropolitan Nines; Blackbirds Added Three Triumphs, While Rams and Jaspers Scored Two Victories Apiece--Yale Leads in Eastern League--Fourth Intracity Success for St. John's | True | By Francis J. O' Riley | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/thomsonwright.html | Thomson--Wright | True | Special to the NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/bank-says-budget-is-primary-now-guaranty-trusts-survey-holds.html | BANK SAYS BUDGET IS PRIMARY NOW; Guaranty Trust's Survey Holds Problem Is Uppermost in the Recovery Picture | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/richard-southam-publisher-is-dead-president-of-canadian-printing.html | RICHARD SOUTHAM, PUBLISHER, IS DEAD; President of Canadian Printing Company Stricken in Toronto at Age of 65 | True | Special to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/wabashs-revenues-up-receivers-of-railroad-disclose-rise-in-year-of.html | WABASH'S REVENUES UP; Receivers of Railroad Disclose Rise in Year of 11.89% | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 335342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/soviet-constitution-analyzed-in-report-foreign-policy-association.html | SOVIET CONSTITUTION ANALYZED IN REPORT; Foreign Policy Association Calls It an Aid to Communists in War on Fascism | True | Special to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/woman-carried-mile-after-snake-attacks-new-yorker-picking-flowers.html | WOMAN CARRIED MILE AFTER SNAKE ATTACKS; New Yorker, Picking Flowers in Jersey Hills, Is Bitten by 3-Foot Copperhead | True | Special to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/vast-german-fair-is-built-in-secret-to-rival-paris-fete-nations.html | VAST GERMAN FAIR IS BUILT IN SECRET TO RIVAL PARIS FETE; Nation's Biggest Exposition, Laid Out at Duesseldorf, Will Be Opened by Goering May 8 | True | By Frederick T. Birchalll | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/states-child-health-day-proclamation-by-gov-lehman-designates-next.html | STATE'S CHILD HEALTH DAY; Proclamation by Gov. Lehman Designates Next Saturday | True | Special to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/best-sellers-of-the-week-here-and-elsewhere-new-york.html | Best Sellers of the Week, Here and Elsewhere; NEW YORK | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/binghampton-tops-elmira-54.html | Binghampton Tops Elmira, 5-4 | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/mission-club-dance-may-5.html | Mission Club Dance May 5 | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/kettles-entry-chosen-named-best-in-the-li-cocker-spaniel-club-match.html | KETTLES ENTRY CHOSEN; Named Best in the L.I. Cocker Spaniel Club Match Show | True | Special to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/church-misers-assailed-the-rev-arthur-kleps-deplores-reluctance-to.html | CHURCH 'MISERS' ASSAILED; The Rev. Arthur Kleps Deplores Reluctance to Give to God | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/stepin-fetchit-hurt-in-an-auto-crash-negro-movie-actor-suffers-a.html | STEPIN FETCHIT HURT IN AN AUTO CRASH; Negro Movie Actor Suffers a Fractured Skull When Car Hits Elevated Pillar | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/victorian-influence-revived-in-furniture-coronation-and-reaction.html | VICTORIAN INFLUENCE REVIVED IN FURNITURE; Coronation and Reaction Against Stark Simplicity Are Factors, Say Jamestown Exhibitors | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/king-george-reviews-scouts.html | King George Reviews Scouts | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/london-now-looks-for-steadier-wheat-advance-considered-due-on.html | LONDON NOW LOOKS FOR STEADIER WHEAT; Advance Considered Due on Merits of Statistical Position Alone | True | Wireless to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/miss-alice-rowell-becomes-engaged-betrothal-of-smithfield-va-girl.html | MISS ALICE ROWELL BECOMES ENGAGED; Betrothal of Smithfield, Va., Girl to George F. Whitley Jr. Is Announced There | True | Special to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/case-ace-runs-half-mile-mrs-marss-derby-hope-timed-in-050bernard-f.html | CASE ACE RUNS HALF MILE; Mrs. Mars's Derby Hope Timed in 0:50--Bernard F. in Trial | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/office-workers-ask-a-f-of-l-to-aid-them-meeting-here-seeks-one-big.html | OFFICE WORKERS ASK A. F. OF L. TO AID THEM; Meeting Here Seeks One Big Union--Sympathy With the C. I. O. Is Expressed | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/business-notes.html | BUSINESS NOTES | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 335342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/commodity-average-declined-last-week-index-number-938-against-947.html | COMMODITY AVERAGE DECLINED LAST WEEK; Index Number 93.8, Against 94.7 Three Weeks Before--British Average Unchanged | True | Special to the NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/festival-of-music-arranged-by-wpa-program-nightly-from-may-2-to-8.html | FESTIVAL OF MUSIC ARRANGED BY WPA; Program Nightly From May 2 to 8 as Part of NationWide Celebration | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/shoestrikers-defy-warning-by-court-3000-hold-rally-in-maine-and.html | SHOESTRIKERS DEFY WARNING BY COURT; 3,000 Hold Rally in Maine and Hear Pledges That Food Relief Will Continue | True | By Milton Bracker | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/gillis-invades-school-bossy-climbs-35foot-ladder-and-forces.html | GILLIS 'INVADES' SCHOOL; ' Bossy' Climbs 35-Foot Ladder and Forces Inspection of Building | True | Special to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/court-plan-backed-on-coast.html | Court Plan Backed on Coast | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/republican-shift-for-gas-tax-seen-assembly-bloc-seeks-windupmurray.html | REPUBLICAN SHIFT FOR 'GAS' TAX SEEN; Assembly Bloc Seeks Wind-Up--Murray Said to Favor Accord With Lehman | True | Speical to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/vollmer-wins-cuban-title.html | Vollmer Wins Cuban Title | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/-back-to-1929.html | " BACK TO 1929" | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/mrs-simpsons-home-opened-in-baltimore-as-museum-with-50-cents.html | Mrs. Simpson's Home Opened in Baltimore As Museum With 50 Cents Admission Fee | True | Special to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/venzke-predicts-405-mile-for-lash-hero-of-penn-games-olympic.html | Venzke Predicts 4:05 Mile for Lash, Hero of Penn Games; OLYMPIC VETERANS STARRED IN RELAYS | True | By Arthur J. Daley | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/our-boy-named-hunter-champion-at-horse-show-in-new-rochelle-aged.html | Our Boy Named Hunter Champion At Horse Show in New Rochelle; Aged Gray, With Goode Up, Accounts for Rodwyn Stables' Third Title in Two Days--Mrs. Reiner's Lightning, Ridden by Dean, Wins Open Jumping Sweepstakes | True | By William J. Briordy | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/2-fire-houses-started-wpa-to-go-ahead-with-2-more-as-soon-as-plans.html | 2 FIRE HOUSES STARTED; WPA to Go Ahead With 2 More as Soon as Plans Are Approved | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/potomac-on-rampage-flood-threatens-maryland-areaspittsburghs-rivers.html | POTOMAC ON RAMPAGE; Flood Threatens Maryland Areas--Pittsburgh's Rivers Rising | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/unity-held-vital-to-save-liberty-bishop-manning-urges-worlds.html | UNITY HELD VITAL TO SAVE LIBERTY; Bishop Manning Urges World's Freedom-Loving Countries to Join in the Fight | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/financial-newss-index.html | Financial News's Index | True | Wireless to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/human-service-praised-rev-n-v-peale-defines-success-in-address-to.html | HUMAN SERVICE PRAISED; Rev. N. V. Peale Defines Success in Address to Women Here | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/c-i-o-seeks-union-in-montreal-piers-moves-to-get-in-ahead-of-ryans.html | C. I. O. SEEKS UNION IN MONTREAL PIERS; Moves to 'Get In' Ahead of Ryan's Longshoremen With Canadian Workers | True | Special to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/japan-apathetic-on-vote-candidates-use-women-speakers-to-draw.html | JAPAN APATHETIC ON VOTE; Candidates Use Women Speakers to Draw Crowds to Rallies | True | | C1B 335342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/trusts-assets-decline-niagra-share-of-maryland-shows-drop-in-first.html | TRUST'S ASSETS DECLINE; Niagra Share of Maryland Shows Drop in First Quarter of 1937 | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/crash-kills-4-and-orphans-7.html | Crash Kills 4 and Orphans 7 | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/miss-annie-l-prescott-publisher-for-half-century-of-the-patriot.html | MISS ANNIE L. PRESCOTT; Publisher for Half Century of The Patriot Ledger in Quincy, Mass. | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/new-rochelle-gets-special-coins.html | New Rochelle Gets Special Coins | True | Special to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/indians-conquer-browns-in-11th-54-lary-and-solters-exst-louis.html | INDIANS CONQUER BROWNS IN 11TH, 5-4; Lary and Solters, Ex-St. Louis Players, Lead in Attack Deciding Struggle | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/will-endow-faculty-pay-alumnaes-centennial-fund-is-allocated-to.html | WILL ENDOW FACULTY PAY; Alumnae's Centennial Fund Is Allocated to Mount Holyoke | True | Special to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/newark-scores-93-for-fourth-in-row-mcquinn-and-seeds-pace-heavy.html | NEWARK SCORES, 9-3, FOR FOURTH IN ROW; McQuinn and Seeds Pace Heavy Attack Against Rochester--Piechota Hurls Well | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/chinese-laundrymen-celebrate-victory-defeat-of-the-hatchetmen-in.html | CHINESE LAUNDRYMEN CELEBRATE VICTORY; Defeat of the 'Hatchetmen' in Election of Officers Is Marked at Dinner | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/gertrude-durkin-married.html | Gertrude Durkin Married | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/deals-in-new-jersey.html | DEALS IN NEW JERSEY | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/steel-output-in-reich-almost-static-figures-held-to-indicate.html | STEEL OUTPUT IN REICH; Almost Static Figures Held to Indicate Virtual Capacity | True | Wireless to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/james-leroy-murrill-believed-to-have-been-last-confederate-veteran.html | JAMES LEROY MURRILL; Believed to Have Been Last Confederate Veteran in Baltimore | True | Special to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/notables-attend-rosendale-rites-gov-lehman-among-those-at-albany.html | NOTABLES ATTEND ROSENDALE RITES; Gov. Lehman Among Those at Albany Funeral for Former State Attorney General | True | Special to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/water-project-assailed.html | Water Project Assailed | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/four-casts-listed-for-spring-operas-season-opens-next-monday-at.html | FOUR CASTS LISTED FOR SPRING OPERAS; Season Opens Next Monday at Metropolitan With Rayner in Title' Role of 'Faust' | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/events-today.html | EVENTS TODAY | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/nazi-to-return-to-vienna-leader-of-austrian-group-has-been.html | NAZI TO RETURN TO VIENNA; Leader of Austrian Group Has Been Conferring With Hitler | True | Wireless to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/warns-of-college-life-dr-robertson-tells-students-to-expect.html | WARNS OF COLLEGE LIFE; Dr. Robertson Tells Students to Expect Disappointments | True | Special to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/vote-sales-tax-in-maine-to-finance-old-age.html | Vote Sales Tax in Maine To Finance Old Age | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/l-i-u-routs-penn-a-c-blackbirds-make-13-hits-to-win-8-to-1-at-shibe.html | L. I. U. ROUTS PENN A. C.; Blackbirds Make 13 Hits to Win, 8 to 1, at Shibe Park | True | Special to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/ganss-dog-is-victor-staten-islanders-german-shepherd-gains-title-in.html | GANSS'S DOG IS VICTOR; Staten Islander's German Shepherd Gains Title in Munich | True | | C1B 335342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/mangan-olympian-wins-by-close-to-2-miles-in-a-a-u-50000meter-walk-a.html | Mangan, Olympian, Wins by Close to 2 Miles In A. A. U. 50,000-Meter Walk at Cincinnati | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/union-opens-harlan-drive-leaders-assert-1000-have-signed-with-goal.html | UNION OPENS HARLAN DRIVE; Leaders Assert 1,000 Have Signed, With Goal 16,000 in 60 Days | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/factory-jobs-put-at-level-of-1929-11000000-now-on-payrolls-national.html | FACTORY JOBS PUT AT LEVEL OF 1929; 11,000,000 Now on Payrolls, National Association Says After a Survey | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/king-honors-earl-of-clarendon.html | King Honors Earl of Clarendon | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/berry-schools-praised-here.html | Berry Schools Praised Here | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/halting-of-tanker-laid-to-italians-british-vessel-stopped-twice-by.html | HALTING OF TANKER LAID TO ITALIANS; British Vessel Stopped Twice by Destroyer Off Barcelona, Valencia Announces | True | Special Cable to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/candidacy-of-salles-launched-in-brazil-constitutionalist-party-in.html | CANDIDACY OF SALLES LAUNCHED IN BRAZIL; Constitutionalist Party in Manifesto Supports the Former Governor of Sao Paalo | True | Special Cable to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/clergyman-dies-in-queens-pulpit-dr-g-l-kieffer-statisticaian-of.html | CLERGYMAN DIES IN QUEENS PULPIT; Dr. G. L. Kieffer, Statisticaian of Lutheran Council, Expires in Church He Served | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/search-for-gasoline-winds-up-in-arrests-jersey-men-break-into.html | SEARCH FOR GASOLINE WINDS UP IN ARRESTS; Jersey Men Break Into Filling Station, Then Call Police to Come to Their Aid | True | Special to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/letters-to-the-times-in-defense-of-capitalism.html | Letters to The Times; In Defense of Capitalism | True | GEO. CLARKE ?? | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/plans-1550000-issue-struthers-wellstitusville-corp-to-register-new.html | PLANS $1,550,000 ISSUE; Struthers Wells-Titusville Corp. to Register New 5 1/2s | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/j-tyson-forker.html | J. TYSON FORKER | True | Special to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/rawmaterial-prices-ease.html | Raw-Material Prices Ease | True | Wireless to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/price-notice-tends-to-stabilize-steel-fixation-held-in-response-to.html | PRICE NOTICE TENDS TO STABILIZE STEEL; Fixation Held in Response to Pressure by Consumers Who Wanted Definite Costs | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/toronto-tops-syracuse-wins-62-as-meola-holds-exmates-in-their-home.html | TORONTO TOPS SYRACUSE; Wins, 6-2, as Meola Holds ExMates in Their Home Opener | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/roothollister.html | Root--Hollister | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/yale-finds-a-rule-for-atomsnucleus-scientists-discover-method-for.html | YALE FINDS A 'RULE' FOR ATOM'SNUCLEUS; Scientists Discover Method for Estimating Its Size While Transmuting Two Elements | True | Special to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/killed-by-safety-leaders-car.html | Killed by Safety Leader's Car | True | Special to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/yankee-ready-to-leave-for-newport-tests-will-get-3week-start-on.html | Yankee, Ready to Leave for Newport Tests, Will Get 3-Week Start on Ranger, Rainbow | True | Special to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/jersey-to-succor-jackson-whites-state-appoints-an-investigator-for.html | JERSEY TO SUCCOR JACKSON WHITES; State Appoints an Investigator for Study as Prelude to Bid for Federal Aid | True | Speical to THE NEW YORK TIMES. | C1B 335342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/fraser-triumphs-in-dinghy-series-captures-class-b-honors-in-final.html | FRASER TRIUMPHS IN DINGHY SERIES; Captures Class B Honors in Final Winter Contests at Manhasset Bay Y. C. | True | By James Robbins | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/will-file-an-answer-braddocks-attorneys-to-reply-wednesday-in.html | WILL FILE AN ANSWER; Braddock's Attorneys to Reply Wednesday in Garden's Suit | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/garbage-strike-ended-buffalo-agrees-to-hire-30-discharged-men.html | GARBAGE STRIKE ENDED; Buffalo Agrees to Hire 30 Discharged Men Temporarily | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/stone-will-be-laid-at-fair-tomorrow-mayor-to-speak-at-exercises-at.html | STONE WILL BE LAID AT FAIR TOMORROW; Mayor to Speak at Exercises at New Administration BuildingMore Bonds Subscribed | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/fee-for-police-aid-urged.html | Fee for Police Aid Urged | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/business-leases.html | BUSINESS LEASES | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/battleship-jaime-reported-defeated-smaller-rebel-cruiser-said-to.html | BATTLESHIP JAIME REPORTED DEFEATED; Smaller Rebel Cruiser said to Have Forced Her Aground Off Southern Spain | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/business-to-weigh-federal-policies-u-s-chamber-of-commerce-meetings.html | BUSINESS TO WEIGH FEDERAL POLICIES; U. S. Chamber of Commerce Meetings, Starting Today, Will Hear High Officials | True | Special to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/lauder-wins-regatta-apparition-leads-dinghy-fleet-over-course-at.html | LAUDER WINS REGATTA; Apparition Leads Dinghy Fleet Over Course at Greenwich | True | Special to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/new-york-fog-studied-wpa-completes-tabulations-on-humidity-covering.html | NEW YORK FOG STUDIED; WPA Completes Tabulations on Humidity Covering 16 Years | True | Special to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/court-advises-spanking-tells-mother-to-punish-husky-son-20-charged.html | COURT ADVISES SPANKING; Tells Mother to Punish Husky Son, 20, Charged With Assault | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/secs-inquiry-continues-investigation-of-investment-trusts-to-end-in.html | SECS INQUIRY CONTINUES; Investigation of Investment Trusts to End In Summer | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/tea-at-nursery-today-benefit-to-be-held-by-auxiliary-of-silver.html | TEA AT NURSERY TODAY; Benefit to Be Held by Auxiliary of Silver Cross Day Center. | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/textile-dyers-join-c-i-o.html | Textile Dyers Join C. I. O. | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/alice-marie-quinn-engaged-to-marry-larchmont-manor-girl-will-be-the.html | ALICE MARIE QUINN ENGAGED TO MARRY; Larchmont Manor Girl Will Be the Bride of J. P. Jaffe of Mamaroneck, N. Y. | True | Special to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/hearing-in-cafe-row-put-off.html | Hearing in Cafe Row Put Off | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/missing-patient-hunted-hospital-fears-for-life-of-seaman-who.html | MISSING PATIENT HUNTED; Hospital Fears for Life of Seaman Who Breathes Through Tube | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/senator-byrd-asks-fhaholc-merger-this-would-save-24500000-he-says.html | SENATOR BYRD ASKS FHA-HOLC MERGER; This Would Save $24,500,000 He Says, Urging Consolidations for 20 Other Agencies | True | Special to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/subway-union-asks-recognition-by-city-transport-workers-claiming-a.html | SUBWAY UNION ASKS RECOGNITION BY CITY; Transport Workers, Claiming a Majority, Demands Sole Bargaining Relationship | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/deaths.html | Deaths | True | | C1B 335342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/paul-groh.html | PAUL GROH | True | Special to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/cure-for-crosseyes-found-in-retraining-dr-vivian-reports-to.html | CURE FOR CROSS-EYES FOUND IN RETRAINING; Dr. Vivian Reports to Atlantic City Convention on Results of Clinic Treatments | True | special to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/excess-reserves-rise-320000000-member-banks-affected-in-a-month-by.html | EXCESS RESERVES RISE $320,000,000; ' Member Banks Affected in a Month by Federal System's Buying of U. S. Bonds | True | Special to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/demand-on-westinghouse-c-i-o-affiliate-seeks-to-be-sole-agent-asks.html | DEMAND ON WESTINGHOUSE; C. I. O. Affiliate Seeks to Be Sole Agent, Asks Pay Rises | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/stewardess-on-b-o-train.html | Stewardess on B. & O. Train | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/doschkeller.html | Dosch--Keller | True | Special to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/heads-canadian-bnai-brith.html | Heads Canadian B'nai B'rith | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/mexico-fights-narcotics-board-named-for-study.html | Mexico Fights Narcotics; Board Named for Study | True | Wireless to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/soviet-fulfills-plan-9-months-in-advance-announcement-deals-only.html | SOVIET FULFILLS PLAN 9 MONTHS IN ADVANCE; Announcement Deals Only With Industry as a Whole and Not Various Branches | True | Special Cable to THE NEW YORK TIMES | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/carltoncraig.html | Carlton--Craig | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/americanization-day-is-marked-in-jersey-12000-march-in-jersey-city.html | AMERICANIZATION DAY IS MARKED IN JERSEY; 12,000 March in Jersey City Parade--Hague Denounces Communist Agitators | True | Special to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/cotton-off-a-little-after-fickle-week-market-more-twosided-and-nate.html | COTTON OFF A LITTLE AFTER FICKLE WEEK; Market More Two-Sided and nate Prices Move in Wide Range--4 to 14 Points Lost Here | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/topics-for-institute-the-wharton-to-conduct-forum-beginning-friday.html | TOPICS FOR INSTITUTE; The Wharton to Conduct Forum Beginning Friday | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/news-of-the-screen-thank-you-madame-and-outcasts-of-poker-flat-open.html | NEWS OF THE SCREEN; ' Thank You, Madame' and 'Outcasts of Poker Flat' Open Today-Ann Harding Leaves for Coast | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/3540538-placed-in-supply-awards-weeks-total-under-the-public.html | $3,540,538 PLACED IN SUPPLY AWARDS; Week's Total, Under the Public Contracts Act, Compares With $4,679,241 Period Before | True | Special to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/openings-of-the-week-many-other-displays.html | Openings of the Week; Many Other Displays | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/mayor-denounces-relief-agitators-heads-of-hungry-families-are.html | MAYOR DENOUNCES RELIEF AGITATORS; Heads of Hungry Families Are Easily Misled by Half Truths, He Tells 4,000 Policemen | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/bullitt-is-knighted-in-wine-bowl-order-our-ambassador-to-france-is.html | BULLITT IS KNIGHTED IN WINE BOWL ORDER; Our Ambassador to France Is Received in Fraternity of Burgundian Epicures | True | Wireless to THE NEW YORK TIMES. | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/mrs-judah-leib-rose.html | MRS. JUDAH LEIB ROSE | True | | C1B 335342 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/divines-angels-hunting-firebug-harlem-god-sure-that-blaze-upstate.html | DIVINE'S ANGELS HUNTING 'FIREBUG'; Harlem 'God,' Sure That Blaze Up-State Was Incendiary, Calls Out His 'Scouts' | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/in-brokerage-firm.html | IN BROKERAGE FIRM | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/backs-will-rogers-week-prall-urges-public-to-aid-fund-in-drive.html | BACKS WILL ROGERS WEEK; Prall Urges Public to Aid Fund in Drive Beginning Friday | True | | C1B 335342 |
| 1937-04-26 | 1937-04-26 | https://www.nytimes.com/1937/04/26/archives/10-concerts-scheduled-philadelphia-orchestra-plans-for-20th-season.html | 10 CONCERTS SCHEDULED; Philadelphia Orchestra Plans for 20th Season Here | True | | C1B 335342 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/bronx-apartment-sold.html | Bronx Apartment Sold | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/police-department.html | Police Department | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/2-union-men-jailed-for-defying-dewey-trackmen-who-failed-to-obey.html | 2 UNION MEN JAILED FOR DEFYING DEWEY; Trackmen Who Failed to Obey Subpoenas in Racket Inquiry Get Five Days Each | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/falling-flower-box-kills-boy.html | Falling Flower Box Kills Boy | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/spring-coffee-dance-closes-series-here-many-dinners-precede-event.html | SPRING COFFEE DANCE CLOSES SERIES HERE; Many Dinners Precede Event at Cosmopolitan Club–Henry M. Posts Among Hosts | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/cotton-seat-12750-off-250.html | Cotton Seat $12,750; Off $250 | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/britain-reassures-india-on-governors-they-will-not-use-powers-for.html | BRITAIN REASSURES INDIA ON GOVERNORS; They Will Not Use Powers 'for Detailed Interference' in Provinces, Says Official | True | Special Cable to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/paramount-nets-over-2000000-three-months-profit-of-the-picture.html | PARAMOUNT NETS OVER $2,000,000; Three Months' Profit of the Picture Concern Compares to $718,921 a Year Ago | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/ty-cobb-wins-on-links-triumphs-in-final-of-california-indians.html | TY COBB WINS ON LINKS; Triumphs In Final of California Indians' Tournament | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/providence-cubs-score-kewasnewski-holds-yale-freshmen-to-two-hits.html | PROVIDENCE CUBS SCORE; Kewasnewski Holds Yale Freshmen to Two Hits in 16-0 Rout | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/mayor-orders-new-drive-on-pinball-games-evil-again-increasing-he.html | Mayor Orders New Drive on Pin-Ball Games; Evil Again Increasing, He Tells Valentine | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/william-rich.html | WILLIAM RICH | True | Special to THE NEW YORK TIMES | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | B.v JOSEPH P. DAY | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/curtailment-unlikely-merchants-say-few-cotton-mills-will-cut-shifts.html | CURTAILMENT UNLIKELY; Merchants Say Few Cotton Mills Will Cut Shifts Voluntarily | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/high-court-to-test-oldage-security-agrees-to-review-case-from.html | HIGH COURT TO TEST OLD-AGE SECURITY; Agrees to Review Case From Massachusetts, Assuring Ruling This Term | True | Special to THE NEW YORK TIMES. | C1B 335358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/rochester-opens-eastman-festival-university-symphony-band-is.html | ROCHESTER OPENS EASTMAN FESTIVAL; University Symphony Band Is Featured in a Program of American Compositions | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/hearst-drops-labor-suit-he-asks-federal-court-to-dismiss-appeal.html | HEARST DROPS LABOR SUIT; He Asks Federal Court to Dismiss Appeal Against the NLRB | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/20-eastern-events-for-young-netmen-fine-list-of-interscholastic.html | 20 EASTERN EVENTS FOR YOUNG NETMEN; Fine List of Interscholastic, Junior and Boys' Tourneys Arranged This Year | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/dillinger-witness-slain-in-chicago-chief-accuser-in-bond-loot-plot.html | DILLINGER WITNESS SLAIN IN CHICAGO; Chief Accuser in Bond Loot Plot Case Here Is Victim of Gangland Guns | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/to-see-williamsburg-gardens.html | To See Williamsburg Gardens | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/propose-trademark-act-a-n-a-discusses-move-to-make-registrations.html | PROPOSE TRADE-MARK ACT; A. N. A. Discusses Move to Make Registrations Mandatory | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/100076000-in-bills-sold-by-treasury-two-50000000-issues-draw.html | $100,076,000 IN BILLS SOLD BY TREASURY; Two $50,000,000 Issues Draw $289,790,000 in Bids--Half to Enlarge General Fund | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/blast-in-french-powder-plant.html | Blast in French Powder Plant | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/will-dredge-great-south-bay.html | Will Dredge Great South Bay | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/british-steel-makers-pressed.html | British Steel Makers Pressed | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/tea-for-drive-workers-mrs-fergus-reid-jr-hostess-to-group-aiding.html | TEA FOR DRIVE WORKERS; Mrs. Fergus Reid Jr. Hostess to Group Aiding Service Club | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/-fly-away-home-opens-first-of-the-summer-stock-plays-is-presented.html | ' FLY AWAY HOME' OPENS; First of the Summer Stock Plays Is Presented in Mount Vernon | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/william-f-gleason-philadelphia-bulletin-writer-was-secretary-to.html | WILLIAM F. GLEASON; Philadelphia Bulletin Writer Was Secretary to Mayor Reyburn | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/simon-to-leave-store-announces-retirement-for-aug-1-from-franklin.html | SIMON TO LEAVE STORE; Announces Retirement for Aug. 1 From Franklin Simon & Co. | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/jersey-city-building-sold.html | Jersey City Building Sold | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/major-league-baseball-american-league.html | Major League Baseball; American League | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/f-t-c-drops-nitrate-complaint.html | F. T. C. Drops Nitrate Complaint | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/renews-antifascist-cry-dickstein-tells-house-2000000-fund-has-been.html | RENEWS ANTI-FASCIST CRY; Dickstein Tells House $2,000,000 Fund Has Been Set Up | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/mrs-john-dolman-jr.html | MRS. JOHN DOLMAN JR. | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/money-and-credit-call-loans.html | MONEY AND CREDIT; Call Loans | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/george-vi-to-open-sea-museum-today-king-and-queen-will-travel-by.html | GEORGE VI TO OPEN SEA MUSEUM TODAY; King and Queen Will Travel by Water in Admiral's Barge Down hames to Greenwich | True | Wireless to THE NEW YORK TIMES. | C1B 335358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/president-stops-new-labor-bills-awaits-court-plan-white-house-order.html | PRESIDENT STOPS NEW LABOR BILLS; AWAITS COURT PLAN; White House Order for PigeonHoling of Price Agreement Bill Is Obeyed | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/to-be-wed-saturday.html | TO BE WED SATURDAY | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/billiard-results.html | Billiard Results | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/bradley-dresser-marries-mrs-reed-daughter-of-james-snowden.html | BRADLEY DRESSER MARRIES MRS. REED; Daughter of James Snowden, Financier, Becomes a Bride in Nevada Court House | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/greenwich-views-narcissus-display-two-clubs-join-in-holding-show-at.html | GREENWICH VIEWS NARCISSUS DISPLAY; Two Clubs Join in Holding Show at the Wilshire Estate for Many Entries | True | Speical to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/hotel-men-elect-fisher-plaza-executive-succeeds-connorfair-plans.html | HOTEL MEN ELECT FISHER; Plaza Executive Succeeds Connor--Fair Plans Discussed | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/2-hours-late-on-daylight-time.html | 2 Hours Late on Daylight Time | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/aid-to-soviet-foes-laid-to-state-bank-branch-that-finances-industry.html | AID TO SOVIET FOES LAID TO STATE BANK; Branch That Finances Industry Used by Foreign Trotskyist Agents, It Is Charged | True | Special Cable to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/deals-in-brooklyn-sixstory-apartment-house-at-405-78th-st-in-new.html | DEALS IN BROOKLYN; Six-Story Apartment House at 405 78th St. in New Hands | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to TEH NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/automobile-production-reached-high-level-march-and-quarter-figures.html | Automobile Production Reached High Level; March and Quarter Figures Best Since 1929 | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/business-notes.html | BUSINESS NOTES | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/investment-trust-gains-incorporated-investors-reports-net-assets-of.html | INVESTMENT TRUST GAINS; Incorporated Investors Reports Net Assets of $81,969,154 | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/3-adrift-16-hours-in-open-boat-saved-one-of-amateur-fishermen-is.html | 3 ADRIFT 16 HOURS IN OPEN BOAT SAVED; One of Amateur Fishermen Is Unconscious When Rescuers Arrive Off Cape May | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/floyd-gibbons-sued-writer-asks-250000-charging-change-in-flood.html | FLOYD GIBBONS SUED; Writer Asks $250,000, Charging Change in Flood Script | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/profit-raised-30-by-utility-system-head-of-north-american-tells.html | PROFIT RAISED 30% BY UTILITY SYSTEM; Head of North American Tells Stockholders $1.89 a Share Was Earned in Year | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/contractor-surrenders-meyer-berson-accused-of-school-building-plot.html | CONTRACTOR SURRENDERS; Meyer Berson, Accused of School Building Plot, Is Under Arrest | True | | C1B 335358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/denies-ford-peace-terms-mean-dealing-with-union.html | Denies Ford Peace Terms Mean Dealing With Union | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/livestock-in-chicago-city-dressed-meats.html | LIVESTOCK IN CHICAGO; CITY DRESSED MEATS | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/railroad-earnings-alabama-great-southern.html | RAILROAD EARNINGS; ALABAMA GREAT SOUTHERN | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/pupils-continue-school-strike.html | Pupils Continue School Strike | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/stock-offering-monogram-pictures.html | STOCK OFFERING; Monogram Pictures | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/trenton-strikers-and-police-battle-pickets-at-thermoid-rubber-plant.html | TRENTON STRIKERS AND POLICE BATTLE; Pickets at Thermoid Rubber Plant Attack Truck as It Starts From Premises | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/bars-griffith-protest-judge-overrules-objection-to-auction-sale-of.html | BARS GRIFFITH PROTEST; Judge Overrules Objection to Auction Sale of Assets | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/salvadors-mail-not-curtailed.html | Salvador's Mail Not Curtailed | True | Special Cable to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/hitler-praises-franco-congratulates-rebel-leader-for-decreeing.html | HITLER PRAISES FRANCO; Congratulates Rebel Leader for Decreeing One-Party State | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/cooperative-dickering-for-washington-store.html | Cooperative Dickering For Washington Store | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/gets-scholarships-to-exeter-eng.html | Gets Scholarships to Exeter, Eng.- | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/mrs-gh-pulsifier-has-son.html | Mrs. G.H. Pulsifier Has Son | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/the-carnegieillinois-drops-company-union-steel-company-notifies.html | THE CARNEGIE-ILLINOIS DROPS COMPANY UNION; Steel Company Notifies National Labor Board It Recognizes Wagner Act | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/lehmans-message-asks-gasoline-tax-rejecting-republican-substitutes.html | LEHMAN'S MESSAGE ASKS GASOLINE TAX; Rejecting Republican Substitutes as 'Uncertain,' He Urges Own Levy as Practicable | True | By W. A. Warn | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/president-signs-coal-mining-bill-guffyvinson-measure-put-into.html | PRESIDENT SIGNS COAL MINING BILL; Guffy-Vinson Measure Put Into Effect, Replacing Invalidated Law | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/bees-combine-hits-with-errors-by-dodgers-to-gain-95-victory-hamlin.html | Bees Combine Hits With Errors By Dodgers to Gain 9-5 Victory; Hamlin Is Routed as Boston Pushes Four Runs Across in FirstGrimes Ejected by Umpire for Second Straight DayCuccinello Gets Two Doubles, DiMaggio a Triple | True | By Roscoe McGowen | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/australians-display-top-form-in-practice-for-net-contests.html | Australians Display Top Form In Practice for Net Contests; Recovering From Injured Right Hand, McGrath Beats Quist, 6-3, in Return to Action-Crawford Impresses-Mexican Experts Rate Team One of Antipodeans' Best in Davis Cup Play | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/u-s-group-withdraws-table-tennis-body-out-of-the-international.html | U. S. GROUP WITHDRAWS; Table Tennis Body Out of the International Organization | True | | C1B 335358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/stock-market-indices-international-level-declined-moderately-last.html | STOCK MARKET INDICES; International Level Declined Moderately Last Week | True | Special Cable to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/38-scholarships-given-at-columbia-business-school-lists-study.html | 38 SCHOLARSHIPS GIVEN AT COLUMBIA; Business School Lists Study Awards--14 New Yorkers Among the Recipients | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/slayer-of-violinist-denies-murder-guilt-prosecutor-prepares-attack.html | SLAYER OF VIOLINIST DENIES MURDER GUILT; Prosecutor Prepares Attack on Ross's Story of Intoxication When Girl Was Killed | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/last-of-1936-bowling-champions-fall-in-national-classic-low-score.html | Last of 1936 Bowling Champions Fall in National Classic; LOW SCORE ROLLED BY DOUBLES STARS | True | By Lewis B. Funke | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/fire-record.html | Fire Record | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/60000000-in-goods-smuggled.html | $60,000,000 in Goods Smuggled | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/local-edisons-net-sharply-up-in-year-consolidateds-248-a-share-to.html | LOCAL EDISON'S NET SHARPLY UP IN YEAR; Consolidated's $2.48 a Share to March 31 Compares With $1.90 in the 1936 Period | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/curb-on-examiners-of-teachers-urged-mandel-charges-board-bars-many.html | CURB ON EXAMINERS OF TEACHERS URGED; Mandel Charges Board Bars Many Capable Applicants for 'Absurd' Reasons | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/hall-and-sabin-win-final-in-four-sets-turn-back-buxby-and-cooke-for.html | HALL AND SABIN WIN FINAL IN FOUR SETS; Turn Back Buxby and Cooke for Mason-Dixon Doubles Title in Hot Springs Tennis Match | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/son-to-the-f-c-woods-jr.html | Son to the F. C. Woods Jr. | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/four-aces-capture-us-bridge-trophy-win-by-margin-of-8460-points.html | FOUR ACES CAPTURE U.S. BRIDGE TROPHY; Win by Margin of 8,460 Points Over Minneapolis Team in Grand National Finals | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/brooklyn-house-to-cost-280000-apartment-on-linden-boulevard-planned.html | BROOKLYN HOUSE TO COST $280,000; Apartment on Linden Boulevard Planned to Accommodate Fifty-one Families | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/3700-g-m-employes-back-on-oshawa-jobs-production-lines-begin.html | 3,700 G. M. EMPLOYES BACK ON OSHAWA JOBS; Production Lines Begin Rolling After Strike--New Trouble Hinted for June 11 | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/john-c-r-taylor-exstate-senator-middletown-lawyer-and-uncle-of.html | JOHN C. R. TAYLOR, EX-STATE SENATOR; Middletown Lawyer and Uncle of Assemblyman R. S. Taylor Is Stricken at 71 | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/secondary-bonds-decline-sharply-convertibles-also-yield-over-a.html | SECONDARY BONDS DECLINE SHARPLY; Convertibles Also Yield Over a Broad Front, Finally Shaking 'the Better' Issues | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/the-trumpeting-mahout.html | THE TRUMPETING MAHOUT | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/horace-w-winne.html | HORACE W. WINNE | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/soviet-to-speed-up-output-of-airplanes-by-american-mass-production.html | Soviet to Speed Up Output of Airplanes By American Mass Production Methods | True | By Harold Denny | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/fordham-golfers-on-top-beat-manhattan-7-to-2-despite-fine-play-by.html | FORDHAM GOLFERS ON TOP; Beat Manhattan, 7 to 2, Despite Fine Play by Nield | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/honduran-stamps-honor-u-s.html | Honduran Stamps Honor U. S. | True | | C1B 335358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/lifes-remolding-traced-by-science-step-in-regenerating-organs-from.html | LIFE'S REMOLDING TRACED BY SCIENCE; Step in Regenerating Organs From Cells Reported by Schotte of Amherst | True | By William L. Laurence | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/the-screen-the-screen.html | THE SCREEN; THE SCREEN | True | By Frank S. Nugent | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/schools-to-drop-pupilrun-stores-shops-selling-variety-of-items-to.html | SCHOOLS TO DROP PUPIL-RUN STORES; Shops Selling Variety of Items to Be Liquidated in 40 Centers by Fall | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/football-circuits-reach-agreement-national-league-will-respect.html | FOOTBALL CIRCUITS REACH AGREEMENT; National League Will Respect American Association and Dixie Player Rights | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/canned-food-stocks-lower.html | Canned Food Stocks Lower | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/joseph-a-cummings.html | JOSEPH A. CUMMINGS | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/snobbishness-barred-by-reich-civil-servants.html | Snobbishness Barred By Reich Civil Servants | True | Wireless to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/toronto-in-front-63-tallies-on-seven-hits-as-syracuse-wastes-many.html | TORONTO IN FRONT, 6-3; Tallies on Seven Hits as Syracuse Wastes Many Chances | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/fads-in-child-care-scored-as-a-peril-dr-sachs-says-normal-young-are.html | FADS IN CHILD CARE SCORED AS A PERIL; Dr. Sachs Says Normal Young Are Being Made Abnormal by False Doctrines' Vogue | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/james-f-jackson-lawyer-in-boston-exchairman-of-state-railroad.html | JAMES F. JACKSON, LAWYER IN BOSTON; Ex-Chairman of State Railroad Commission and Former Mayor of Fall River Dies | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/n-y-steam-common-sold-lehman-corporation-sells-5000-shares-to.html | N. Y. STEAM COMMON SOLD; Lehman Corporation Sells 5,000 Shares to Consolidated Edison | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/flood-is-receding-at-cumberland-waters-which-reached-to-business.html | FLOOD IS RECEDING AT CUMBERLAND; Waters. Which Reached to Business Places Suddenly Drop Ahead of Expectation | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/h-m-boykin.html | H. M. BOYKIN | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/estates-appraised.html | Estates Appraised | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/john-f-wilson.html | JOHN F. WILSON | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/bannister-to-resume-fight.html | Bannister to Resume Fight | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/chester-outlines-labor-peace-road-he-calls-on-workers-management.html | CHESTER OUTLINES LABOR PEACE ROAD; He Calls on Workers, Management and Government to Cooperate for Harmony | True | By Louis Stark | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/dr-a-l-norfleet.html | DR. A. L. NORFLEET | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/investment-drop-is-noted-in-week-federal-statement-discloses-a-gain.html | INVESTMENT DROP IS NOTED IN WEEK; Federal Statement Discloses a Gain in Time and in Demand Deposits on April 21 | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/copper-declines-to-14c-sales-are-made-at-that-figure-in-the-export.html | COPPER DECLINES TO 14c; Sales Are Made at That Figure in the Export Market | True | | C1B 335358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/40000-as-a-counsel-fee-to-john-milton-in-n-j-fidelity-and-plate.html | $40,000 AS A COUNSEL FEE; To John Milton in N. J. Fidelity and Plate Glass Insurance Case | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/concert-by-women-orchestrette-classique-presenta-a-program-of-wide.html | CONCERT BY WOMEN; Orchestrette Classique Presenta a Program of Wide Range | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/parke-davis-plant-evicts-sit-downs-300-are-forced-out-of-detroit.html | PARKE DAVIS PLANT EVICTS SIT - DOWNS; 300 Are Forced Out of Detroit Factory After Turning Fire Hose on 250 Police | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/grange-accused-in-pay-rise.html | Grange Accused in Pay Rise | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/mrs-heyman-belinky-leader-in-jewish-philanthropic-societies-in.html | MRS. HEYMAN BELINKY; Leader in Jewish Philanthropic Societies in Brooklyn | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/advertising-news-and-notes-named-wallachs-ad-manager.html | Advertising News and Notes; Named Wallach's Ad Manager | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/latimer-declines-post-president-withdraws-his-social-security.html | LATIMER DECLINES POST; President Withdraws His Social Security Nomination | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/2500-pay-tribute-to-leider.html | 2,500 Pay Tribute to Leider | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/queues-are-forbidden-in-china.html | Queues Are Forbidden in China | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/nicholas-flies-to-vienna-former-rumanian-prince-will-go-to-italy-in.html | NICHOLAS FLIES TO VIENNA; Former Rumanian Prince Will Go to Italy in a Few Days | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/boys-wear-makers-ratify-discounts-action-clears-way-for-buying-of.html | BOYS' WEAR MAKERS RATIFY DISCOUNTS; Action Clears Way for Buying of Normal Fall Needs by Retail Trade | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/pacho-and-saban-battle-to-a-draw-coast-veteran-held-even-by-new.html | PACHO AND SABAN BATTLE TO A DRAW; Coast Veteran Held Even by New Yorker in 8-Round Bout at St. Nicholas | True | By Louis Effrat | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/one-slate-for-stock-exchange.html | One Slate for Stock Exchange | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/submarine-off-for-trials.html | Submarine Off for Trials | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/foray-31-choice-for-2000-guineas-marshall-fields-3yearold-tops-list.html | FORAY 3-1 CHOICE FOR 2,000 GUINEAS; Marshall Field's 3-Year-Old Tops List for Classic at Newmarket Tomorrow | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/shirley-newkirk-feted-party-given-for-her-and-fiance-john-hamilton.html | SHIRLEY NEWKIRK FETED; Party Given for Her and Fiance, John Hamilton Tyson 2d | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/auto-accidents-here-decreased-in-week-statistics-hailed-by-the.html | AUTO ACCIDENTS HERE DECREASED IN WEEK; Statistics Hailed by the Police as One Result of Their Safety Campaign | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 335358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/precautions-at-wheeling-city-mobilizes-to-avert-ohio-flood-disaster.html | PRECAUTIONS AT WHEELING; City Mobilizes to Avert Ohio Flood Disaster | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/wheat-liquidated-drops-3-14-to-4-78c-weakness-in-stocks-and-in.html | WHEAT LIQUIDATED DROPS 3 1/4 TO 4 7/8C; Weakness in Stocks and in Commodities in General Felt in Grain Pits | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/el-cavanagh.html | E.L. CAVANAGH | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/4027713039-paid-to-u-s-collections-for-july-1april-23-period-up.html | $4,027,713,039 PAID TO U. S.; Collections for July 1-April 23 Period Up $741,000,000 | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/wilsonjones-stock-splitup.html | Wilson-Jones Stock Split-Up | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/seized-u-s-army-coats-worn-by-spanish-rebels.html | Seized U. S. Army Coats Worn by Spanish Rebels | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/sudbury-takes-hockey-series.html | Sudbury Takes Hockey Series | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/substitute-teachers-act-1000-visit-albany-to-urge-steingutfischel.html | SUBSTITUTE TEACHERS ACT; 1,000 Visit Albany to Urge Steingut-Fischel Bill | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/british-warn-franco-not-to-halt-ships-another-steamer-stopped-near.html | BRITISH WARN FRANCO NOT TO HALT SHIPS; Another Steamer Stopped Near Gibraltar -- Insurgent Chief Protests Blockade Running | True | Wireless to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/fires-in-suffolk-sweep-2000-acres-backfires-halt-flames-at-the-edge.html | FIRES IN SUFFOLK SWEEP 2,000 ACRES; Backfires Halt Flames at the Edge of Cemetery of the Convent of St. Joseph | True | Speical to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/ball-sells-empire-of-van-sweringens-two-brokers-here-wilkesbarre.html | BALL SELLS EMPIRE OF VAN SWERINGENS; Two Brokers Here, WilkesBarre Banker Buy Control of Vast Rail System | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/n-y-u-students-honored-25-undergraduates-tapped-by-eclectic-and.html | N. Y. U. STUDENTS HONORED; 25 Undergraduates Tapped by Eclectic and Sigma Societies | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/virginia-triumphs-again-net-squad-beats-princeton-53-for-ninth.html | VIRGINIA TRIUMPHS AGAIN; Net Squad Beats Princeton, 5-3, for Ninth Straight Victory | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/variety-of-blooms-at-westbury-show-orchids-are-among-displays-in.html | VARIETY OF BLOOMS AT WESTBURY SHOW; Orchids Are Among Displays in Narcissus Exhibit Which Will Be Open Again Today | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/venturi-outpoints-duca-italian-fighter-hard-pressed-to-win-newark.html | VENTURI OUTPOINTS DUCA; Italian Fighter Hard Pressed to Win Newark Eight-Rounder | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/relief-bill-veto-killed-at-trenton-dawes-switches-vote-to-give.html | RELIEF BILL VETO KILLED AT TRENTON; Dawes Switches Vote to Give Democrats Needed Majority of 11 to 7 in Senate | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/race-betting-law-upheld-by-court-westchester-jurist-rules-ban-on.html | RACE BETTING LAW UPHELD BY COURT; Westchester Jurist Rules Ban on Wagering Away From the Tracks Is Constitutional | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/college-and-school-results-baseball.html | College and School Results.; BASEBALL | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/leading-batsmen.html | Leading Batsmen | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/dr-t-g-hine-leader-in-war-on-meningitis-english-pathologist.html | DR. T. G. HINE, LEADER IN WAR ON MENINGITIS; English Pathologist Credited With Saving Thousands of Lives Is Dead in London at 66 | True | Wireless to THE NEW YORK TIMES. | C1B 335358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/anthracite-group-told-drive-result-promotion-fund-will-be-jumped.html | ANTHRACITE GROUP TOLD DRIVE RESULT; Promotion Fund Will Be Jumped From Original $600,000 to Over $1,000,000 | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/atlantic-coast-line-loan-i-c-c-authorizes-3900000-for-equipment.html | ATLANTIC COAST LINE LOAN; I. C. C. Authorizes $3,900,000 for Equipment Purchases | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/francos-followers-demonstrate-unity-carlists-and-phalanxists-carry.html | FRANCO'S FOLLOWERS DEMONSTRATE UNITY; Carlists and Phalanxists Carry Each Other's Colors--Fascist Salute Made Mandatory | True | Special Cable to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/u-a-w-men-picket-nonauto-factory-attempt-to-force-closing-of.html | U. A. W. MEN PICKET NON-AUTO FACTORY; Attempt to Force Closing of Saginaw Plant, Making Baking Machinery | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/books-published-today.html | Books Published Today | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/sally-p-goodells-plans-new-canaan-conn-girl-will-be-bride-of.html | SALLY P. GOODELL'S PLANS; New Canaan, Conn., Girl Will Be Bride of Jacques S. Aronet May 8 | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/rule-by-emotional-appeal-held-war-peril-dulles-warns-of-a.html | Rule by 'Emotional Appeal' Held War Peril; Dulles Warns of a Widespread 'Tendency' | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/british-columbia-to-annex-yukon-and-be-second-to-quebec-in-area.html | British Columbia to Annex Yukon And Be Second to Quebec in Area; Agreement With Ottawa Will Add 207,076 Square Miles to Province--Dominion Will Pay $125,000 a Year for Five Years Toward Costs--Legislature Must Act | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/traffic-court-has-busiest-day.html | Traffic Court Has Busiest Day | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/bishop-mdowell-methodist-leader-head-of-washington-area-of-his.html | BISHOP M'DOWELL, METHODIST LEADER; Head of Washington Area of His Church 16 Years--Dies of Heart Attack at 79 | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/boston-maine-holders-pennroad-corp-continues-dominantmaine-central.html | BOSTON & MAINE HOLDERS; Pennroad Corp. Continues Dominant-Maine Central Reports | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/junket-ends-roughly-for-97-congressmen-35foot-waves-and-a.html | JUNKET ENDS ROUGHLY FOR 97 CONGRESSMEN; 35-Foot Waves and a Disturbing Gale Buffet Voyagers on Chesapeake Bay | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/weather-retards-cornell-training-still-bundled-up-because-of-cold.html | WEATHER RETARDS CORNELL TRAINING; Still Bundled Up Because of Cold, Crews Have Trouble Getting Into Condition | True | By Robert F. Kelley. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/union-aide-accused-in-misuse-of-34670-referee-asks-court-to-order.html | UNION AIDE ACCUSED IN MISUSE OF $34,670; Referee Asks Court to Order Funeral Drivers' Official to Pay Back Funds | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/books-of-the-times-quarantine.html | BOOKS OF THE TIMES; Quarantine | True | By Ralph Thompson | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/moving-day-is-here-for-many-offices-officially-the-leases-do-not.html | MOVING DAY IS HERE FOR MANY OFFICES; Officially the Leases Do Not Begin or Expire Till May 1, but Shift is in Full Swing | True | | C1B 335358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/allen-g-collins.html | ALLEN G. COLLINS | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/salaries-secret-concerns-tell-sec-slosssheffield-steel-and.html | SALARIES SECRET, CONCERNS TELL SEC; Sloss-Sheffield Steel and International Nickel Omit Data From Reports | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/commodity-markets-most-futures-drop-sharply-in-active-tradingcrude.html | COMMODITY MARKETS; Most Futures Drop Sharply in Active TradingCrude Rubber Declines 91 to 111 Points | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/months-store-gains-led-by-candy-sales-increased-922-over-march-1936.html | MONTH'S STORE GAINS LED BY CANDY SALES; Increased 92.2% Over March, 1936, as Stocks Ranged Higher, Reserve Bank Reports | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/deaths.html | Deaths | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/prudentials-men-meet.html | Prudential's Men Meet | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/wood-field-and-stream-blackfish-catches-poor.html | Wood, Field and Stream; Blackfish Catches Poor | True | By Lincoln A. Werden | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/engelschnorr.html | Engel-Schnorr | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/ah-for-a-kindlier-subway-new-yorks-is-intensified-form-of-hell.html | AH, FOR A KINDLIER SUBWAY; New York's Is 'Intensified Form of Hell,' Horrified Britons Hear | True | Special Cable to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/more-brokers-here-file-send-applications-to-sec-to-deal-in.html | MORE BROKERS HERE FILE; Send Applications to SEC to Deal in Over-the-Counter Market | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/shaw-ready-to-let-wpa-put-on-his-plays-but.html | Shaw Ready to Let WPA Put On His Plays, But-- | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/officers-select-union-united-association-is-named-for.html | OFFICERS SELECT UNION; United Association Is Named for Merchants-Miners Line | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/newark-defeats-rochester-9-to-7-annexes-fifth-straight-game-with.html | NEWARK DEFEATS ROCHESTER, 9 TO 7; Annexes Fifth Straight Game With Extra-Base Hits From Five Pitchers | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Thomas J. Lunney | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/princeton-links-victor-tigers-triumph-over-virginia-by-5-12-to-3-12.html | PRINCETON LINKS VICTOR; Tigers Triumph Over Virginia by 5 1/2 to 3 1/2 | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/miss-sopwith-a-suicide-sister-of-yachtsman-took-her-life-while-of.html | MISS SOPWITH A SUICIDE; Sister of Yachtsman Took Her Life While of Unsound Mind | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/fined-500-in-coal-fraud-truck-driver-sentenced-for-shortweight.html | FINED $500 IN COAL FRAUD; Truck Driver Sentenced for Short Weight Delivery | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/2-nominated-as-bishops-episcopal-synod-in-china-acts-after.html | 2 NOMINATED AS BISHOPS; Episcopal Synod in China Acts After Resignations There | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/5000-greet-mgr-dubosh-dinner-held-for-leader-of-slovak-union-back.html | 5,000 GREET MGR. DUBOSH; Dinner Held for Leader of Slovak Union, Back From Tour | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/vast-farm-utopia-planned-by-divine-leader-hopes-to-make-whole.html | VAST FARM UTOPIA PLANNED BY DIVINE; Leader Hopes to Make Whole Ulster County a Model Economic Community | True | | C1B 335358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/news-of-the-stage-melvin-levy-prepares-play-for-cheryl-crawfords.html | NEWS OF THE STAGE; Melvin Levy Prepares Play for Cheryl Crawford's New Firm-Delos Chappell Takes Inventory | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/facing-westward.html | FACING WESTWARD | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/austria-builds-up-her-army-quietly-now-has-50000-welltrained-men.html | AUSTRIA BUILDS UP HER ARMY QUIETLY; Now Has 50,000 Well-Trained Men and 100 Combat Planes, Despite Treaty Ban | True | HANSON W. BALDWIN | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/vargas-said-to-plan-visit-to-roosevelt-in-june.html | Vargas Said to Plan Visit To Roosevelt in June | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/new-mortgage-loans-rise.html | New Mortgage Loans Rise | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/finns-for-democracy-kallio-emphasizes-foreign-minister-asserts.html | FINNS FOR DEMOCRACY KALLIO EMPHASIZES; Foreign Minister Asserts Weight of Nation's Diplomacy Will Be With League of Nations | True | Wireless to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/elizabeth-wilson-plans-bridal.html | Elizabeth Wilson Plans Bridal | True | Special to THE NEW YORK TIMES.. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/lawrence-gaynor-weds-miss-myers-connecticut-couple-married-in.html | LAWRENCE GAYNOR WEDS MISS MYERS; Connecticut Couple Married in Bridgeport Church by the Rev. T. B. Gloster | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/j-murray-forbes-former-rail-head-expresident-of-a-midwestern-road-a.html | J. MURRAY FORBES, FORMER RAIL HEAD; Ex-President of a Midwestern Road a Pioneer Merchant in China--Dies at 91 | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/mrs-george-legg-luncheon-hostess-mrs-william-adams-kissam-and-mrs-j.html | MRS. GEORGE LEGG LUNCHEON HOSTESS; Mrs. William Adams Kissam and Mrs. J. J. Watson Among Her Guests at the Ritz | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/walter-j-brill.html | WALTER J. BRILL | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/union-to-accuse-postal.html | Union to Accuse Postal | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/eleanor-eastman-to-be-a-june-bride-brooklyn-girls-betrothal-to-jay.html | ELEANOR EASTMAN TO BE A JUNE BRIDE; Brooklyn Girl's Betrothal to Jay Alan Abercrombie Is Announced by Parents | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/increase-in-stock-voted.html | Increase in Stock Voted | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/seek-boys-body-in-river.html | Seek Boy's Body in River | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/wants-the-court-back-rankin-urges-it-sit-in-capitol-its-building-to.html | WANTS THE COURT BACK; Rankin Urges It Sit In Capitol, Its Building to Honor Jefferson | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/tax-arrears-bill-signed-lehman-also-approves-measure-to-aid-fight.html | TAX ARREARS BILL SIGNED; Lehman Also Approves Measure to Aid Fight on Pneumonia | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/jimmie-cabaniss-victor-over-zay-in-close-finish-at-havre-de-grace.html | Jimmie Cabaniss Victor Over Zay In Close Finish at Havre de Grace; Riley's Racer Withstands Hard Driv in Stretch to Score by a Head, With Silent Shot Third--Winner, Ridden by Napier, Pays $33.70 for $2-Zemblapakes Thira in Row | True | | C1B 335358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/city-reports-drop-in-homeless-men-21-reduction-in-relief-roll.html | CITY REPORTS DROP IN HOMELESS MEN; 21% Reduction in Relief Roll During Last Six Months Announced by Hodson | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/paris-to-see-prado-art-works-from-madrid-museum-to-be-exhibited-in.html | PARIS TO SEE PRADO ART; Works From Madrid Museum to Be Exhibited in Near Future | True | Wireless to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/mrs-w-a-fairburn-jr-has-son.html | Mrs. W. A. Fairburn Jr. Has Son | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/blum-seeks-truce-in-row-over-labor-french-parliament-likely-to-call.html | BLUM SEEKS TRUCE IN ROW OVER LABOR; French Parliament Likely to Call for Defense of Policies Before the Week-End | True | By P. J. Philip | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/doyle-fights-levinsky-tonight.html | Doyle Fights Levinsky Tonight | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/n-y-u-net-team-victor-sweeps-brooklyn-college-matches-scoring-9-to.html | N. Y. U. NET TEAM VICTOR; Sweeps Brooklyn College Matches, Scoring 9 to 0 | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/reserve-program-held-workable-reduction-of-excess-funds-to.html | RESERVE PROGRAM HELD WORKABLE; Reduction of Excess Funds to $700,000,000 on May 1 Fits Into Policies | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/bridle-comedy-in-london-in-it-girl-psychologist-is-duped-by.html | BRIDLE COMEDY IN LONDON; In It Girl Psychologist Is Duped by Third-Rate Swindler | True | Special Cable to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/minor-leagues-international-league.html | Minor Leagues; INTERNATIONAL LEAGUE | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/this-weeks-steel-rate-point-higher-at-923.html | This Week's Steel Rate Point Higher at 92.3% | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/h-m-warner-returns-studied-film-conditions-on-tripreveals-plans-for.html | H. M. WARNER RETURNS; Studied Film Conditions on Trip--Reveals Plans for Year | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/johnstown-swept-by-new-high-water-but-conemaugh-river-and-stony.html | JOHNSTOWN SWEPT BY NEW HIGH WATER; But Conemaugh River and Stony Creek Recede After Wide Area Is Inundated | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/failures-higher-in-week-total-for-united-states-was-191-dun.html | FAILURES HIGHER IN WEEK; Total for United States Was 191, Dun & Bradstreet Reports | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/workers-65-asked-to-register.html | Workers, 65, Asked to Register | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/another-duel-for-cuba-leaders-of-2-blocs-in-congress-to-fight-it.html | ANOTHER DUEL FOR CUBA; Leaders of 2 Blocs In Congress to Fight It Out This Week | True | Wireless to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/walter-a-griffith.html | WALTER A. GRIFFITH | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/every-child.html | EVERY CHILD | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/united-states-steel-board-meets-today-to-consider-back-dividends-of.html | United States Steel Board Meets Today To Consider Back Dividends of $39,630,921 | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/guilty-plea-ends-job-fraud-trial-plumber-got-800-on-pretense-to.html | GUILTY PLEA ENDS JOB FRAUD TRIAL; Plumber Got $800 on Pretense to Victims He Had 'Influence' on New York Times | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/rand-is-arraigned-on-strike-charge-he-and-bergoff-plead-innocent.html | RAND IS ARRAIGNED ON STRIKE CHARGE; He and Bergoff Plead Innocent and Trial Is Set for May 17 in Hartford | True | | C1B 335358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/wagner-festival-at-stadium-in-july-five-performances-to-be-part-of.html | WAGNER FESTIVAL AT STADIUM IN JULY; Five Performances to Be Part of 20th Concert Season at the Lewisohn Center | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/quits-state-insurance-bureau.html | Quits State Insurance Bureau | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/dowager-duchess-of-roxburghe-dies-new-york-heiress-was-a-close.html | DOWAGER DUCHESS OF ROXBURGHE DIES; New York Heiress Was a Close Friend of King George V and Queen Mary | True | Wireless to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/henry-j-allen.html | HENRY J. ALLEN | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/fieldston-girls-score-defeat-n-y-u-tennis-team-3-to-2-miss-eiseman.html | FIELDSTON GIRLS SCORE; Defeat N. Y. U. Tennis Team, 3 to 2, Miss Eiseman Excelling | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/2-more-lawyers-resign-prosecutor-files-papers-in-accident-fraud.html | 2 MORE LAWYERS RESIGN; Prosecutor Files Papers in Accident Fraud Cases | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/6000-are-evacuated-from-ontario-homes-worst-flood-in-40-years.html | 6,000 ARE EVACUATED FROM ONTARIO HOMES; Worst Flood in 40 Years Sweeps Many Towns Around London--3 Die in Railroad Washout | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/spur-line-to-fair-proposed-in-bill-dunnigan-and-brownell-sponsor.html | SPUR LINE TO FAIR PROPOSED IN BILL; Dunnigan and Brownell Sponsor Sanction for Extension of City Subway | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/polydor-handicap-is-captured-by-mrs-howes-only-one-at-jamaica-track.html | Polydor Handicap Is Captured by Mrs. Howe's Only One at Jamaica Track; ONLY ONE, 7-1 SHOT, WINS BY 2 LENGTHS | True | By Fred van Ness | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/births.html | Births | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/collar-plant-for-arthurdale.html | Collar Plant for Arthurdale | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/marriages.html | Marriages | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/bars-speculation-by-federal-aides-roosevelt-issues-order-to-civil.html | BARS SPECULATION BY FEDERAL AIDES; Roosevelt Issues Order to Civil Service Commission for All Employes | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/presbytery-backs-brick-church-plan-votes-unanimously-for-removal-to.html | PRESBYTERY BACKS BRICK CHURCH PLAN; Votes Unanimously for Removal to Uptown Site-Merger With Park Ave. Group Announced | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/6965496-earned-by-cities-service-dividend-requirements-are-met-on.html | $6,965,496 EARNED BY CITIES SERVICE; Dividend Requirements Are Met on Preferred Stocks First Time Since 1932 | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/trade-board-asks-truth-on-relief-demands-full-and-impartial.html | TRADE BOARD ASKS 'TRUTH' ON RELIEF; Demands Full and Impartial Investigation, Especially on Charges of Red Control | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/claus-spreckles-to-wed-grandson-of-industrialist-will-marry-lane.html | CLAUS SPRECKLES TO WED; Grandson of Industrialist Will Marry Lane Turner Saturday | True | Speical to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/the-presidents-order-railway-labor-act-allows-board-30-days-for.html | THE PRESIDENT'S ORDER; Railway Labor Act Allows Board 30 Days for Study | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/stocks-in-london-paris-and-berlin-british-funds-hold-well-as-rest.html | STOCKS IN LONDON, PARIS AND BERLIN; British Funds Hold Well as Rest of Market, Except the Oils, Weakens | True | Wireless to THE NEW YORK TIMES. | C1B 335358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/fire-department.html | Fire Department | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/joseph-e-chapin.html | JOSEPH E. CHAPIN | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/zornbrady.html | Zorn—Brady | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/stepin-fetchit-improves.html | Stepin Fetchit Improves | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/fpc-agrees-to-delay-on-associated-gas-to-put-off-pennsylvania.html | FPC AGREES TO DELAY ON ASSOCIATED GAS; To Put Off Pennsylvania Inquiry Until Circuit Court Rules on Jurisdiction Issue | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/-new-york-woman-acts-to-reorganize-magazine-will-be-published.html | ' NEW YORK WOMAN' ACTS TO REORGANIZE; Magazine Will Be Published Monthly Instead of Weekly, President Announces | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/extra-discounts-on-liquor-ending-few-distributors-continuing.html | EXTRA DISCOUNTS ON LIQUOR ENDING; Few Distributors Continuing Allowances Greater Than Normal Are Warned | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/national-gass-financing-sec-sets-may-17-for-hearing-on-bonds-and.html | NATIONAL GAS'S FINANCING; SEC Sets May 17 for Hearing on Bonds and Stock | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/eden-still-hopes-for-more-accords-briton-stresses-in-brussels-he.html | EDEN STILL HOPES FOR MORE ACCORDS; Briton Stresses in Brussels He Will Work On for Network of Non-Aggression Treaties | True | Wireless to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/world-fair-space-leased-by-a-t-t-gifford-turns-over-48790-check-on.html | WORLD FAIR SPACE LEASED BY A. T. & T.; Gifford Turns Over $48,790 Check on First Contract for an Exhibit Site | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/strike-cut-profit-of-general-motors-commonshare-earnings-for-first.html | STRIKE CUT PROFIT OF GENERAL MOTORS; Common-Share Earnings for First Quarter Off to 99c From $1.17 Last Year | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/mrscb-walworth-of-saratoga-springs-daughter-of-civil-war-governor.html | MRS.C.B. WALWORTH OF SARATOGA SPRINGS; Daughter of Civil War Governor of Kentucky Dies in Her Home, an Up-State Show Place | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/oxford-fund-aided-here-73000-collected-so-far-by-the-rhodes.html | OXFORD FUND AIDED HERE; $73,000 Collected So Far by the Rhodes Scholars Association | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/gramercy.html | GRAMERCY! | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/shoe-employers-meet-c-i-o-lawyer-first-parley-in-maine-strike.html | SHOE EMPLOYERS MEET C. I. O. LAWYER; First Parley in Maine Strike Follows Court Ruling to Let Relief Kitchens Stay | True | By Milton Bracker | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/offer-stock-exchange-neisner-bros-inc-plans-to-convert-21822-shares.html | OFFER STOCK EXCHANGE; Neisner Bros., Inc., Plans to Convert 21,822 Shares of 7 Per Cent | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/news-of-the-screen-the-last-night-will-open-tonight-at-the.html | NEWS OF THE SCREEN; ' The Last Night' Will Open Tonight at the Cameo--Warners Sign Joe May to Direct 'Casino' | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/worldatarms.html | WORLD-AT-ARMS | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 335358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/escalator-plea-up-may-26.html | Escalator Plea Up May 26 | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/the-court-as-guardian.html | THE COURT AS GUARDIAN | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/morgenthau-sr-is-81-president-and-mrs-roosevelt-are-among-many.html | MORGENTHAU SR. IS 81; President and Mrs. Roosevelt Are Among Many Sending Greetings | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/bond-offerings-by-municipalities-local-bankers-buy-2650000-of.html | BOND OFFERINGS BY MUNICIPALITIES; Local Bankers Buy $2,650,000 of Bridge Securities of Alleghany County, Pa. | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/calvin-burr-beach.html | CALVIN BURR BEACH | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/cotton-goods-mills-may-reduce-output-indications-that-manufacturers.html | COTTON GOODS MILLS MAY REDUCE OUTPUT; Indications That Manufacturers Will Be Forced to Return to the 40-Hour Week | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/sit-down-on-san-antonio-relief.html | Sit Down on San Antonio Relief | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/ford-of-canada-had-3356470-net-in-1936-but-companys-sales-in.html | FORD OF CANADA HAD $3,356,470 NET IN 1936; But Company's Sales in Dominion Were $7,000,000 Less Than Outlay | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/quezon-back-sails-tomorrow.html | Quezon Back; Sails Tomorrow | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/princeton-elects-welfare-leaders-studentfaculty-association.html | PRINCETON ELECTS WELFARE LEADERS; Student-Faculty Association Directors Include 11 From the Teaching Staff | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/to-get-brazil-coffee-job-fernando-costa-rich-planter-to-head.html | TO GET BRAZIL COFFEE JOB; Fernando Costa, Rich Planter, to Head National Department | True | Special Cable to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/second-autocrash-victim-dies.html | Second Auto-Crash Victim Dies | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/city-hall-meeting-ends-press-strike-guild-agrees-to-management.html | CITY HALL MEETING ENDS PRESS STRIKE; Guild Agrees to Management Clause on Right of Discharge on Long Island Paper | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/trial-of-parkers-will-begin-today-detective-and-son-lose-last-plea.html | TRIAL OF PARKERS WILL BEGIN TODAY; Detective and Son Lose Last Plea in Year-Long Fight in Wendel Plot | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/topics-in-wall-street-security-decline-general.html | TOPICS IN WALL STREET; Security Decline General | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/eastwest-mail-service-started-on-long-island.html | East-West Mail Service Started on Long Island | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/mrs-kathryn-hunt-editor-many-years-of-long-beach-life-a-weekly.html | MRS. KATHRYN HUNT; Editor Many Years of Long Beach Life, a Weekly Newspaper | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/phone-book-rates-attacked.html | Phone Book Rates Attacked | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/transport-plane-sets-record.html | Transport Plane Sets Record | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/attack-made-on-ford-aide-dearborn-police-chief-says-dynamite-was.html | ATTACK MADE ON FORD AIDE; Dearborn Police Chief Says Dynamite Was Wired to Auto Engine | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/sales-heads-told-to-sell-services-knauth-declares-department-stores.html | SALES HEADS TOLD TO 'SELL' SERVICES; Knauth Declares Department Stores' Heaviest Competition Is by Chains | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/dr-arthur-mignault.html | DR. ARTHUR MIGNAULT | True | | C1B 335358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/in-washington-hamilton-radio-series-forecasts-active-opposition.html | In Washington; Hamilton Radio Series Forecasts Active Opposition | True | By Arthur Krock | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/yanks-score-71-take-first-place-beat-athletics-and-oust-them-from.html | YANKS SCORE, 7-1, TAKE FIRST PLACE; Beat Athletics and Oust Them From Lead--Broaca Gives 6 Hits in Going Route | True | By James P. Dawson | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/oxford-rejects-goettinggens-bid-joins-other-big-universities-in.html | OXFORD REJECTS GOETTINGGEN'S BID; Joins Other Big Universities in Britain in Refusing to Send Delegate to German Fete | True | Special Cable to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/earnings-listed-by-corporations-standard-oil-of-california-made-61c.html | EARNINGS LISTED BY CORPORATIONS; Standard Oil of California Made 61c a Share in First Quarter--23c Year Ago | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/four-fencers-club-stars-gain-as-upsets-mark-national-epee.html | Four Fencers Club Stars Gain as Upsets Mark National Epee Semi-Finals; BOYD PACE-SETTER IN EPEE CONTESTS | True | By Arthur J. Dailey, | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/h-b-chamberlain-exrail-executive-former-vice-president-of-the-erie.html | H. B. CHAMBERLAIN, EX-RAIL EXECUTIVE; Former Vice President. of the Erie Line Is Dead at 78 in Nashville, Tenn. | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/poughkeepsie-halfdollarsasked.html | Poughkeepsie Half-DollarsAsked | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/court-plan-called-move-for-dictator-bridges-charges-democracy-is.html | COURT PLAN CALLED MOVE FOR DICTATOR; Bridges Charges Democracy Is Being 'Legislated Out of Existence' by Change | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/britain-announces-pound100000000-loan-will-float-first-installment.html | BRITAIN ANNOUNCES [pound]100,000,000 LOAN; Will Float First Installment of Defense Issue Thursday-Bonds as Low as [Pound]5 | True | By Ferdinand Kuhn Jr. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/jamaica-racing-chart-jamaica-entries.html | JAMAICA RACING CHART; Jamaica Entries | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/schmeling-starts-trip-returning-on-bremen-confident-of-bout-with.html | SCHMELING STARTS TRIP; Returning on Bremen Confident of Bout With Braddock | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/new-erie-train-late-so-are-commuters-protests-from-nyack-to-jersey.html | NEW ERIE TRAIN LATE, SO ARE COMMUTERS; Protests From Nyack to Jersey City Result From Change in Morning Schedule | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/dr-macrae-assails-seminary-resigns-he-says-westminster-faculty.html | DR. MACRAE ASSAILS SEMINARY, RESIGNS; He Says Westminster Faculty Fights Premillennialism and Defends Liquor | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/u-s-embassy-asks-mercy-for-hirsch-message-to-german-foreign-office.html | U. S. EMBASSY ASKS MERCY FOR HIRSCH; Message to German Foreign Office Urges Clemency for Doomed Art Student | True | Wireless to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/miss-saunders-advances-beats-miss-joyce-in-british-hard-court.html | MISS SAUNDERS ADVANCES; Beats Miss Joyce in British Hard Court Tennis Tourney | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/washington-flood-laps-cherry-trees-potomac-valley-is-swept-by-heavy.html | WASHINGTON FLOOD LAPS CHERRY TREES; Potomac Valley Is Swept by Heavy Rains-Gales Back Up River Waters | True | Special to THE NEW YORK TIMES. | C1B 335358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/court-orders-hats-off-when-women-are-in-bar.html | Court Orders Hats Off When Women Are in Bar | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/stoll-kidnapper-in-alcatraz.html | Stoll Kidnapper in Alcatraz | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/arthur-douglas-stone-exhead-mt-vernon-garden-club-retired-woolen.html | ARTHUR DOUGLAS STONE; Ex-Head Mt. Vernon Garden Club Retired Woolen Goods Merchant | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/mail-conferences-off-maritime-commission-cancels-engagements-with-2.html | MAIL CONFERENCES OFF; Maritime Commission Cancels Engagements With 2 Ship Lines | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/yale-nine-defeats-providence-by-41-jubitz-sophomore-hurler-gives.html | YALE NINE DEFEATS PROVIDENCE BY 4-1; Jubitz, Sophomore Hurler, Gives Only 7 Hits--Kohlman Stars With Brilliant Catch | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/notices-to-holders-of-securities.html | NOTICES TO HOLDERS OF SECURITIES | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/letters-to-the-times-demonstrating-for-peace.html | Letters to The Times; Demonstrating for Peace | True | CHARLES J. NASMYTE. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/cargoes-so-heavy-line-adds-a-ship-american-traveler-is-pressed-into.html | CARGOES SO HEAVY LINE ADDS A SHIP; American Traveler Is Pressed Into Service to Meet Freight Demands | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/zinc-output-up-sharply.html | Zinc Output Up Sharply | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/husband-questioned-on-missing-witness-harold-baker-denies-knowledge.html | HUSBAND QUESTIONED ON MISSING 'WITNESS'; Harold Baker Denies Knowledge of Estranged Wife, Who Made Charges to Dewey Aide | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/18000-police-set-for-may-day-duty-orders-issued-by-valentine-to.html | 18,000 POLICE SET FOR MAY DAY DUTY; Orders Issued by Valentine to Keep Entire Force on Post for 24 Hours | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/conspiracy-charged-in-2000000-taxi-suit-affiliates-of-the-defunct.html | CONSPIRACY CHARGED IN $2,000,000 TAXI SUIT; Affiliates of the Defunct Yellow Company Accused of Fraud in Acquiring Assets | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/260-debutantes-honored-at-ball-two-american-girls-amongthe-stars-at.html | 260 DEBUTANTES HONORED AT BALL; Two American Girls Amongthe Stars at Colorful Event of Coronation Season | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/road-has-less-say-in-freight-concern-n-y-centrals-control-below-50.html | ROAD HAS LESS SAY IN FREIGHT CONCERN; N. Y. Central's Control Below 50% in Universal Company, I. C. C. Hearing Elicits | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/elizabeth-stones-plans-west-hartford-girl-to-be-wed-to-f-f-pierce.html | ELIZABETH STONE'S PLANS; West Hartford Girl to Be Wed to F. F. Pierce on May 22 | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/jamaica-continues-unbeaten-in-p-s-a-l-gallagher-loughlin-hurls-1hit.html | Jamaica Continues Unbeaten in P. S. A. L.; Gallagher, Loughlin, Hurls 1-Hit Triumph | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/commission-again-endorses-mutuels-racing-report-to-state.html | COMMISSION AGAIN ENDORSES MUTUELS; Racing Report to State Legislature Recommends Them in Conjunction With Books | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/old-nassau-gains-2length-triumph-headley-derby-nominee-runs.html | OLD NASSAU GAINS 2-LENGTH TRIUMPH; Headley Derby Nominee Runs Impressively in Feature at Keeneland Park | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/book-notes.html | BOOK NOTES | True | | C1B 335358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/herndon-set-free-by-supreme-court-rules-by-5-to-4-that-negro.html | HERNDON SET FREE BY SUPREME COURT; Rules by 5 to 4 That Negro Communist Was Wrongly Convicted in Georgia | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/steals-aguinaldo-pistol-then-holds-up-museum.html | Steals Aguinaldo Pistol, Then Holds Up Museum | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/to-be-illinois-chief-justice.html | To Be Illinois Chief Justice | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/goering-receives-mussolini-plans-spanish-situation-austria-and.html | GOERING RECEIVES MUSSOLINI PLANS; Spanish Situation, Austria and Economic Independence Are Believed Studied | True | Wireless to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/sheriff-of-harlan-defends-finances-shifted-funds-from-official.html | SHERIFF OF HARLAN DEFENDS FINANCES; Shifted Funds From Official Accounts, but Tells Senators Kentucky Permits It | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/top-weight-for-whopper-assigned-126-pounds-for-jamaica-handicap.html | TOP WEIGHT FOR WHOPPER; Assigned 126 Pounds for Jamaica Handicap Saturday-33 Eligible | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/two-apartments-are-sold-by-bank-fivestory-buildings-at-171012.html | TWO APARTMENTS ARE SOLD BY BANK; Five-Story Buildings at 1,71012- Amsterdam Av. Bought by Holding Company | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/gets-art-museum-post.html | Gets Art Museum Post | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/clubwomen-split-over-court-plan-general-federations-council-meeting.html | CLUBWOMEN SPLIT OVER COURT PLAN; General Federation's Council Meeting Is Divided on Stand and Poll Publicity | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/red-sox-win-125-doerr-is-injured-young-infielder-hit-on-head-by.html | RED SOX WIN, 12-5; DOERR IS INJURED; Young Infielder, Hit on Head by Linke of Senators, Goes to Hospital for X-Ray | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/wilson-outboxes-miller.html | Wilson Outboxes Miller | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/kieffer-rites-tomorrow-services-will-be-held-at-8-p-m-at-holy.html | KIEFFER RITES TOMORROW; Services Will Be Held at 8 P. M. at Holy Trinity Lutheran Church | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/ballet-benefit-tonight-allstravinsky-program-also-will-be-presented.html | BALLET BENEFIT TONIGHT; All-Stravinsky Program Also Will Be Presented Tomorrow | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/all-of-state-barge-canal-open.html | All of State Barge Canal Open | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/miss-feely-is-wed-to-vincent-g-hart-marion-pagirl-becomes-bride-of.html | MISS FEELY IS WED TO VINCENT G. HART; Merion, Pa.,Girl Becomes Bride of Aide to Will H. Hays, Head of the Film Industry | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/buy-bronx-site-for-housing.html | Buy Bronx Site for Housing | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/wills-for-probate.html | Wills for Probate | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/sports-of-the-times-men-from-mexico.html | Sports of the Times; Men From Mexico | True | By John Kieran. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/british-football-results.html | BRITISH FOOTBALL RESULTS | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/gale-along-atlantic-keeps-the-city-chilly-huge-waves-break-over.html | Gale Along Atlantic Keeps the City Chilly; Huge Waves Break Over Jersey Boardwalks | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/beauty-loses-both-legs-miss-hackensack-falls-under-wheels-of-erie.html | BEAUTY LOSES BOTH LEGS; ' Miss Hackensack' Falls Under Wheels of Erie Train | True | Special to THE NEW YORK TIIMES. | C1B 335358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/an-employment-census.html | AN EMPLOYMENT CENSUS | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/joseph-c-neustaedter.html | JOSEPH C. NEUSTAEDTER | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/against-fee-for-policing-crowds.html | Against Fee for Policing Crowds | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/cotton-continues-to-lose-ground-list-ends-18-to-27-points-offfirst.html | COTTON CONTINUES TO LOSE GROUND; List Ends 18 to 27 Points Off--First Notices for the May to Be Issued Today | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/netherlands-and-chile-to-trade.html | Netherlands and Chile to Trade | True | Special Cable to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/international-paper-meeting.html | International Paper Meeting | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/three-vermont-bankers-cleared.html | Three Vermont Bankers Cleared | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/curb-exchange-note.html | CURB EXCHANGE NOTE | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/edward-wins-ban-on-book-about-him-british-publishers-withdraw.html | EDWARD WINS BAN ON BOOK ABOUT HIM; British Publishers Withdraw Volume and Apologize to the Duke in Face of Legal Move | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/andrew-cramsay.html | ANDREW C..RAMSAY | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/durango-is-taken-eibar-is-in-flames-in-basque-retreat-defenders-set.html | DURANGO IS TAKEN, EIBAR IS IN FLAMES IN BASQUE RETREAT; Defenders Set Fire to Arms Plants as Insurgents Push Ahead Toward Bilbao | True | By William P. Carney | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/cork-and-seal-firm-leases-in-brooklyn-universal-company-takes-floor.html | CORK AND SEAL FIRM LEASES IN BROOKLYN; Universal Company Takes Floor at 601 Grand Ave.-- Rentals in Manhattan Reported | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/farnsworths-wife-sues-asks-divorce-on-basis-of-his-conviction-for.html | FARNSWORTH'S WIFE SUES; Asks Divorce on Basis of His Conviction for Selling Naval Secrets | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/to-head-produce-market-j-mcd-murray-named-again-for-presidency-of.html | TO HEAD PRODUCE MARKET; J. McD. Murray Named Again for Presidency of Exchange | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/pittsburgh-flood-of-rainfed-rivers-menaces-triangle-defenses-braced.html | PITTSBURGH FLOOD OF RAIN-FED RIVERS MENACES TRIANGLE; Defenses Braced as Record April Downpour Accentuates Rise Toward 36-Foot Stage | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/fireproofing-business-spurts.html | Fireproofing Business Spurts | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/gold-reserve-rises-again-at-reichsbank-weekly-report-discloses-gain.html | GOLD RESERVE RISES AGAIN AT REICHSBANK; Weekly Report Discloses Gain of 192,000 Marks-Circulation Declines | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/bars-rail-reorganization-federal-court-rules-on-showcause-of.html | BARS RAIL REORGANIZATION; Federal Court Rules on Show Cause of Westchester & Boston | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/harrison-dwelling-bought.html | Harrison Dwelling Bought | True | | C1B 335358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/17868-in-y-w-c-a-here-employment-bureau-helped-4424-to-find-jobs.html | 17,868 IN Y. W. C. A. HERE; Employment Bureau Helped 4,424 to Find Jobs Last Year | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/jhr-cromwells-entertain.html | J.H.R. Cromwells Entertain | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/doubt-on-chinese-quintuplets.html | Doubt on Chinese Quintuplets | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/brisk-season-is-seen-at-jamestown-mart-manufacturers-say-prices.html | BRISK SEASON IS SEEN AT JAMESTOWN MART; Manufacturers Say Prices, Even With Those of January, May Be Advanced Shortly | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/circus-plays-host-to-ideal-audience-14000-children-from-welfare.html | CIRCUS PLAYS HOST TO IDEAL AUDIENCE; 14,000 Children From Welfare Institutions Are Guests at Special Morning Show | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/miami-beats-harvard-crack-net-team-loses-only-three-sets-in-90.html | MIAMI BEATS HARVARD; Crack Net Team Loses Only Three Sets in 9-0 Triumph | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/mrs-silas-h-paine-widow-of-standard-oil-company-official-dies-at.html | MRS. SILAS H. PAINE; Widow of Standard Oil Company Official Dies at Silver Bay | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/warburg-returns-sees-hope-for-jews-oppression-in-europe-may-be.html | WARBURG RETURNS, SEES HOPE FOR JEWS; Oppression in Europe May Be Eased for Economic Reasons, Not for 'Love,' He Says | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/new-postoffices-ready-bronx-unit-and-two-others-will-be-opened-next.html | NEW POSTOFFICES READY; Bronx Unit and Two Others Will Be Opened Next Month | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/frederick-r-alford.html | FREDERICK R. ALFORD | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/rail-strike-here-halted-under-law-as-roosevelt-acts-sixtyday-truce.html | RAIL STRIKE HERE HALTED UNDER LAW AS ROOSEVELT ACTS; Sixty-Day Truce Is Mandatory as Arbiters Are Named in 3-Cornered Dispute | True | FRANKLIN D. ROOSEVELT. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/music-notes.html | MUSIC NOTES | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/large-loans-placed-mortgage-of-465000-arranged-on-thomas-gardens.html | LARGE LOANS PLACED; Mortgage of $465,000 Arranged on Thomas Gardens Apartment | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/daniel-f-field-republican-national-committeeman-for-maine-dies-at.html | DANIEL F. FIELD; Republican National Committeeman for Maine Dies at 64 | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/pound66450000-is-fixed-for-british-mines-government-will-get-all.html | [pound]66,450,000 IS FIXED FOR BRITISH MINES; Government Will Get All Coal at the Price Arrived At by Arbitration Board | True | Special Cable to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/world-sugar-pact-drafted-in-london-35000000-to-40000000-more-a-year.html | WORLD SUGAR PACT DRAFTED IN LONDON; $35,000,000 to $40,000,000 More a Year to Producers Likely Under Stabilized Prices | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/piccard-plans-flight-proposes-to-release-eighty-small-balloons-two.html | PICCARD PLANS FLIGHT; Proposes to Release Eighty Small Balloons Two Miles Up in June | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/rebel-ships-flee-from-loyal-navy-fleet-at-cartagena-is-unable-to.html | REBEL SHIPS FLEE FROM LOYAL NAVY; Fleet at Cartagena Is Unable to Find Cruisers That Attacked Destroyer | True | | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 335358 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/assessment-is-appealed-court-weighs-plea-to-quash-central-republic.html | ASSESSMENT IS APPEALED; Court Weighs Plea to Quash Central Republic Levy | True | Special to THE NEW YORK TIMES. | C1B 335358 |
| 1937-04-27 | 1937-04-27 | https://www.nytimes.com/1937/04/27/archives/votes-against-new-beer-tax.html | Votes Against New Beer Tax | True | | C1B 335358 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/flier-leaps-to-death-r-l-brookings-plunges-from-fourteenth-floor-of.html | FLIER LEAPS TO DEATH; R. L. Brookings Plunges From Fourteenth Floor of Hotel | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/news-of-the-stage-red-hot-and-blue-to-close-on-saturday-in-chicago.html | NEWS OF THE STAGE; Red, Hot and Blue!' to Close on Saturday in Chicago --'Tobias and the Angel' Tonight | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/minority-wins-order-carib-syndicate-directed-to-buy-shares-of.html | MINORITY WINS ORDER; Carib Syndicate Directed to Buy Shares of Dissenters | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/mary-hutchinson-engaged.html | Mary Hutchinson Engaged | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/the-play-real-man-acted-in-spanish.html | THE PLAY; ' Real Man' Acted in Spanish | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/wins-service-medal.html | WINS SERVICE MEDAL | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/antiques-exposition-held-1200-attend-opening-of-show-at-westchester.html | ANTIQUES EXPOSITION HELD; 1,200 Attend Opening of Show at Westchester County Center | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/dorothy-s-siems-hostess-at-dinner-she-entertains-for-katharine-s.html | DOROTHY S. SIEMS HOSTESS AT DINNER; She Entertains for Katharine S. Cammann and Her Fiance, Howard Schiller Lipson | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/board-eases-bill-on-city-residence-aldermen-give-employes-till-next.html | BOARD EASES BILL ON CITY RESIDENCE; Aldermen Give Employes Till Next Jan. 1 to Move Homes Inside City Limits | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/fishing-boat-sinks-crew-saved.html | Fishing Boat Sinks; Crew Saved | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/wills-for-probate.html | Wills for Probate | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/school-of-music-honors-eastman-founders-day-program-with-orchestra.html | SCHOOL OF MUSIC HONORS EASTMAN; ' Founder's Day' Program, With Orchestra and Chorus, Is Presented at Rochester | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/razing-landmark-in-the-village-city-housing-authority-begins.html | RAZING LANDMARK IN 'THE VILLAGE'; City Housing Authority Begins Demolishing 'Cottage Row' in Lower 7th Av. | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/fans-26-in-13inning-game.html | Fans 26 in 13-Inning Game | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/more-gains-made-by-power-system-new-england-association-earned-71.html | MORE GAINS MADE BY POWER SYSTEM; New England Association Earned 71 Cents a Share in the First Quarter | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/rome-to-get-new-radio-station.html | Rome to Get New Radio Station | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/liechtenstein-treaty-ratified.html | Liechtenstein Treaty Ratified | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/scandinavian-states-protest-rebel-acts-seizure-of-neutral-shipping.html | SCANDINAVIAN STATES PROTEST REBEL ACTS; Seizure of Neutral Shipping in Spanish Waters Charged in Notes to Franco | True | Wireless to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 335453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/college-heads-honor-dr-neilson-of-smith-banquet-at-springfield.html | COLLEGE HEADS HONOR DR. NEILSON OF SMITH; Banquet at Springfield Marks His Twentieth Anniversary as Institution's President | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/a-p-youngblood-fought-for-south-said-to-be-last-confederate-veteran.html | A. P. YOUNGBLOOD, FOUGHT FOR SOUTH; Said to Be Last Confederate Veteran in New York Area--Is Dead at 93 | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/stravinsky-leads-ballet-premiere-composer-conducts-own-card-party.html | STRAVINSKY LEADS BALLET PREMIERE; Composer Conducts Own 'Card Party' Danced by American Troupe at Metropolitan | True | By John Martin | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/two-jailed-in-insurance-fraud.html | Two Jailed in Insurance Fraud | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/blum-move-makes-fall-less-likely-staving-off-questions-a-week-he.html | BLUM MOVE MAKES FALL LESS LIKELY; Staving Off Questions a Week, He Has Probably Assured Tenure Until Autumn | True | By P. J. Philip | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/interior-decorator-leases-on-east-side-don-ruseau-inc-takes-store.html | INTERIOR DECORATOR LEASES ON EAST SIDE; Don Ruseau, Inc., Takes Store, Basement and Second Floor at 307 East 53d Street | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/bridge-authority-deal-triborough-gets-from-rfc-bonds-it-bought-from.html | BRIDGE AUTHORITY DEAL; Triborough Gets From RFC Bonds It Bought From PWA | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/the-screen-the-last-night-a-soviet-chronicle-of-the-october.html | THE SCREEN; ' The Last Night,' a Soviet Chronicle of the October Revolution, Has Its Premiere at the Cameo | True | By Frank S. Nugent | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/court-upsets-tax-on-outside-liquor-westchester-loses-fight-to-curb.html | COURT UPSETS TAX ON OUTSIDE LIQUOR; Westchester Loses Fight to Curb Bringing of Private Supplies From Connecticut | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/again-heads-maritime-group.html | Again Heads Maritime Group | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/texas-corporation-has-rise-in-profits-1-earned-on-share-in-first.html | TEXAS CORPORATION HAS RISE IN PROFITS; $1 Earned on Share in First Quarter, Against 60 Cents in Same Period of 1936 | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/r-w-gallaghers-post-standard-of-new-jersey-elects-him-vice.html | R. W. GALLAGHER'S POST; Standard of New Jersey Elects Him Vice President | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/justice-albert-cohn-promoted.html | Justice Albert Cohn Promoted | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/william-stewart-laboratory-custodian-at-johns-hopkins-known-to.html | WILLIAM STEWART; Laboratory Custodian at Johns Hopkins Known to Thousands | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/nazi-membership-to-rise-to-6000000-3500000-now-in-party-will-be.html | NAZI MEMBERSHIP TO RISE TO 6,000,000; 3,500,000 Now in Party Will Be Increased by Selection From Associated Organizations | True | By Otto D. Tolischus | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/buyers-to-alter-east-side-houses-changes-planned-in-buildings-sold.html | BUYERS TO ALTER EAST SIDE HOUSES; Changes Planned in Buildings Sold in Third, 109th and 118th Streets | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/brown-cubs-in-front-halt-harvard-yearling-nine-32nelson-hits-home.html | BROWN CUBS IN FRONT; Halt Harvard Yearling Nine, 3-2--Nelson Hits Home Run | True | Special to THE NEW YORK TIMES | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/lead-in-new-products-japans-research-laboratories-first-among.html | LEAD IN NEW PRODUCTS; Japan's Research Laboratories First Among Nations in 1936 | True | Special to THE NEW YORK TIMES | C1B 335453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/dutcharqentine-trade-pact.html | Dutch-Arqentine Trade Pact | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/bowman-defeats-gwyer-at-tennis-plays-steadily-to-win-62-63-before.html | BOWMAN DEFEATS GWYER AT TENNIS; Plays Steadily to Win, 6-2, 6-3, Before Rain Curtails Hot Springs Matches | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/market-for-graduates-bullish.html | Market for Graduates 'Bullish' | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/split-on-seminary-of-presbyterians-two-executive-officers-quit.html | SPLIT ON SEMINARY OF PRESBYTERIANS; Two Executive Officers Quit Board of Westminster in Row Over Doctrine | True | By Lawrence E. Davies | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/elizabeth-g-locke-plans-chapel-bridal-she-will-be-wed-to-dr-john.html | ELIZABETH G. LOCKE PLANS CHAPEL BRIDAL; She Will Be Wed to Dr. John Boyd in Williamstown May 8--Sister Maid of Honor | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/fisher-denies-aid-for-atlas-tack-co-former-general-motors-executive.html | FISHER DENIES AID FOR ATLAS TACK CO.; Former General Motors Executive 'Couldn't Afford to Promise Business' | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/cities-service-policy-on-dividends-pends-company-awaits-decision-of.html | CITIES SERVICE POLICY ON DIVIDENDS PENDS; Company Awaits Decision of Supreme Court on Validity of Public Utility Act | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/myrtle-joan-koch-long-island-bride-her-marriage-to-elias-b-van.html | MYRTLE JOAN KOCH LONG ISLAND BRIDE; Her Marriage to Elias B. Van Zandt Is Held at Church in Jackson Heights | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/dollar-gives-way-to-foreign-moneys-feels-withdrawals-of-foreign.html | DOLLAR GIVES WAY TO FOREIGN MONEYS; Feels Withdrawals of Foreign Investments and Further Buying of Gold for U. S. | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/offer-7740000-issue-bankers-marketing-pennsylvania-equipment-trust.html | OFFER $7,740,000 ISSUE; Bankers Marketing Pennsylvania Equipment Trust Series | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/mrs-harold-graves-honored.html | Mrs. Harold Graves Honored | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/life-for-8-iron-guards-sentenced-by-rumanian-court-for-killing-of.html | LIFE FOR 8 IRON GUARDS; Sentenced by Rumanian Court for Killing of Former Comrade | True | Wireless to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/ellen-fales-is-married-to-david-lomasney-in-church-decorated-with.html | Ellen Fales Is Married to David Lomasney In Church Decorated With Spring Flowers | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/eibar-a-city-of-ruin-as-new-fires-rage-flames-set-by-flying-sparks.html | EIBAR A CITY OF RUIN AS NEW FIRES RAGE; Flames Set by Flying Sparks and Blasts Widen Havoc as Basques Flee in Disorder | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/stepin-fetchit-better.html | Stepin Fetchit Better | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/eugene-underhill-of-pioneer-family-kin-of-colonial-governor-of-new.html | EUGENE UNDERHILL, OF PIONEER FAMILY; Kin of Colonial Governor of New Hampshire Dies at Age of 92 in Caldwell, N. J. | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/13-colleges-in-meet-brooklyn-to-defend-class-b-title-may-8-at.html | 13 COLLEGES IN MEET; Brooklyn to Defend Class B Title May 8 at Randalls Island | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/hunter-plays-win-prizes-short-student-dramas-judgedone-on-radio.html | HUNTER PLAYS WIN PRIZES; Short Student Dramas Judged-One on Radio Today | True | | C1B 335453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/mgill-principal-quits-morgan-fails-to-see-eye-to-eye-with.html | M'GILL PRINCIPAL QUITS; Morgan Fails to 'See Eye to Eye' With University Governors | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/advertising-news-and-notes-resumes-national-advertising.html | Advertising News and Notes; Resumes National Advertising | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/president-of-costa-rica-orders-brother-jailed.html | President of Costa Rica Orders Brother Jailed | True | Special Cable to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/giles-whiting-head-of-persian-rug-firm-member-of-several-clubs-dies.html | GILES WHITING, HEAD OF PERSIAN RUG FIRM; Member of Several Clubs Dies at Age of 63--Ex-Official of Architectural League | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/rehiring-strikers-snags-shoe-parley-workers-in-maine-cities-ask-for.html | REHIRING STRIKERS SNAGS SHOE PARLEY; Workers in Maine Cities Ask for Guarantee, Which Is Refused by Employers | True | By Milton Bracker | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/gen-herbert-h-austin-builder-of-railroads-in-india-and.html | GEN. HERBERT H. AUSTIN; Builder of Railroads In India and Africa--Soldier and Author | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/bonds-irregular-in-smaller-trade-secondgrade-and-speculative-ones.html | BONDS IRREGULAR IN SMALLER TRADE; Second-Grade and Speculative Ones, Notably Convertibles, Scatteringly Strong | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/u-s-insular-bonds.html | U. S. INSULAR BONDS | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/votes-to-outlaw-a-s-c-a-p.html | Votes to Outlaw A. S. C. A. P. | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/miss-craig-betrothed-engagement-to-edward-perrine-of-rahway-is.html | MISS CRAIG BETROTHED; Engagement to Edward Perrine of Rahway Is Announced | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/miss-barbara-cary-engaged-to-marry-newport-r-i-girl-will-become.html | MISS BARBARA CARY ENGAGED TO MARRY; Newport, R. I., Girl Will Become Bride of Lieut. Lewis Brown of Arlington Heights, Mass. | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/jessie-evangelista-engaged.html | Jessie Evangelista Engaged | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/gomorylucas.html | Gomory-Lucas | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/heart-balm-ban-upheld-on-appeal-1935-law-valid-as-to-section-on.html | 'HEART BALM' BAN UPHELD ON APPEAL; 1935 Law Valid as to Section on Alienation, the State's Highest Court Holds | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/round-table-records-fourlength-triumph-in-southold-handicap-at.html | Round Table Records Four-Length Triumph in Southold Handicap at Jamaica; RUDIE, 16-5 SHOT, SCORES IN GALLOP | True | By Bryan Field | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/emergency-group-stands-by-in-flood-president-recreates-it-to.html | EMERGENCY GROUP STANDS BY IN FLOOD; President Recreates It to Mobilize Government Forces if Necessary | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/rometokyo-flights-planned.html | Rome-Tokyo Flights Planned | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/hillman-to-debate-on-lewis.html | Hillman to Debate on Lewis | True | | C1B 335453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/bishop-henry-luke-paget.html | BISHOP HENRY LUKE PAGET | True | Special Cable to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/923-gain-shown-by-roads-in-march-first-51-to-report-had-net.html | 92.3% GAIN SHOWN BY ROADS IN MARCH; First 51 to Report Had Net Operating Income for the Month of $52,475,000 | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/n-y-u-alumni-to-hear-paish.html | N. Y. U. Alumni to Hear Paish | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/appeals-on-ballot-sent-out-by-equity-both-sides-on-issue-of-secret.html | APPEALS ON BALLOT SENT OUT BY EQUITY; Both Sides on Issue of Secret Voting Put Their Arguments Before Membership | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/nicaragua-rounds-up-dogs.html | Nicaragua Rounds Up Dogs | True | Special Cable to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/laboratory-fire-injures-3-in-blast-two-women-and-a-man-taken-to.html | LABORATORY FIRE INJURES 3 IN BLAST; Two Women and a Man Taken to Hospital After 5-Gallon Carboy of Chemical Ignites | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/scrap-metal-going-to-japan.html | Scrap Metal Going to Japan | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/reports-a-better-insulin.html | Reports a Better. Insulin | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/stocks-off-sharply-in-central-europe-armament-shares-break-and-drag.html | STOCKS OFF SHARPLY IN CENTRAL EUROPE; Armament Shares Break and Drag Others Down--Panic Spreads From Prague | True | Wireless to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/raincoat-issue-cleared-mcelligott-permits-firemen-to-use-banned.html | RAINCOAT ISSUE CLEARED; McElligott Permits Firemen to Use banned Garments | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/6375000-was-paid-for-rail-empire-young-kolbe-and-kirby-give-4000000.html | $6,375,000 WAS PAID FOR RAIL EMPIRE; Young, Kolbe and Kirby Give $4,000,000 Cash and 2 1/2% Note for Remainder | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/4-election-bills-vetoed-by-lehman-he-sees-suffrage-curtailed.html | 4 ELECTION BILLS VETOED BY LEHMAN; He Sees Suffrage Curtailed, Independents Hampered by the Berg Proposals | True | By W. A. Warn | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/omahoney-downs-meske-in-mat-bout-takes-feature-at-st-nicholas-in.html | O'MAHONEY DOWNS MESKE IN MAT BOUT; Takes Feature at St. Nicholas in 20:03--Menacher Beats Harben With Tackle | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/p-s-6-alumni-hold-dinner.html | P. S. 6 Alumni Hold Dinner | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/half-bank-assets-are-in-four-states-30983992000-reported-in-new.html | HALF BANK ASSETS ARE IN FOUR STATES; $30,983,992,000 Reported in New York, Pennsylvania, Illinois, California | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/overhead-line-for-brazil-concession-granted-for-road-from-rio-de.html | OVERHEAD LINE FOR BRAZIL; Concession Granted for Road From Rio de Janeiro to Petropolis | True | Special Cable to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/dogs-cats-and-mice-die-in-smoky-blaze-nearly-100-research-subjects.html | DOGS, CATS AND MICE DIE IN SMOKY BLAZE; Nearly 100 Research Subjects Are Victims in N. Y. U. Laboratory Fire Near Bellevue | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/escort-of-firemen-at-martin-funeral-department-honors-battalion.html | ESCORT OF FIREMEN AT MARTIN FUNERAL; Department Honors Battalion Chief, Son of 'Smoky Joe'--Mayor Also Attends | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/erb-keeps-rockaway-office.html | ERB Keeps Rockaway Office | True | | C1B 335453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/121-on-army-squads-get-sports-insignia-bess-boxing-champion-and-six.html | 121 ON ARMY SQUADS GET SPORTS INSIGNIA; Bess, Boxing Champion, and Six of the Basketball Team Receive Major 'A' | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/30-years-for-tough-guy-hoodlum-feared-in-east-harlem-sentenced-for.html | 30 YEARS FOR 'TOUGH GUY'; Hoodlum Feared in East Harlem Sentenced for $19 Theft | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/united-states-sugar-redemption.html | United States Sugar Redemption | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/jerome-on-ridgewood-card.html | Jerome on Ridgewood Card | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/tablet-to-lord-grey-unveiled-in-london-baldwin-pays-tribute-to.html | TABLET TO LORD GREY UNVEILED IN LONDON; Baldwin Pays Tribute to Wartime Foreign Secretary at Memorial Ceremony | True | Wireless to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/asks-regulation-of-freight-units-w-j-h-mcentee-urges-that.html | ASKS REGULATION OF FREIGHT UNITS; W. J. H. McEntee Urges That Forwarding Companies Be Put Under I. C. C. Rule | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/in-washington-halt-on-wages-and-prices-bills-foreshadowed.html | In Washington; Halt on Wages and Prices Bills Foreshadowed | True | By Arthur Krock | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/armitage-sweeps-all-four-bouts-to-reach-national-saber-final.html | Armitage Sweeps All Four Bouts To Reach National Saber Final; Defending Champion, Seeking Fourth Title in Row, in Brilliant Form on New York A. C. Strips--Huffman, Stewart, Cantor and Jose and Miguel de Capriles Other Qualifiers | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/cuba-fixes-gasoline-price.html | Cuba Fixes Gasoline Price | True | Special Cable to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/file-for-new-securities-three-companies-send-registration.html | FILE FOR NEW SECURITIES; Three Companies Send Registration Statements to the SEC | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/brooklyn-apartment-sold.html | Brooklyn Apartment Sold | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/messages-vetoing-the-berg-bills.html | Messages Vetoing the Berg Bills | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/cuban-girl-takes-poison-seized-here-as-illegal-immigrant-she-tries.html | CUBAN GIRL TAKES POISON; Seized Here as Illegal Immigrant, She Tries to End Life | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/countrywide-tva-seen-in-the-making-plans-for-definite-legislation.html | COUNTRY-WIDE TVA SEEN IN THE MAKING; Plans for Definite Legislation Are Discussed at White House Conference | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/asserts-mayor-fails-to-halt-red-teaching-senator-mcnaboe-then.html | ASSERTS MAYOR FAILS TO HALT RED TEACHING; Senator McNaboe Then Withdraws Motion to Bring Out Bill to Continue Inquiry | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/housemaid-with-college-degree-defends-a-kitchen-livelihood-trained.html | Housemaid With College Degree Defends a Kitchen Livelihood; Trained as Landscape Gardener, She Tells of Dignity of Household Work -- 'Revolt' of Servants Laid to Employers' Incompetence--Union Debated | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/major-edwin-lansing.html | MAJOR EDWIN LANSING | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/normandie-plans-cruise-liner-to-make-21-days-trip-to-west-indies.html | NORMANDIE PLANS CRUISE; Liner to Make 21 Days' Trip to West Indies and South America | True | | C1B 335453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/join-to-fight-forest-fires.html | Join to Fight Forest Fires | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/cornerstone-laid-for-first-fair-unit-1000-ignore-rainy-weather-to.html | CORNERSTONE LAID FOR FIRST FAIR UNIT; 1,000 Ignore Rainy Weather to Attend Ceremony Starting Administration Building | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/physicians-urged-to-stress-healing-that-and-not-research-in.html | PHYSICIANS URGED TO STRESS HEALING; That and Not Research in Medicine Is More Important, Jersey Doctors Told | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/andrew-mmaster-canadian-lawyer-former-provincial-treasurer-of.html | ANDREW M'MASTER, CANADIAN LAWYER; Former Provincial Treasurer of Quebec Succumbs at the Age of 60 Years | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/bomar-stables-benjam-captures-25th-running-of-aberdeen-stakes.html | Bomar Stable's Benjam Captures 25th Running of Aberdeen Stakes; Outsider Leads Whitney's Grim Reaper to Wire by Length and Quarter-Lipscomb's Tedema Third;in 2-Year-Old Race at Havre de Grace-Saunders Rides Victor | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/30th-year-marked-by-free-synagogue-president-and-mayor-among-those.html | 30TH YEAR MARKED BY FREE SYNAGOGUE; President and Mayor Among Those Paying Tribute to Dr. S. S. Wise, Rabbi and Founder | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/roeder-arrives-in-vienna-hungarian-minister-of-war-ends-his-visit.html | ROEDER ARRIVES IN VIENNA; Hungarian Minister of War Ends His Visit With Hitler | True | Wireless to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/gay-would-expand-to-bar-price-orgy-industry-must-add-productive.html | GAY WOULD EXPAND TO BAR PRICE ORGY; Industry Must Add Productive Capacity, He Tells Illionis Manufacturers' Group | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/sue-for-jobs-on-subway-unions-charge-rival-locals-bar-members-in.html | SUE FOR JOBS ON SUBWAY; Unions Charge Rival Locals Bar Members in 6th Ave. Work | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/friedkin-triumphs-in-bout-with-hook-brownsville-boxer-takes-all.html | FRIEDKIN TRIUMPHS IN BOUT WITH HOOK; Brownsville Boxer Takes All Eight Rounds in Feature at Broadway Arena | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/jersey-troopers-enter-strike-zone-hoffman-orders-state-police-to.html | JERSEY TROOPERS ENTER STRIKE ZONE; Hoffman Orders State Police to Escort Truck Through Trenton Picket Lines | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/rev-r-d-van-wagenen.html | REV. R. D. VAN WAGENEN | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/mrs-clifford-b-rogers-motherinlaw-of-supreme-court-justice-roberts.html | MRS. CLIFFORD B. ROGERS; Mother-in-Law of Supreme Court Justice Roberts | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/retailers-balking-at-primary-prices-first-evidence-of-resistance.html | RETAILERS BALKING AT PRIMARY PRICES; First Evidence of Resistance Brings Cuts in Three Separate Divisions | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/illinois-bowler-sets-new-championship-record-stein-rolls-2070-in.html | Illinois Bowler Sets New Championship Record; STEIN ROLLS 2,070 In A.B.C. TOURNEY | True | By Lewis B. Funke | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/president-warns-againstpricer-ise-fears-tydings-bill-would-cause-it.html | President Warns AgainstPriceR ise; Fears Tydings Bill Would Cause It; His Action in Urging That Consideration Be Postponed Stirs Republicans to Attack-Representative Snell Hints 'There Is Something Else Back of It' Than the Reason Given | True | Special to THE NEW YORK TIMES. | C1B 335453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/miss-saunders-triumphs-defeats-miss-stewart-in-second-round-of.html | MISS SAUNDERS TRIUMPHS; Defeats Miss Stewart In Second Round of British Net Play | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/rail-strike-board-to-meet-monday-preliminary-session-saturday-to.html | RAIL STRIKE BOARD TO MEET MONDAY; Preliminary Session Saturday to Precede Hearings on Case Involving 25,000 Here | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/masefield-pens-prayer-for-kings-reign-poet-laureate-hopes-for-an.html | Masefield Pens 'Prayer for King's Reign'; Poet Laureate Hopes for an End of Wars | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/miss-maria-willets-descendant-of-first-mayor-of-new-york-under.html | MISS MARIA WILLETS; Descendant of First Mayor of New York Under English | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/named-to-maritime-board-post.html | Named to Maritime Board Post | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/horse-show-on-card-tonight-big-fields-ready-for-newark-show.html | Horse Show on Card Tonight; BIG FIELDS READY FOR NEWARK SHOW | True | By Henry R. Ilsley | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/estates-appraised.html | Estates Appraised | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/brooklyn-canal-tug-sunk.html | Brooklyn Canal Tug Sunk | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/new-juries-sworn-in-war-on-rackets-justices-impaneling-2-fresh.html | NEW JURIES SWORN IN WAR ON RACKETS; Justices, Impaneling 2 Fresh Groups for Dewey Inquiry, Stress Gravity of Task | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/yale-stops-virginia-54-snaps-visitors-tennis-streak-in-matches.html | YALE STOPS VIRGINIA, 5-4; Snaps Visitors' Tennis Streak In Matches Moved Indoors | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/charge-offixing-opens-parker-case-former-venireman-swears-he-was.html | CHARGE OF 'FIXING' OPENS PARKER CASE; Former Venireman Swears He Was Told 'Lot of Change' Could Be Made at Trial | True | From a Staff Correspondent. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/pope-has-heart-attack-is-put-to-bed-but-is-determined-to-hold.html | POPE HAS HEART ATTACK; Is Put to Bed, but Is Determined to Hold Audience Today | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/myerswalker.html | Myers-Walker | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/doyle-batters-levinsky-severely-to-win-before-11400-in-london-king.html | Doyle Batters Levinsky Severely To Win Before 11,400 in London; King Farouk of Egypt Watches. One-Sided Contest - McAvoy Knocks Out Phillips in 14th Round to Take British Title | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/salutes.html | SALUTES | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/tall-old-poplar-on-trial-for-life-brooklyn-neighbors-sue-over.html | TALL OLD POPLAR ON TRIAL FOR LIFE; Brooklyn Neighbors Sue Over 70-Foot Tree in Back-Yard-- Danger of Falling at Issue | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/mrs-vanderlip-hurt-in-crash.html | Mrs. Vanderlip Hurt in Crash | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/business-world-buyers-registrations-lower.html | Business World; Buyers' Registrations Lower | True | | C1B 335453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/colgate-wins-on-homer-gilsons-hit-in-first-game-beats-clarkson-tech.html | COLGATE WINS ON HOMER; Gilson's Hit in First Game Beats Clarkson Tech, 10-7 | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/waters-recede-in-virginia.html | Waters Recede in Virginia | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/manhattan-gets-new-apartments-architects-file-plans-for-two.html | MANHATTAN GETS NEW APARTMENTS; Architects File Plans for Two Buildings in Borough to Cost $550,000 | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/la-folletts-court-bill-killed.html | La Follett's Court Bill Killed | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/mrs-c-d-coburn-actress-is-dead-began-career-of-35-years-with-e-h.html | MRS. C. D. COBURN, ACTRESS, IS DEAD; Began Career of 35 Years With E. H. Sothern's Company--Starred in Many Roles | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/steel-output-estimated-at-92-of-capacity-rise-less-than-seasonal.html | Steel Output Estimated at 92% of Capacity; Rise Less Than Seasonal and Index Recedes | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/indicted-as-queens-burglar.html | Indicted as Queens Burglar | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/nancy-cooper-plans-to-be-married-may-will-be-bride-of-brian.html | NANCY COOPER PLANS TO BE MARRIED MAY; Will Be Bride of Brian Hamilton--Her Father Is Originator of passamquoddy Project | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/david-c-taylors-wed-50-years.html | David C. Taylors Wed 50 Years | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/cabinet-visits-mnutt-philippine-ministers-repay-high-commissioners.html | CABINET VISITS M'NUTT; Philippine Ministers Repay High Commissioner's Call | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/billiard-results.html | Billiard Results | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/two-experiments-in-coall.html | TWO EXPERIMENTS IN COALL | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/farrell-asks-empire-favors-end-for-trade-policy-tie-with-britain.html | Farrell Asks Empire Favors End; For Trade Policy Tie With Britain; Preferential System Is Political in Origin, He Tells Chamber--Finds Business Men Cannot Plan Ahead With Confidence--Backs Hull's Reciprocity Program | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/heating-oil-prices-rise-standard-of-new-jersey-also-puts-industrial.html | HEATING OIL PRICES RISE; Standard of New Jersey Also Puts Industrial Fuel Higher | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/asked-to-leave-britain-german-was-arrested-under-the-official.html | ASKED TO LEAVE BRITAIN; German Was Arrested Under the Official Secrets Act | True | Wireless to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/george-warren-dunn.html | GEORGE WARREN DUNN | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/mayor-takes-dig-at-legislature-declares-it-adds-to-financial.html | MAYOR TAKES DIG AT LEGISLATURE; Declares It Adds to Financial Burdens of City Without Providing Funds | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/topics-in-wall-street-conservative-action.html | TOPICS IN WALL STREET; Conservative Action | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/france-to-aid-legion-visitors.html | France to Aid Legion Visitors | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/books-published-today.html | Books Published Today | True | | C1B 335453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/financial-ad-men-meet-hear-e-l-bernays-suggest-ways-to-win-public.html | FINANCIAL AD MEN MEET; Hear E. L. Bernays Suggest Ways to Win Public Confidence | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/industrial-activity.html | INDUSTRIAL ACTIVITY | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/shot-fatal-to-wpa-man-suspect-accused-of-homicide-in-row-at.html | SHOT FATAL TO WPA MAN; Suspect Accused of Homicide in Row at Alliance Meeting | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/rutherford-bars-manager-plan.html | Rutherford Bars Manager Plan | True | Special to THE NEW YORE TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/to-give-37th-annual-ball-friday.html | To Give 37th Annual Ball Friday | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/roslyn-man-73-ends-life.html | Roslyn Man, 73, Ends Life | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/mrs-john-p-foland.html | MRS. JOHN P. FOLAND | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/service-chiefs-meet-tonight.html | Service Chiefs Meet Tonight | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/books-of-the-times-foreword.html | BOOKS OF THE TIMES; Foreword | True | By Ralph Thompson | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/24-win-n-y-u-awards-for-graduate-study-recipients-of-fellowships.html | 24 WIN N. Y. U. AWARDS FOR GRADUATE STUDY; Recipients of Fellowships and Scholarships Include Students From Six States | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/long-term-given-in-garnishee-case-lender-gets-up-to-three.html | LONG TERM GIVEN IN GARNISHEE CASE; Lender Gets Up to Three Years--Escapes State Prison by Aid to Prosecutor | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/daniel-daly-hero-of-marine-corps-sergeant-major-who-twice-won.html | DANIEL DALY, HERO OF MARINE CORPS; Sergeant Major Who Twice Won Congressional Medal of Honor Is Dead at 63 | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/new-freight-rates-filed-by-ship-lines-schedule-provides-10-rise-for.html | NEW FREIGHT RATES FILED BY SHIP LINES; Schedule Provides 10% Rise for Goods on Eastward Intercoastal Routes | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/sports-of-the-times-general-and-through-the-green.html | Sports of the Times.; General and Through the Green | True | By John Kieran. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/acquire-queens-property.html | Acquire Queens Property | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/road-plans-a-2000000-issue.html | Road Plans a $2,000,000 Issue | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/city-economy-demanded-s-p-gilman-of-board-of-trade-urges-business.html | CITY ECONOMY DEMANDED; S. P. Gilman of Board of Trade Urges Business Man Mayor | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/fire-record.html | Fire Record | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/cuban-consul-praises-pact.html | Cuban Consul Praises Pact | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/president-extends-his-speculation-warning-tells-of-upstate-townsmen.html | President Extends His Speculation Warning Tells of Up-State Townsmen Being 'Nicked' | True | Special to THE NEW YORK TIMES. | C1B 335453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/conde-nast-gives-dance-at-his-home-party-held-in-honor-of-clare.html | CONDE NAST GIVES DANCE AT HIS HOME; Party Held in Honor of Clare Boothe, Ilka Chase and Margalo Gillmore | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/motorists-warned-on-flood-conditions-auto-club-of-new-york-advises.html | MOTORISTS WARNED ON FLOOD CONDITIONS; Auto Club of New York Advises Taking Boiled Water--Lists Routes Now Closed | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/cotton-moves-up-as-selling-ceases-39400-of-the-41000-bales-of.html | COTTON MOVES UP AS SELLING CEASES; 39,400 of the 41,000 Bales of Certificated Stock Delivered on May Contracts | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/waters-receding-in-pittsburgh-area-5000-homes-flooded-in-allegheny.html | WATERS RECEDING IN PITTSBURGH AREA; 5,000 Homes Flooded in Allegheny County-Steel Mills Forced to Close | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/morgan-j-obrien-is-85-today.html | Morgan J. O'Brien Is 85 Today | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/eden-returns-to-britain.html | Eden Returns to Britain | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/hauck-gets-new-post-named-aide-to-wilentz-in-jersey-after-his-term.html | .HAUCK GETS NEW POST; Named Aide to Wilentz in Jersey After His Term Expires | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/rams-play-c-c-n-y-today.html | Rams Play C. C. N. Y. Today | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/byrd-aide-gets-medal-dr-tc-poulter-receives-award-from-geographic.html | BYRD AIDE GETS MEDAL; Dr, T.C. Poulter Receives Award From Geographic Society | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/diphtheria-killed-5-in-city-last-week-24-fatalities-reported-since.html | DIPHTHERIA KILLED 5 IN CITY LAST WEEK; 24 Fatalities Reported Since irst of Year, a Rise of 400%--Immunization Urged | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/glass-stock-pledged-to-rfc.html | Glass Stock Pledged to RFC | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/union-pacific-adds-345-to-revenue-1936-income-from-passengers-up.html | UNION PACIFIC ADDS 34.5% TO REVENUE; 1936 Income From Passengers Up From Preceding Year and 62.6% Above 1934 | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/names-harold-p-burke-roosevelt-would-make-rochester-man-a-new-york.html | NAMES HAROLD P. BURKE; Roosevelt Would Make Rochester Man a New York Judge | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/godoy-is-favored-to-beat-galento-bettors-pick-chilean-to-win.html | GODOY IS FAVORED TO BEAT GALENTO; Bettors Pick Chilean to Win 10-Round Feature Tonight at the HiDDodrome | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/art-museum-opens-prehistoric-show-vast-collection-assembled-by.html | ART MUSEUM OPENS PREHISTORIC SHOW; Vast Collection Assembled by Professor Frobenius Includes Many Rock Pictures | True | By Edward Alden Jewell | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/new-japanese-ship-here-freighter-kamikawa-maru-held-up-few-hours-at.html | NEW JAPANESE SHIP HERE; Freighter Kamikawa Maru Held Up Few Hours at Panama Canal | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/president-starts-for-11-days-on-gulf-traveling-to-new-orleans-by.html | PRESIDENT STARTS FOR 11 DAYS ON GULF; Traveling to New Orleans by Special Train, He Expects to Board Yacht Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/disbarred-lawyer-accused-in-2-thefts-gordon-former-ewald-counsel.html | DISBARRED LAWYER ACCUSED IN 2 THEFTS; Gordon, Former Ewald Counsel, Pleads Not Guilty to Charges of Former Clients | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/parkedavis-plant-reopens-in-detroit-half-the-workers-report-as-200.html | PARKE-DAVIS PLANT REOPENS IN DETROIT; Half the Workers Report as 200 Others March in Picket Lines Outside | True | | C1B 335453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/to-reply-on-bnai-brith-hull-to-state-views-on-dissolution-in-reich.html | TO REPLY ON B'NAI B'RITH; Hull to State Views on Dissolution in Reich, Lodge Officials Say | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/an-emergency.html | AN EMERGENCY | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/homer-martin-unions-head-gets-5-votes-at-election-of-general-motors.html | Homer Martin, Union's Head, Gets 5 Votes At Election of General Motors Directors | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/increase-mullins-stock-stockholders-vote-shares-to-steel-company.html | INCREASE MULLINS STOCK; Stockholders Vote Shares to Steel Company for Plant Transfer | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/funeral-rites-for-mrs-mont.html | Funeral Rites for Mrs. Mont | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/42909362-earned-by-soconyvacuum-1936-profit-is-almost-double.html | $42,909,362 EARNED BY SOCONY-VACUUM; 1936 Profit Is Almost Double $22,525,892 Reported for Preceding Year | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/fire-department.html | Fire Department | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/liquor-blacklist-laid-to-seagram-dealers-testify-orders-were-barred.html | LIQUOR 'BLACKLIST' LAID TO SEAGRAM; Dealers Testify Orders Were Barred if They Out Prices 'Fixed by the Company' | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/thomas-b-hammer.html | THOMAS B. HAMMER | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/lovell-beats-rosenbloom.html | Lovell Beats Rosenbloom | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/square-d-exchange-accepted.html | Square D Exchange Accepted | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/new-p-r-r-debt-approved.html | New P. R. R. Debt Approved | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/beach-front-traffic-halted-by-big-waves-storm-brings-city-12-hours.html | BEACH FRONT TRAFFIC HALTED BY BIG WAVES; Storm Brings City 12 Hours of Rain--Fog Hampers Planes--Today to Be Cloudy | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/yale-will-refuse-bid-to-goettingen-university-to-send-message-but.html | YALE WILL REFUSE BID TO GOETTINGEN; University to Send Message but No Delegate to the Anniversary Fete | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/paper-concern-plans-financing-to-expand-detroit-paper-products-to-a.html | PAPER CONCERN PLANS FINANCING TO EXPAND; Detroit Paper Products to Ask Stockholders to Consent to Buying of a Factory | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/historic-basque-town-wiped-out-rebel-fliers-machinegun-civilians.html | Historic Basque Town Wiped Out; Rebel Fliers Machine-Gun Civilians; Waves of German-Type Planes Fling Thousands of Bombs and Incendiary Projectiles on Guernica, Behind Lines, as Priests Bless Peasants Filling Town on Market Day | True | By G. L. Steer | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/columbia-gas-offices-moved.html | Columbia Gas Offices Moved | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/sons-slaying-told-by-harlan-mother-bullets-poured-into-home-of.html | SON'S SLAYING TOLD BY HARLAN MOTHER; Bullets Poured Into Home of Union Miner, She Testifies at Senate Hearing | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/keeneland-park-entries-lexington-ky.html | Keeneland Park Entries; LEXINGTON, KY. | True | | C1B 335453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/business-leaders-assail-profits-tax-chamber-of-commerce-roundtable.html | BUSINESS LEADERS ASSAIL PROFITS TAX; Chamber of Commerce RoundTable Session Paves Way for Appeal to Congress | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/laws-curb-cockfighting-as-latinamerican-sport.html | Laws Curb Cockfighting As Latin-American Sport | True | Special Cable to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/governor-on-spelling-team.html | Governor on Spelling Team | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/power-hearing-deferred.html | Power Hearing Deferred | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/-blonde-marie-ballet-opens.html | ' Blonde Marie' Ballet Opens | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/publishers-issued-resale-price-form-proposed-agreement-sets-price.html | PUBLISHERS ISSUED RESALE PRICE FORM; Proposed Agreement Sets Price at List as Specified in Invoices | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/police-department.html | Police Department | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/nra-recalled-in-senate.html | NRA Recalled in Senate | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/son-to-mrs-george-j-hecht.html | Son to Mrs. George J. Hecht | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/stock-sale-fraud-laid-to-magazine-the-new-york-woman-under-state.html | STOCK SALE FRAUD LAID TO MAGAZINE; The New York Woman Under State Inquiry Following Bankruptcy Law Action | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/tests-of-advertising-students-hear-analysis-of-causes-of-success-or.html | TESTS OF ADVERTISING; Students Hear Analysis of Causes of Success or Failure | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/british-stocks-weak-but-recover-some-rentes-higher-in-paris-berlin.html | British Stocks Weak, but Recover Some; Rentes Higher in Paris; Berlin List Steady | True | Wireless to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/westchester-sales-white-plains-residence-acquired-for-occupancyhome.html | WESTCHESTER SALES; White Plains Residence Acquired for Occupancy--Home Sites Bought | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/u-s-steel-votes-575-on-preferred-accumulation-on-senior-issue.html | U. S. STEEL VOTES $5.75 ON PREFERRED; Accumulation on Senior Issue Reduced to $5.25 a Share as of March 31 | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/rural-chile-is-alarmed-over-sinking-of-the-land.html | Rural Chile Is Alarmed Over Sinking of the Land | True | Special Cable to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/would-keep-hot-oil-act-secretary-ickes-asks-permanency-for-connolly.html | WOULD KEEP 'HOT OIL' ACT; Secretary Ickes Asks Permanency for Connolly Measure | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/accident-attorney-held-in-fraud-case-david-batt-said-to-have-had.html | ACCIDENT ATTORNEY HELD IN FRAUD CASE; David Batt Said to Have Had Second Largest Practice of Kind in Country | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/yankee-set-for-trials-will-leave-for-newport-today-if-weather-is.html | YANKEE SET FOR TRIALS; Will Leave for Newport Today if Weather is Favorable | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/women-will-vote-on-court-defense-addressing-council-at-tulsa-mrs.html | WOMEN WILL VOTE ON COURT DEFENSE; Addressing Council at Tulsa, Mrs. Lawson Hails Action on Issue of 'the People' | True | Special to THE NEW YORK TIMES. | C1B 335453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/miss-newkirk-wed-in-old-greenwich-first-congregational-church-scene.html | MISS NEWKIRK WED IN OLD GREENWICH; First Congregational Church Scene of Her Marriage to John Hamilton Tyson 2d | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/hornsby-41-admits-he-has-lost-speed-but-browns-veteran-pilot-thinks.html | HORNSBY, 41, ADMITS HE HAS LOST SPEED; But Browns' Veteran Pilot Thinks Experience Rates Him With Youths | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/unpaid-weather-men-to-get-36-ifbill-passes.html | Unpaid Weather Men To Get $36 if.Bill Passes | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/justice-j-f-oneil-stabbed-in-street-motive-a-mystery-wounded-twice.html | JUSTICE J. F. O'NEIL STABBED IN STREET; MOTIVE A MYSTERY; Wounded Twice in Back at 6th Ave. and 12th St.--Several See Assailant Escape | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/stephen-f-sloat.html | STEPHEN F. SLOAT | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/3-boroughs-aided-by-welfare-drive-manhattan-group-formed-to-raise.html | 3 BOROUGHS AIDED BY WELFARE DRIVE; Manhattan Group Formed to Raise $250,000 for Agencies in Other Parts of City | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/bond-offerings-by-municipalities-killingly-conn-sells-230000.html | BOND OFFERINGS BY MUNICIPALITIES; Killingly, Conn., Sells $230,000 Refunding Issue on a Bid of 101.43 as 3s | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/pershing-is-designer-of-coronation-dress-new-uniform-modeled-after.html | PERSHING IS DESIGNER OF CORONATION DRESS; New Uniform Modeled After Full Dress Regalia of a General Dating From Civil War | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/new-type-of-plane-to-test-high-flying-army-will-soon-try-out.html | NEW TYPE OF PLANE TO TEST HIGH FLYING; Army Will Soon Try Out Special Machine as Laboratory in the Substratosphere | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/roxy-hearing-ended-as-creditors-agree-reorganization-plan-changed.html | ROXY HEARING ENDED AS CREDITORS AGREE; Reorganization Plan Changed to Raise Interest on Bonds for Three Years | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/bill-is-introduced-budget-bureau-said-to-approve-horizontal-slash.html | BILL IS INTRODUCED; Budget Bureau Said to Approve Horizontal Slash for Year | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/ellsworth-plans-antarctic-flight-he-will-explore-vast-area-opposite.html | ELLSWORTH PLANS ANTARCTIC FLIGHT; He Will Explore Vast Area Opposite That Revealed by His 1935 Expedition | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/mrs-rogerss-allowance-set.html | Mrs. Rogers's Allowance Set | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/prof-philip-s-allen-teacher-of-german-literature-at-university-of.html | PROF. PHILIP S. ALLEN; Teacher of German Literature at University of Chicago | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/11-properties-figure-in-forced-sales-here-tenements-and-store.html | 11 PROPERTIES FIGURE IN FORCED SALES HERE; Tenements and Store Buildings Among Parcels Passing Into New Ownership | True | | C1B 335453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/selden-watson-hayes.html | SELDEN WATSON HAYES | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/record-list-seen-for-i-c-4a-meet-special-program-will-mark-return.html | RECORD LIST SEEN FOR I. C. 4-A MEET; Special Program Will Mark Return of Games to New York After 34 Years | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/virgin-islands-rum-made-by-pwa-here-7000-cases-first-shipment-of.html | VIRGIN ISLANDS RUM, MADE BY PWA, HERE; 7,000 Cases, First Shipment of Its Kind, Arrive--2,000 a Week to Follow | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/mrs-laidlaw-sails-for-london.html | Mrs. Laidlaw Sails for London | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/flood-still-rises-in-wheeling-area-parts-of-city-are-submerged-with.html | FLOOD STILL RISES IN WHEELING AREA; Parts of City Are Submerged With an Expected 45-Foot Crest Awaited | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/airship-to-carry-freight-hindenburg-will-provide-10ton-allowance.html | AIRSHIP TO CARRY FREIGHT; Hindenburg Will Provide 10-Ton Allowance for Cargo | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/ball-fractures-caddys-skull.html | Ball Fractures Caddy's Skull | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/integrity-in-office.html | INTEGRITY IN OFFICE | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/signs-with-news-guild-newark-star-eagle-agrees-to-fiveday-week-and.html | SIGNS WITH NEWS GUILD; Newark Star Eagle Agrees to FiveDay Week and Minimum Pay | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/edward-files-suit-for-libel-in-book-action-taken-against-authc-and.html | EDWARD FILES SUIT FOR 'LIBEL' IN BOOK; Action Taken Against Authc and Publisher Despite the Withdrawal of Volume | True | Wireless to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/ivy-lee-jr-to-wed-miss-virginia-street-betrothal-announced-at.html | Ivy Lee Jr. to Wed Miss Virginia Street; Betrothal Announced at Luncheon Party | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/many-handicaps-confront-syracuse-oarsmen-syracuse-crews-retarded-by.html | Many Handicaps Confront Syracuse Oarsmen; SYRACUSE CREWS RETARDED BY COLD | True | By Robert F. Kelley | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/doerrs-injury-slight-no-sign-of-fracture-revealed-by-xrayrowe-in.html | DOERR'S INJURY SLIGHT; No Sign of Fracture Revealed by X-Ray-Rowe In Hospital | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/would-protect-patents-at-fair.html | Would Protect Patents at Fair | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/votes-50000000-flood-work.html | Votes $50,000,000 Flood Work | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/mrs-herrick-to-meet-seamen.html | Mrs. Herrick to Meet Seamen | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/brooklyn-church-90-years-old.html | Brooklyn Church 90 Years Old | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/village-democrats-gain.html | Village Democrats Gain | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/oppose-vadsco-management.html | Oppose Vadsco Management | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/timesense-found-in-waves-of-brain-cyclic-process-continuous-in.html | TIME-SENSE FOUND IN WAVES OF BRAIN; Cyclic Process, Continuous in Stages of Sleep, Shown by Electrical Studies | True | By William L. Laurence | C1B 335453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/residential-building-has-a-sharp-upswing-metropolitan-area-awards.html | RESIDENTIAL BUILDING HAS A SHARP UPSWING; Metropolitan Area Awards in 3 Months More Than Double Those of 1936 Period | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/john-h-dockman.html | JOHN H. DOCKMAN | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/new-social-security-tickets-out.html | New Social Security Tickets Out | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/film-actors-hurt-in-car-crash.html | Film Actors Hurt in Car Crash | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/city-dressed-meats.html | CITY DRESSED MEATS | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/vincent-bryan-author-of-tammany-had-served-as-codirector-with.html | VINCENT BRYAN; Author of 'Tammany' Had Served as Co-Director With Chaplin | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/242-graduated-at-pratt-evening-students-at-brooklyn-institute-get.html | 242 GRADUATED AT PRATT; Evening Students at Brooklyn Institute Get Diplomas | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/mrs-harriman-is-confirmed.html | Mrs. Harriman Is Confirmed | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/runs-store-for-week.html | RUNS STORE FOR WEEK | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/letters-to-the-times-another-landmark-going.html | Letters to The Times; Another Landmark Going | True | ARTHUR LEEDS. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/will-study-in-italy.html | WILL STUDY IN ITALY | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/charles-f-sturz.html | CHARLES F. STURZ | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/assemble-apartment-site-on-madison-ave-corner.html | Assemble Apartment Site On Madison Ave. Corner | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/h-b-hawley-dies-in-crash-wife-of-lake-george-business-man-is-badly.html | H. B. HAWLEY DIES IN CRASH; Wife of Lake George Business Man Is Badly Injured | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/polo-entries-limited-eastern-league-votes-to-admit-no-more-than-15.html | POLO ENTRIES LIMITED; Eastern League Votes to Admit No More Than 15 Teams | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/news-of-the-screen-tyrone-power-and-loretta-young-at-rivoli-today.html | NEWS OF THE SCREEN; Tyrone Power and Loretta Young at Rivoli Today in 'Cafe Metropole'-Warners Buy New Walpole Story | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/lack-of-defenses-assailed-in-house-favorable-report-on-416413382.html | LACK OF DEFENSES ASSAILED IN HOUSE; Favorable Report on $416,413,382 Bill Warns of Need for Increased Funds | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/bush-company-fixes-payments.html | Bush Company Fixes Payments | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/to-join-metropolitan.html | TO JOIN METROPOLITAN | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/throngs-hail-king-on-thames-cruise-thousands-cheer-sirens-shriek-as.html | THRONGS HAIL KING ON THAMES CRUISE; Thousands Cheer, Sirens Shriek as the Royal Family Makes Trip in Barge | True | Wireless to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/frank-w-smith-honored-800-attend-dinner-for-retiring-head-of.html | FRANK W. SMITH HONORED; 800 Attend Dinner for Retiring Head of Utilities Here | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/woman-star-rolls-1639-mrs-burmeister-fifth-in-alleventsloses-two.html | WOMAN STAR ROLLS 1,639; Mrs. Burmeister Fifth in AllEvents-Loses Two Titles | True | | C1B 335453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/plan-thrift-house-party-leaders-also-arrange-revue-and-fashion-show.html | PLAN THRIFT HOUSE PARTY; Leaders Also Arrange Revue and Fashion Show for Tuesday | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/mrs-plant-asks-divorce-former-mrs-edna-dunham-seeks-alimony-and.html | MRS. PLANT ASKS DIVORCE; Former Mrs. Edna Dunham Seeks Alimony and Attaches Realty | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/47500-thefts-laid-to-baltimore-banker-former-official-of-mercantile.html | $47,500 THEFTS LAID TO BALTIMORE BANKER; Former Official of Mercantile Trust Company, 62, Was One of Oldest Employees | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/sanitation-deputy-named-magistrate-edgar-bromberger-to-get-the.html | SANITATION DEPUTY NAMED MAGISTRATE; Edgar Bromberger to Get the Place Vacated When De Luca Went to Special Sessions | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/purvis-and-actress-part-wedding-to-miss-jarratt-is-off-former-gman.html | PURVIS AND ACTRESS PART; Wedding to Miss Jarratt Is Off, Former G-Man Heads for Coast | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/mrs-howard-page-dies-on-tour.html | Mrs. Howard Page Dies on Tour | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/bus-company-wins-fight-on-city-tax-court-of-appeals-rules-that-levy.html | BUS COMPANY WINS FIGHT ON CITY TAX; Court of Appeals Rules That Levy in Addition to One Fixed in Franchise Is Illegal | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/rock-knocks-out-carroll-in-third-referee-halts-bout-with-the-loser.html | ROCK KNOCKS OUT CARROLL IN THIRD; Referee Halts Bout With the Loser on Floor-Brown Wins at Coliseum | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/road-scraps-part-of-line-the-new-haven-authorized-to-abandon-1807.html | ROAD SCRAPS PART OF LINE; The New Haven Authorized to Abandon 18.07 Miles | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/captain-cautions-davis-cup-squad-u-s-team-warned-by-chandler.html | CAPTAIN CAUTIONS DAVIS CUP SQUAD; U. S. Team Warned by Chandler Against Overconfidence in the Match With Japanese | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/events-today.html | EVENTS TODAY | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/-tough-kids-show-skill-at-cookery-east-side-club-members-turn-out.html | ' TOUGH KIDS' SHOW SKILL AT COOKERY; East Side Club Members Turn Out Mulligan Stew, Fudge and Even Layer Cake | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/riders-on-city-subway-pass-1000000-in-a-day.html | Riders on City Subway Pass 1,000,000 in a Day | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/preston-selleck-retired-metropolitan-insurance-company-executive.html | PRESTON SELLECK; Retired Metropolitan Insurance Company Executive | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/budapest-high-court-frees-nazi.html | Budapest High Court Frees Nazi | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/bankers-president-carl-m-spencer.html | BANKERS' PRESIDENT Carl M. Spencer | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/derby-entries-work-out-reaping-reward-does-158-for-1-18-miles-on.html | DERBY ENTRIES WORK OUT; Reaping Reward Does 1:58 for 1 1/8 Miles on Slow Track | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/yawkeys-deficit-nearly-2000000-about-half-of-sum-put-into-red-sox.html | YAWKEY'S DEFICIT NEARLY $2,000,000; About Half of Sum Put Into Red Sox in Last 4 Years Lost by His Team | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/12078352-earned-by-american-gas-years-net-is-equal-to-221-a-share.html | $12,078,352 EARNED BY AMERICAN GAS; Year's Net Is Equal to $2.21 a Share on Common Stock, Against $1.90 Last Year | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 335453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/labor-unrest-rises-as-coronation-nears-strike-throughout-coal.html | LABOR UNREST RISES AS CORONATION NEARS; Strike Throughout Coal Fields 2 Days After Fete Expected--Railwaymen Urged to Go Out | True | Special Cable to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/son-to-mrs-w-a-garrigues-jr.html | Son to Mrs. W. A. Garrigues Jr. | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/college-and-school-results-baseball.html | College and School Results.; BASEBALL | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/row-with-spain-dropped-chile-gets-note-explaining-search-of.html | ROW WITH SPAIN DROPPED; Chile Gets Note Explaining Search of Ambassador's Luggage | True | Special Cable to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/girls-take-rifle-shoot-pennsylvania-team-beats-boys-for-national.html | GIRLS TAKE RIFLE SHOOT'; Pennsylvania Team Beats Boys for National Junior Title | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/herman-silberstein.html | HERMAN SILBERSTEIN | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/nominated-for-cabinet-harry-h-woodring.html | NOMINATED FOR CABINET Harry H. Woodring | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/minimum-pay-bill-signed-by-lehman-revised-wage-law-protecting-women.html | MINIMUM PAY BILL SIGNED BY LEHMAN; Revised Wage Law Protecting Women and Children Is Put Back on Statute Books | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/drive-gets-233489-for-salvation-army-leaders-predict-appeals.html | DRIVE GETS $233,489 FOR SALVATION ARMY; Leaders Predict Appeal's Success as Canvass for $600,000 Fund Nears Half-Way Mark | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/grimes-is-fined-25-by-frick-for-wrangling-with-umpires-dodger.html | Grimes Is Fined $25 by Frick For Wrangling With Umpires; Dodger Manager Has Been Banished Twice in Five Games of Young Season-Brooklyn Visits Polo Grounds Today to Open Series With Giants-Yanks Release Sundra | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/naval-stores.html | NAVAL STORES | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/lester-jerome-gillen-secretary-of-lighterage-firm-and-realty.html | LESTER JEROME GILLEN; Secretary of Lighterage Firm and Realty Company Head | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/sixhit-pitching-by-weiland-of-the-cardinals-sends-pirates-to-first.html | Six-Hit Pitching by Weiland of the Cardinals Sends Pirates to First Defeat; CARDS TRIUMPH, 3-1, AIN LEAGUE LEAD | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/denies-british-tax-cripples-industry-chamberlain-in-commons-says-he.html | DENIES BRITISH TAX CRIPPLES INDUSTRY; Chamberlain in Commons Says He Is Ready to Hear Cases of Excessive Hardship | True | Wireless to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/jack-cudahy-is-divorced.html | Jack Cudahy Is Divorced | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/foray-stillchoice-marshall-field-colt-114-to-win-two-thousand.html | FORAY STILL,CHOICE; Marshall Field Colt 11-4 to Win Two Thousand Guineas Today | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/wholesale-group-warns-distillers-jobbers-threaten-action-in-court.html | WHOLESALE GROUP WARNS DISTILLERS; Jobbers Threaten Action in Court if Price War Is Renewed Here | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/concert-is-given-by-dessoff-choirs-lieder-by-senfl-open-program-of.html | CONCERT IS GIVEN BY DESSOFF CHOIRS; Lieder by Senfl Open Program of Old and New Music at the Town Hall | True | By H. Howard Taubman | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/students-visit-court-30-from-lafayette-college-see-aturalization.html | STUDENTS VISIT COURT; 30 From Lafayette College See aturalization Proceedings | True | | C1B 335453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/court-bill-starts-senatorial-tests-various-proposals-are-made-at.html | COURT BILL STARTS SENATORIAL TESTS; Various Proposals Are Made at the First Committee Session but Are Merely Studied | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/rebels-go-slowly-for-fear-of-traps-in-drive-on-bilbao-ahead-of.html | REBELS GO SLOWLY FOR FEAR OF TRAPS IN DRIVE ON BILBAO; Ahead of Schedule in Rapid Advance, They Pause to Consolidate Positions | True | By William P. Carney | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/senate-and-house-reach-agreement-on-neutrality-bill-act-to-replace.html | SENATE AND HOUSE REACH AGREEMENT ON NEUTRALITY BILL; Act to Replace Expiring Law Gives President Discretion on 'Cash-and-Carry' Policy | True | By Harold B. Hinton. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/jamaica-racing-chart-keeneland-park-results.html | JAMAICA RACING CHART; Keeneland Park Results | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/hobart-lacrosse-victor-turns-back-syracuse-12-to-7-ferris-scoring-9.html | HOBART LACROSSE VICTOR; Turns Back Syracuse, 12 to 7, Ferris Scoring 9 Goals | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/the-civil-service.html | The Civil Service | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/cuban-house-names-two-on-bond-board-hearings-on-resumption-of.html | CUBAN HOUSE NAMES TWO ON BOND BOARD; Hearings on Resumption of Payments on Defaulted Loans to Start at Once | True | Wireless to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/buying-of-corn-lifts-all-grain-wheat-advances-2-18-to-2-58c-corn.html | BUYING OF CORN LIFTS ALL GRAIN; Wheat Advances 2 1/8 to 2 5/8c, Corn 23/4 to 4c, Oats 7/8 to 1 7/8c, Rye 2 to 2 3/4c a Bushel | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/police-search-for-boy-7-50-seek-lad-who-disappeared-in-bronx-park.html | POLICE SEARCH FOR BOY, 7; 50 Seek Lad Who Disappeared in Bronx Park Monday | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/belloise-knocks-out-foran.html | Belloise Knocks Out Foran | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/children-picture-the-ideal-parent-2000-in-nationwide-survey-put.html | CHILDREN PICTURE THE 'IDEAL PARENT'; 2,000 in Nation-Wide Survey Put 'Fair Discipline' Ahead of Wealth | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/albany-expects-budget-solution-break-in-jam-believed-to-be-likely.html | ALBANY EXPECTS BUDGET SOLUTION; Break in Jam Believed to Be Likely Today, With Lehman Gasoline Tax Winning | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/flood-loss-grows-in-ontario-region-london-damage-3000000-with-6000.html | FLOOD LOSS GROWS IN ONTARIO REGION; London Damage $3,000,000, With 6,000 Homeless, 15,000 Idle and Food Short | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/business-records-assignments.html | BUSINESS RECORDS; ASSIGNMENTS | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/business-leaders-score-wagner-law-u-s-chamber-of-commerce-begins.html | BUSINESS LEADERS SCORE WAGNER LAW; U. S. Chamber of Commerce Begins Drive to Compel Its Amendment | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/financing-for-credit-concern.html | Financing for Credit Concern | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/princeton-classes-elect-d-d-coyle-chosen-head-of-next-years-seniors.html | PRINCETON CLASSES ELECT; D. D. Coyle Chosen Head of Next Year's Seniors in Annual Vote | True | Special to THE NEW YORK TIMES. | C1B 335453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/cummings-urges-trust-act-revision-time-and-court-rulings-have.html | CUMMINGS URGES TRUST ACT REVISION; Time and Court Rulings Have Weakened the Sherman Law, He Writes to Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/bronx-apartments-in-new-ownership-houses-on-unionport-road-and.html | BRONX APARTMENTS IN NEW OWNERSHIP; Houses on Unionport Road and Findlay and Lafayette Avenues Change Hands | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/979691-cleared-by-drug-concern-profit-of-mckesson-robbins-for.html | $979,691 CLEARED BY DRUG CONCERN; Profit of McKesson & Robbins for Quarter Compares With $551,005 in 1936 | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/coleman-in-mat-bout.html | Coleman in Mat Bout | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/chicago-to-stage-auto-race.html | Chicago to Stage Auto Race | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/william-w-burroughs.html | WILLIAM W. BURROUGHS | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/commodity-markets-most-futures-rise-in-fairly-active-tradingsales.html | COMMODITY MARKETS; Most Futures Rise in Fairly Active Trading--Sales of Wool-Top Contracts Set a Record | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/brazilian-leader-seized-integralista-chief-arrested-in-congress-as.html | BRAZILIAN LEADER SEIZED; Integralista Chief Arrested in Congress as an Agitator | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/house-votes-for-repeal-of-salary-publicity-as-provided-in-last.html | House Votes for Repeal of Salary Publicity As Provided in Last Year's Income Tax Law | True | Special to THE NEW YORK TIMES. | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/bandits-drop-323-loot-discard-bank-book-with-bills-in-it-but-holdup.html | BANDITS DROP $323 LOOT; Discard Bank Book With Bills in It, but Hold-Up Nets $330 | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/book-notes.html | BOOK NOTES | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/wood-field-and-stream-board-against-it.html | Wood, Field and Stream; Board Against It | True | By Lincoln A. Werden | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/golden-rivet-is-lost-at-golden-gate-span-it-shatters-under.html | GOLDEN RIVET IS LOST AT GOLDEN GATE SPAN; It Shatters Under Pneumatic Hammer and Vanishes, Probably Into Waters | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/dr-c-l-goodell-methodist-leader-former-pastor-of-calvary-and-st.html | DR. C. L. GOODELL, METHODIST LEADER; Former Pastor of Calvary and St. Paul's Churches Here Dies at 82 | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/crude-oil-output-at-new-high-mark-daily-average-in-country-for-week.html | CRUDE OIL OUTPUT AT NEW HIGH MARK; Daily Average in Country for Week Up to Record Figure of 3,496,400 Barrels | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/retail-failures-lower-manufacturing-insolvencies-fewer-compared.html | RETAIL FAILURES LOWER; Manufacturing Insolvencies Fewer Compared With Last Year | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/leading-batsmen-american-league.html | Leading Batsmen; AMERICAN LEAGUE | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/blair-beats-morristown-scores-41-as-livengood-gives-two-hits-and.html | BLAIR BEATS MORRISTOWN; Scores, 4-1, as Livengood Gives Two Hits and Fans Fourteen | True | Special to THE NEW YORK TIMES. | C1B 335453 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/airlines-to-push-blind-flying-tests-experiments-to-be-made-this.html | AIRLINES TO PUSH BLIND FLYING TESTS; Experiments to Be Made This Week With Improved Lorenz Itra-Short Wave Landing | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/policeman-is-acquitted-t-o-nolan-cleared-of-one-charge-in-auto.html | POLICEMAN IS ACQUITTED; T. O. Nolan Cleared of One Charge in Auto Death | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/sailors-to-vote-on-union-link.html | Sailors to Vote on Union Link | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/child-to-mrs-f-p-humphreys.html | Child to Mrs. F. P. Humphreys | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/tricks-that-were-vain.html | TRICKS THAT WERE VAIN | True | | C1B 335453 |
| 1937-04-28 | 1937-04-28 | https://www.nytimes.com/1937/04/28/archives/brownell-bill-approval-urged.html | Brownell Bill Approval Urged | True | | C1B 335453 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/electric-power-rise-less-than-seasonal-four-sections-improved.html | Electric Power Rise Less Than Seasonal; Four Sections Improved Previous Gains | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/leading-batsmen.html | Leading Batsmen | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/track-record-tied-by-miss-georgette-mrs-schultzes-racer-runs-4-12.html | TRACK RECORD TIED BY MISS GEORGETTE; Mrs. Schultze's Racer Runs 4 1/2 Furlongs in 0:53 4/5 to Take Arlington Dash | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/the-minimum-wage-law.html | THE MINIMUM WAGE LAW | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/son-born-to-w-h-colllinses.html | Son Born to W. H. Colllinses | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/kansas-city-road-paid-loree-45000-former-chairman-received-the-same.html | KANSAS CITY ROAD PAID LOREE $45,000; Former Chairman Received the Same Annual Salary in '35, Report to I. C. C. Shows | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/fire-department.html | Fire Department | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/mrs-george-m-clancy.html | MRS. GEORGE M. CLANCY | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/catholic-order-gets-protector.html | Catholic Order Gets Protector | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/business-notes.html | BUSINESS NOTES | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/record-coining-at-mints-laid-to-business-upturn.html | Record Coining at Mints Laid to Business Upturn | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/literary-guild-enjoined-retail-sales-barred-in-suit-by-farrar.html | LITERARY GUILD ENJOINED; Retail Sales Barred in Suit by Farrar & Rinehart | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/2-bank-messengers-are-robbed-of-4800-old-money-being-sent-from.html | 2 BANK MESSENGERS ARE ROBBED OF $4,800; Old Money, Being Sent From Nyack for Cancellation, Is Stolen in Taxi Hold-Up | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/seabury-sailing-says-people-back-mayor-confers-with-la-guardia.html | SEABURY, SAILING, SAYS PEOPLE BACK MAYOR; Confers With La Guardia Before Leaving for Scotland--Whalen and Fair Group Depart | True | | C1B 335411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/more-witnesses-accuse-seagram-distilling-concern-penalized.html | MORE WITNESSES ACCUSE SEAGRAM; Distilling Concern Penalized Price-Cutting, Federal Trade Commission Hears | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/more-narcotic-aides-die-eight-traffickers-in-opium-and-heroin.html | MORE NARCOTIC AIDES DIE; Eight Traffickers in Opium and Heroin Executed in Shanghai | True | Wireless to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/5-counts-against-jones-dropped.html | 5 Counts Against Jones Dropped | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/ashursts-inquiry-on-the-court-bill-and-reeds-reply-senator-ashursts.html | Ashurst's Inquiry on the Court Bill and Reed's Reply; Senator Ashurst's Inquiry | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/robins-return-to-nest-again-on-peace-bridge.html | Robins Return to Nest Again on Peace Bridge | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/books-of-the-times-invertebrate-spain.html | BOOKS OF THE TIMES; " Invertebrate Spain" | True | By Robert van Gelder | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/dutch-wheat-rebate-is-cut.html | Dutch Wheat Rebate Is Cut | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/symphony-awards-are-again-offered-second-contest-for-american.html | SYMPHONY AWARDS ARE AGAIN OFFERED; Second Contest for American Composers Is Announced by Philharmonic Society | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/insurance-company-reports.html | Insurance Company Reports | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/civil-war-feared-in-brazilian-state-rio-grande-do-sul-governor-has.html | CIVIL WAR FEARED IN BRAZILIAN STATE; Rio Grande do Sul Governor Has 30,000 Militia to Meet Threat to His Power | True | By John W. White | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/optical-workers-strike-300-in-mt-vernon-walkout-caused-plant-to.html | OPTICAL WORKERS STRIKE; 300 in Mt. Vernon Walkout Caused Plant to Close | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/stevens-tops-drew-1110-losers-tally-six-times-in-7th-to-tie-count.html | STEVENS TOPS DREW, 11-10; Losers Tally Six Times in 7th to Tie Count, Then Bow | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/in-washington-two-legislative-items-definitely-labeled-bmb.html | In Washington; Two Legislative Items Definitely Labeled "B.M.B." | True | By Arthur Krock | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/aid-to-roads-cited-at-i-c-c-hearing-executive-of-national.html | AID TO ROADS CITED AT I. C. C. HEARING; Executive of National Carloading Points to High Revenues From His Company | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/soviet-cuts-some-retail-prices.html | Soviet Cuts Some Retail Prices | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/3-seized-on-opium-charge-agents-arrest-seamen-on-liner-and-take.html | 3 SEIZED ON OPIUM CHARGE; Agents Arrest Seamen on Liner and Take $6,000 Narcotics | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/g-a-litchfield-owner-of-boston-daily-traveler-from-18981908-dies-at.html | G. A. LITCHFIELD; Owner of Boston Daily Traveler From 1898-1908 Dies at 98 | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/magazine-assails-charge-president-of-the-new-york-woman-denies.html | MAGAZINE ASSAILS CHARGE; President of The New York Woman Denies Stock Sale Fraud | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/dr-samuel-wolfe-founder-of-the-medical-school-at-temple-university.html | DR. SAMUEL WOLFE; Founder of the Medical School at Temple University Was 85 | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/wholesale-trade-214-higher-here-largest-gain-shown-in-march-since.html | WHOLESALE TRADE 21.4% HIGHER HERE; Largest Gain Shown in March Since July Last Year, Bank Agent States | True | | C1B 335411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/j-b-brill-co-earned-216516-last-year-net-was-first-of-american-car.html | J. B. BRILL CO. EARNED $216,516 LAST YEAR; Net Was First of American Car and Foundry Subsidiary in Many Years | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/dies-in-leap-off-bridge-j-b-creamer-son-of-late-brooklyn-building.html | DIES IN LEAP OFF BRIDGE; J. B. Creamer, Son of Late Brooklyn Building Man, Was an Actor | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/missing-plane-in-jungle-american-passenger-and-pilot-reported-hurt.html | MISSING PLANE IN JUNGLE; American Passenger and Pilot Reported Hurt in Venezuela | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/218-mortgages-reviewed-eightyfour-mark-new-building-reports-jersey.html | 218 MORTGAGES REVIEWED; Eighty-four Mark New Building Reports Jersey FHA Bureau | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/legal-notice.html | LEGAL NOTICE | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/collectivist-move-is-noted-by-mills-new-deal-philosophy-is-akin-to.html | COLLECTIVIST MOVE IS NOTED BY MILLS; New Deal Philosophy Is Akin to That of Fascism and Communism, He Holds | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/the-civil-service.html | The Civil Service | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/magnetic-storm-worst-in-century-violence-in-earths-electrio-field.html | MAGNETIC STORM WORST IN CENTURY; Violence in Earth's Electrio Field Started Sunday—Linked to Sun Spots | True | By William L. Laurence | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/music-notes.html | MUSIC NOTES | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/americas-cup-challengers-start-from-gosport-saturday-british-cup.html | America's Cup Challengers Start From Gosport Saturday; BRITISH CUP YACHTS READY TO DEPART | True | Wireless to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/mrs-lincolns-estate-2964000.html | Mrs. Lincoln's Estate $2,964,000 | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/montreal-scores-73-defeats-baltimore-with-12-hits-for-first-triumph.html | MONTREAL SCORES, 7-3; Defeats Baltimore With 12 Hits for First Triumph | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/deaths.html | Deaths | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/21603000-in-gold-engaged-in-britain-total-is-largest-singleday.html | $21,603,000 IN GOLD ENGAGED IN BRITAIN; Total Is Largest Single-Day Taking in England for U. S. Account This Year | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/trainer-jacobss-second-triple-runs-jamaica-victories-to-twelve.html | Trainer Jacobs's Second Triple Runs Jamaica Victories to Twelve; REBELLION DEFEATS CHANCING IN DRIVE | True | By Bryan Field | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/-gas-tax-deadlock-put-up-to-lehman-heck-refusing-to-whip.html | ' GAS' TAX DEADLOCK PUT UP TO LEHMAN; Heck, Refusing to Whip Republicans in Line, Says Governor Must Act | True | By W. A. Warn | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/fame-of-websters-elm-spread-by-offspring.html | Fame of Webster's Elm Spread by 'Offspring' | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/new-group-ready-for-war-on-crime-permanent-citizens-bureau-to.html | NEW GROUP READY FOR WAR ON CRIME; Permanent Citizens' Bureau to Combat Lawless Forces by Scientific Methods | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/apartment-fire-routs-50.html | Apartment Fire Routs 50 | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/vermont-woman-101-dies-mrs-edward-norton-was-widow-of-bennington.html | VERMONT WOMAN, 101, DIES; Mrs. Edward Norton Was Widow of Bennington Pottery Maker | True | | C1B 335411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/predicts-fur-record.html | PREDICTS FUR RECORD | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/edmund-winchester.html | EDMUND WINCHESTER | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/naval-prison-absolved-inquiry-board-rejects-dope-gambling-and-other.html | NAVAL PRISON ABSOLVED; Inquiry Board Rejects Dope, Gambling and Other Charges | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/would-reduce-gold-cost-representative-fish-urges-10-cut-on-foreign.html | WOULD REDUCE GOLD COST; Representative Fish Urges $10 Cut on Foreign Purchases | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/milbank-conference-today.html | Milbank Conference Today | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/betty-benjamin-is-bride-of-peter-b-clark-ceremony-in-chapel-of-st-b.html | Betty Benjamin Is Bride of Peter B. Clark; Ceremony in Chapel of St. Bartholomew's | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/mrs-herrick-gives-labor-act-advice-regional-board-director-says.html | MRS. HERRICK GIVES LABOR ACT ADVICE; Regional Board Director Says Employers Lack Knowledge of Law's Provisions | True | By Elinore M. Herrickk | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/jamaica-racing-chart-arlington-downs-entries.html | JAMAICA RACING CHART; Arlington Downs Entries | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/james-hart-retired-police-lieutenant-cited-in-1907-for-a-heroic.html | JAMES HART, Retired Police Lieutenant Cited in 1907 for a Heroic Rescue | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/reich-priest-gets-11-years-in-prison-rev-joseph-rossaint-is-found.html | REICH PRIEST GETS 11 YEARS IN PRISON; Rev. Joseph Rossaint Is Found Guilty of 'Preparation for High Treason' | True | Wireless to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/escaped-prisoners-captured.html | Escaped Prisoners Captured | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/sewer-bids-opened-lowest-figure-for-big-brooklyn-project-is-1627947.html | SEWER BIDS OPENED; Lowest Figure for Big Brooklyn Project Is $1,627,947 | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/terryblankenhorn.html | Terry--Blankenhorn | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/troth-announced-of-miss-glasgow-daughter-of-late-officer-in-the.html | TROTH ANNOUNCED OF MISS GLASGOW; Daughter of Late Officer in the Army Will Be Bride of Alfred A. Fraser 3d | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/divine-aide-surrenders-angel-held-in-mann-act-case-to-return-to.html | DIVINE AIDE SURRENDERS; 'Angel,' Held in Mann Act Case, to Return to California | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/packard-men-vote-on-union-as-agent-nlrb-begins-secret-poll-of.html | PACKARD MEN VOTE ON UNION AS AGENT; NLRB Begins Secret Poll of Workers to Determine Status of U. A. W. A. | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/certificate-offering-illinois-central-railroad.html | CERTIFICATE OFFERING; Illinois Central Railroad | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/braddock-to-train-for-bout-with-louis-in-sumptuous-camp-on-lake.html | Braddock to Train for Bout With Louis In Sumptuous Camp on Lake Michigan | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/safeway-stores-delays-financing.html | Safeway Stores Delays Financing | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/louis-powers.html | LOUIS POWERS | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/dr-marvin-to-be-honored-george-washington-will-mark-his-tenth-year.html | DR. MARVIN TO BE HONORED; George Washington Will Mark His Tenth Year as President | True | Special to THE NEW YORK TIMES. | C1B 335411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/rex-to-make-winter-cruise.html | Rex to Make Winter Cruise | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/stalin-gets-correction-in-paper.html | Stalin Gets Correction in Paper | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/stocks-in-london-paris-and-berlin-british-market-rallies-early-only.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Rallies Early, Only to React Later and Lose Most of Gains | True | Wireless to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/revta-mgovern-of-springifle-mass-paster-of-the-holy-name-parish.html | REV,T.A M'GOVERN OF SPRINGIFLE, MASS.; Paster of the Holy Name Parish, Which He Founded in 1909--Dies at Age of 67 | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/shortage-of-food-is-faced-by-chile-soaring-prices-seized-upon-by.html | SHORTAGE OF FOOD IS FACED BY CHILE; Soaring Prices Seized Upon by Political Rivals to Attack Government's Policies | True | Special Cable to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/musicians-decline-council-invitation-official-of-local-802-refuses.html | MUSICIANS DECLINE COUNCIL INVITATION; Official of Local 802 Refuses to Give Any Reason for Not Attending Theatre Session | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/princeton-rejects-bid-to-goettingen-university-sends-a-greeting.html | PRINCETON REJECTS BID TO GOETTINGEN; University Sends a Greeting Praising Scholarship of the German Institution | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/sells-cooperative-apartment.html | Sells Cooperative Apartment | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/700-medal-to-cohan-wins-in-house-debate-money-is-voted-to-honor-his.html | $700 MEDAL TO COHAN WINS IN HOUSE DEBATE; Money Is Voted to Honor His Service, but Only Over Economy Objections | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/luncheon-is-given-by-sara-richards-mrs-pierson-mapes-her-guest-of.html | LUNCHEON IS GIVEN BY SARA RICHARDS; Mrs. Pierson Mapes Her Guest of Honor--Mrs. Arthur C. Dyer Hostess at Party | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/horse-show-opens-before-gala-crowd-new-records-set-at-newark-event.html | Horse Show Opens Before Gala Crowd; NEW RECORDS SET AT NEWARK EVENT | True | By Henry R. Ilsley | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/pilot-and-dispatcher-blamed-for-crash-federal-accident-board-finds.html | PILOT AND DISPATCHER BLAMED FOR CRASH; Federal Accident Board Finds Merrill Erred in Not Fixing Airliner's Position | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/club-women-push-peace-proposals-strengthening-of-the-monroe.html | CLUB WOMEN PUSH PEACE PROPOSALS; Strengthening of the Monroe Doctrine and Kellogg Pact Is Urged at Tulsa | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/farm-machinery-subsidized.html | Farm Machinery Subsidized | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/idle-census-bill-set-for-hearing-senate-committee-ignores.html | IDLE CENSUS BILL SET FOR HEARING; Senate Committee Ignores Roosevelt's Stand That Survey Is Not Needed | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/makes-2512311-on-office-devices-international-business-machines.html | MAKES $2,512,311 ON OFFICE DEVICES; International Business Machines Shows a Gain for First Quarter of Year | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/toy-concern-leases-3-west-side-floors-richard-g-krueger-inc-takes.html | TOY CONCERN LEASES 3 WEST SIDE FLOORS; Richard G. Krueger, Inc., Takes Space in 50th Street--Other Business Rentals | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/may-order-special-session.html | May Order Special Session | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/defer-yachting-start-new-onedesigns-will-begin-their-season-may.html | DEFER YACHTING START; New One-Designs Will Begin Their Season May 15-16 | True | | C1B 335411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/unions-in-soviet-accused-of-graft-millions-of-rubles-held-to-have.html | UNIONS IN SOVIET ACCUSED OF GRAFT; Millions of Rubles Held to Have Been Misused Through Lax Methods and Favoritism | True | By Harold Denny | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/phils-halt-bees-74-macfayden-is-routed-as-victors-tally-six-runs-in.html | PHILS HALT BEES, 7-4; MacFayden is Routed as Victors Tally Six Runs in First | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/john-d-hake.html | JOHN D. HAKE | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/tipsy-driver-is-fined-1000.html | Tipsy Driver Is Fined $1,000 | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/lynette-fowler-to-be-wed-may-21.html | Lynette Fowler to Be Wed May 21 | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/assembly-applauds-lehman-anniversary-with-governors-wife-present.html | ASSEMBLY APPLAUDS LEHMAN ANNIVERSARY; With Governor's Wife Present, Members Pause to Mark 27th Year of Marriage | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/tigers-crush-browns.html | TIGERS CRUSH BROWNS | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/french-colt-wins-newmarket-race-le-ksar-201-scores-by-four-lengths.html | FRENCH COLT WINS NEWMARKET RACE; Le Ksar, 20-1, Scores by Four Lengths in Classic Two Thousand Guineas | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/imported-antiques-called-75-fake-treasury-notes-that-in-28-years.html | IMPORTED ANTIQUES CALLED 75% 'FAKE'; Treasury Notes That in 28 Years $640,633,302 'Aged' Pieces Entered | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/miss-saunders-advances.html | Miss Saunders Advances | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/stock-prices-drop-in-heavy-selling-leaders-decline-1-to-7-points-in.html | STOCK PRICES DROP IN HEAVY SELLING; Leaders Decline 1 to 7 Points in 2,525,000-Share Day as Tickers Fall Behind | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/6000-loggers-on-strike-columbia-basin-mills-closed-in-clash-on.html | 6,000 LOGGERS ON STRIKE; Columbia Basin Mills Closed in Clash on Slow-Down Output | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/6-kentucky-derby-hopefuls-named-for-feature-at-keeneland-today.html | 6 Kentucky Derby Hopefuls Named For Feature at Keeneland Today; Brooklyn and Billionaire, Bradley Pair, Head Group Listed for Rich Blue Grass Stakes, Top Race of Closing Program--Scott's Consistent Board Trade Wins Again | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/farley-assails-court-as-bar-to-progress-only-younger-blood-he-says.html | FARLEY ASSAILS COURT AS BAR TO PROGRESS; Only Younger Blood, He Says, Can Obviate 'Antiquated Views' of Certain Members | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/pink-seeks-change-in-workmens-plan-ready-to-approve-retrospective.html | PINK SEEKS CHANGE IN WORKMEN'S PLAN; Ready to Approve Retrospective Rating Scheme if Several Amendments Are Made | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/22-nations-agree-on-sugar-quotas-series-of-compacts-accepted-at.html | 22 NATIONS AGREE ON SUGAR QUOTAS; Series of Compacts Accepted at London Fixes Yearly Output at 3,600,000 Tons | True | By Charles W. Hurd | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/levis-huffman-and-sands-annex-national-fencing-titles-five-epee.html | Levis, Huffman and Sands Annex National Fencing Titles; FIVE EPEE BOUTS SWEPT BY SANDS | True | By Lewis B. Funke | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 335411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/plane-lines-now-circle-world.html | Plane Lines Now Circle World | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/8-women-on-jury-for-parker-trial-3-men-also-tentatively.html | 8 WOMEN ON JURY FOR PARKER TRIAL; 3 Men Also Tentatively Picked--Hoffman's Ex-Aide Called in Tampering Inquiry | True | From a Staff Correspondent. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/exgov-pollard-virginian-was-65-chief-executive-of-the-state-from.html | EX-GOV. POLLARD; VIRGINIAN WAS 65; Chief Executive of the State From 1930 to 1934 pies in Washington | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/isaac-marcosson-improving.html | Isaac Marcosson Improving | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/events-today.html | EVENTS TODAY | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/two-composers-heard-works-of-gallico-and-lieberson-are-played-at.html | TWO COMPOSERS HEARD; Works of Gallico and Lieberson Are Played at WPA Theatre | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/book-notes.html | BOOK NOTES | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/dunst-scores-at-chess-beats-santasiere-and-presses-marshall-for.html | DUNST SCORES AT CHESS; Beats Santasiere and Presses Marshall for Tourney Lead | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/food-prices-still-rising-level-highest-in-six-years-is-expected-to.html | FOOD PRICES STILL RISING; Level, Highest in Six Years, Is Expected to Continue in May | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/blind-news-dealer-hailed-for-neatness-band-plays-and-officials.html | BLIND NEWS DEALER HAILED FOR NEATNESS; Band Plays and Officials Praise Him at Ceremony Marking Cleanliness Award | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/strike-in-film-plant-settled.html | Strike in Film Plant Settled | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/legal-program-approved-coat-and-suit-body-drafts-plans-on-federal.html | LEGAL PROGRAM APPROVED; Coat and Suit Body Drafts Plans on Federal Legislation | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/miss-haney-bride-of-john-s-atwood-west-virginia-attorney-is-wed-to.html | MISS HANEY BRIDE OF JOHN S. ATWOOD; West Virginia Attorney Is Wed to Yale Athlete in Church of Transfiguration Here | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/pulp-mills-restore-peak-waaes.html | Pulp Mills Restore Peak Waaes | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/vines-beats-perry-again.html | Vines Beats Perry Again | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/declares-danger-of-inflation-past-l-d-edie-tells-chamber-of.html | DECLARES DANGER OF INFLATION PAST; L. D. Edie Tells Chamber of Commerce Federal Controls Are Adequate | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/topics-in-wall-street-excess-reserves.html | TOPICS IN WALL STREET; Excess Reserves | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/mills-expediting-steel-deliveries-price-stability-causes-some.html | MILLS EXPEDITING STEEL DELIVERIES; Price Stability Causes Some Buyers to Defer Processing to Third Quarter | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/mitzi-green-postpones-act.html | Mitzi Green Postpones Act | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/festival-devoted-to-chamber-music-eastman-school-fete-marked-by-two.html | FESTIVAL DEVOTED TO CHAMBER MUSIC; Eastman School Fete Marked by Two Sessions of Works by American Composers | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/x-h-cornell.html | X. H. CORNELL | True | | C1B 335411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/stymie-is-abandoned-will-not-be-played-in-westchester-golf-this.html | STYMIE IS ABANDONED; Will Not Be Played in Westchester Golf This Year | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/godoy-is-victor-in-galento-bout-lands-oftener-than-rival-in-battle.html | GODOY IS VICTOR IN GALENTO BOUT; Lands Oftener Than Rival in Battle of Wild Punching at the Hippodrome | True | By Joseph C. Nichols | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/mrs-samuel-thorne-wife-of-lawyer-had-been-active-in-philanthropic.html | MRS. SAMUEL THORNE; Wife of Lawyer Had Been Active in Philanthropic Work | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/gunnery-sets-parents-day.html | Gunnery Sets 'Parents Day' | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/travel-awards-made-at-hunter.html | Travel Awards Made at Hunter | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/music-down-town-glee-club.html | MUSIC; Down Town Glee Club | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/senators-approve-world-fair-fund-committee-votes-a-favorable-report.html | SENATORS APPROVE WORLD FAIR FUND; Committee Votes a Favorable Report on the $5,000,000 Bill Passed by the House | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/merger-hearing-postponed.html | Merger Hearing Postponed | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/canadians-discuss-new-trade-deal-linking-united-states-and-britain.html | Canadians Discuss New Trade Deal Linking United States and Britain; Waiving of Dominion's Favored Status in Agricultural Exports Suggested in Return for Other Concessions to Be Sought Here | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/deputies-shot-him-says-harlan-aide-he-was-left-for-dead-on-road-by.html | DEPUTIES SHOT HIM, SAYS HARLAN AIDE; He Was Left for Dead on Road by His Fellow Officers, He Tells Senate Inquiry | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/panzer-is-halted-by-42-bows-to-the-manhattan-college-nine-of-staten.html | PANZER IS HALTED BY 4-2; Bows to the Manhattan College Nine of Staten Island | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/calls-on-business-to-rebuild-faith-batten-says-houses-must-be-put.html | CALLS ON BUSINESS TO REBUILD FAITH; Batten Says Houses Must Be Put in Order to Gain Public Confidence | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/sports-today.html | Sports Today | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/wright-barclays-hosts-at-a-dinner-mr-and-mrs-c-douglass-green.html | WRIGHT BARCLAYS HOSTS AT A DINNER; Mr. and Mrs. C. Douglass Green Entertain at the Plaza and Later at Supper | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/election-board-head-back.html | Election Board Head Back | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/births.html | Births | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/mrs-walter-c-read.html | MRS. WALTER C. READ | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/bisons-end-bears-streak-at-5-games-winning-73homer-by-keller-averts.html | Bisons End Bears' Streak at 5 Games, Winning 7-3--Homer by Keller Averts Shutout | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 335411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/neutrality-bill-due-to-pass-today-senate-to-be-asked-to-sit-until.html | NEUTRALITY BILL DUE TO PASS TODAY; Senate to Be Asked to Sit Until the House Has Adopted tyhe Compromise Resolution | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/daughter-of-envoy-was-slain-in-robbery-three-jobless-austrian.html | DAUGHTER OF ENVOY WAS SLAIN IN ROBBERY; Three Jobless Austrian Youths Confess Killing of Paraguayan, Spiking Rumors Nazis Did It | True | Wireless to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/mrs-william-feick-entertains-in-south-mrs-george-s-eccles-and-mrs.html | MRS. WILLIAM FEICK ENTERTAINS IN SOUTH; Mrs. George S. Eccles and Mrs. John C. Wright Her Guests in White Sulphur Springs | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/58-conventions-in-may-merchants-association-group-expects-25000.html | 58 CONVENTIONS IN MAY; Merchants Association Group Expects 25,000 Visitors | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/flushing-taxpayer-changes-ownership-insurance-company-sells-parcel.html | FLUSHING TAXPAYER CHANGES OWNERSHIP; Insurance Company Sells Parcel in the Murray Hill Section--Lynbrook Home Sold | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/will-stop-gas-in-toledo-utility-to-end-natural-fuel-on-aug-2-in.html | WILL STOP GAS IN TOLEDO; Utility to End Natural Fuel on Aug. 2 in 60,000 Homes | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/coronation-trips-canceled-by-many-ship-lines-report-hundreds-of.html | CORONATION TRIPS CANCELED BY MANY; Ship Lines Report Hundreds of Withdrawals of Bookings for London Ceremony | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/home-loan-issues-exempted.html | Home Loan Issues Exempted | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/albanians-greet-ciano-italian-foreign-minister-welcomed-warmlysees.html | ALBANIANS GREET CIANO; Italian Foreign Minister Welcomed Warmly--Sees King, Premier | True | Wireless to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/bilbao-evacuation-studied-by-british-rebels-pushing-on-liberal-says.html | BILBAO EVACUATION STUDIED BY BRITISH; REBELS PUSHING ON; Liberal Says in Speech Navy Will Aid in Task--French Expected to Join Project | True | Special Cable to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/lie-heads-design-academy-president-will-serve-fourth-term12-members.html | LIE HEADS DESIGN ACADEMY; President Will Serve Fourth Term--12 Members Elevated | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/broadway-to-have-new-film-theatre-b-s-moss-to-remodel-building-at.html | BROADWAY TO HAVE NEW FILM THEATRE; B. S. Moss to Remodel Building at 49th St. as Two-a-Day House With 800 Seats | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/colonial-dames-to-dine-annual-luncheon-and-meeting-to-be-held.html | COLONIAL DAMES TO DINE; Annual Luncheon and Meeting to Be Held Tomorrow | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/firestone-adopts-strike-peace-pact-company-accepts-36hour-basic.html | FIRESTONE ADOPTS STRIKE PEACE PACT; Company Accepts 36-Hour Basic Week to Return 10,000 to Akron Jobs | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/n-y-telephone-calls-preferred-stock-at-110-so-price-breaks-714.html | N. Y. Telephone Calls Preferred Stock At 110, So Price Breaks 71/4 Points in Day | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/estates-appraised.html | Estates Appraised | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/wood-field-and-stream-caught-eighteenpound-snapper.html | Wood, Field and Stream; Caught Eighteen-Pound Snapper. | True | By Lincolin A. Werden | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/son-back-from-russia-reconciled-to-chiang-soviet-press-had-said-he.html | Son, Back From Russia, Reconciled to Chiang; Soviet Press Had Said He 'Renounced' Father | True | | C1B 335411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/wife-pays-his-bills-livermore-asserts-his-testimony-in-450-suit-by.html | WIFE PAYS HIS BILLS, LIVERMORE ASSERTS; His Testimony in $450 Suit by Doctor Given Despite Report of 'Come-Back' in Wall Street | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/president-signs-navy-bill.html | President Signs Navy Bill | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/lutheran-leaders-at-kieffer-service-100-ministers-attend-rites-for.html | LUTHERAN LEADERS AT KIEFFER SERVICE; 100 Ministers Attend Rites for Statistician of Council in Holy Trinity Church | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/invested-on-intuition-widow-tells-the-sec-why-she-bought-atlas-tack.html | INVESTED ON INTUITION; Widow Tells the SEC Why She Bought Atlas Tack Shares | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/shoe-peace-blaked-by-rehiring-issue-employers-and-representatives.html | SHOE PEACE BLAKED BY REHIRING ISSUE; Employers and Representatives of Strikers Adjourn Heated Hearings Without Result | True | By Milton Bracker | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/hospitalcare-tax-is-urged-in-jersey-proposal-to-state-medical-group.html | HOSPITAL-CARE TAX IS URGED IN JERSEY; Proposal to State Medical Group Would End High Charges for Wealthy | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/a-social-blueprint.html | A SOCIAL BLUEPRINT | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/peddie-run-in-sixth-overcomes-lawrenceville-by-3to2-score-petruzzi.html | Peddie Run in Sixth Overcomes Lawrenceville by 3-to-2 Score; Petruzzi Tallies on Cronin's Double to Decide Honors in Keen Battle-Wood's Thirteen Passes Costly as Hopkins Bows to Yale Cubs, 4-3--Blair Victor-- Other Results | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/sunday-left-170000-after-tax-claims-the-evangelists-widow-receives.html | SUNDAY LEFT $170,000; After Tax Claims, the Evangelist's Widow Receives $150,000 | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/walthour-juner-win-grind.html | Walthour, Juner Win Grind | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/zeppelin-flight-scored-swiss-press-resents-appearance-of-airship.html | ZEPPELIN FLIGHT SCORED; Swiss Press Resents Appearance of Airship During Manoeuvres | True | Wireless to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/maple-leafts-take-6th-in-row-and-league-lead-as-davis-outpitches.html | Maple Leafts Take 6th in Row and League Lead as Davis Outpitches Meketi | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/minor-league-baseball-international-league.html | Minor League Baseball; INTERNATIONAL LEAGUE | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/r-f-hennessy-divorced-wife-in-reno-suit-wins-right-to-resume-maiden.html | R. F. HENNESSY DIVORCED; Wife, in Reno Suit, Wins Right to Resume Maiden Name of Leslie | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/ora-otis-worden-engaged-to-marry-daughter-of-princeton-couple-will.html | ORA OTIS WORDEN ENGAGED TO MARRY; Daughter of Princeton Couple Will Become the Bride of James Miles Hubball | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/l-i-r-r-to-pay-off-securities.html | L. I. R. R. to Pay Off Securities | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/fire-record.html | Fire Record | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/films-of-weekend-for-young-audiences-motionpicture-committee-of.html | FILMS OF WEEK-END FOR YOUNG AUDIENCES; Motion-Picture Committee of Teachers and Parents Lists Many Presentations | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/1937-auto-deaths-up-26-over-1936-safety-council-records-8500.html | 1937 AUTO DEATHS UP 26% OVER 1936; Safety Council Records 8,500 Fatalities in Country During the First Quarter | True | | C1B 335411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/lead-production-rose-in-1936.html | Lead Production Rose in 1936 | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/ed-carruth.html | ED CARRUTH | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/doerr-fit-rejoins-red-sox.html | Doerr, Fit, Rejoins Red Sox | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/reichjewish-relief-is-put-at-3000000-american-joint-distribution.html | REICH-JEWISH RELIEF IS PUT AT $3,000,000; American Joint Distribution Committee Has Spent That Since Hitler's Advent | True | Wireless to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/mussolini-plants-pines-on-1941-rome-fair-site.html | Mussolini Plants Pines On 1941 Rome Fair Site | True | Wireless to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/union-lawyers-called-i-m-m-counsel-also-summoned-to-ship-strike.html | UNION LAWYERS CALLED; I. M. M. Counsel Also Summoned to Ship Strike Parley | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/college-and-school-scores.html | College and School Scores | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/james-a-donoghue.html | JAMES A. DONOGHUE | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/students-belittle-ban-on-war-profits-princeton-underclassmen-also.html | STUDENTS BELITTLE BAN ON WAR PROFITS; Princeton Underclassmen Also Vote Against Conscription Except for Defense | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/most-bonds-weak-but-federals-gain-equity-issues-emulate-stocks-and.html | MOST BONDS WEAK, BUT FEDERALS GAIN; Equity Issues Emulate Stocks and Fall as Much as Ten Points in Busier Day | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/army-lacrosse-victor-continues-winning-streak-125-against.html | ARMY LACROSSE VICTOR; Continues Winning Streak, 12-5, Against Swarthmore | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/330883-taxes-levied-board-rules-j-e-oneil-estate-failed-to-pay-this.html | $330,883 TAXES LEVIED; Board Rules J. E. O'Neil Estate Failed to Pay This Sum in 2 Years | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/suit-over-gone-with-the-wind.html | Suit Over 'Gone With the Wind' | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/philanthropists-at-odds.html | PHILANTHROPISTS AT ODDS | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/savings-bankers-talk-labor-money-mutual-associations-members-hear.html | SAVINGS BANKERS TALK LABOR, MONEY; Mutual Association's Members Hear of Improved Outlook for Railroads | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/u-s-trade-project-created-in-reich-new-york-corporation-to-aid.html | U. S. TRADE PROJECT CREATED IN REICH; New York Corporation to Aid Exchange of Materials for German Products | True | By Otto D. Tolischus | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/mrs-vare-in-u-s-golf-hopes-to-regain-title-she-left-undefendedplans.html | MRS. VARE IN U. S. GOLF; Hopes to Regain Title She Left Undefended-- Plans Other Tests | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/billiard-results.html | Billiard Results | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/churches-demand-end-of-burlesque-moss-opens-hearings-on-pleas-to.html | CHURCHES DEMAND END OF BURLESQUE; Moss Opens Hearings on Pleas to Refuse All Houses in City Renewal of Licenses | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/livestock-in-chicago-city-dressed-meats.html | LIVESTOCK IN CHICAGO; CITY DRESSED MEATS | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/szechwan-famine-worst-most-severe-in-100-years-reports-general.html | SZECHWAN FAMINE 'WORST'; Most Severe in 100 Years, Reports General Distributing Relief | True | Wireless to THE NEW YORK TIMES. | C1B 335411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/homer-by-averill-helps-indians-win-blow-with-bases-full-marks-5run.html | HOMER BY AVERILL HELPS INDIANS WIN; Blow With Bases Full Marks 5-Run Drive in Triumph Over White Sox, 7-2 | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/peter-h-frank.html | PETER H. FRANK | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/american-bank-quits-amid-slump-in-paris-cudebec-co-private.html | AMERICAN BANK QUITS AMID SLUMP IN PARIS; Cudebec & Co., Private Institution, Unable to Meet Its New York Commitments | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/three-killed-by-gas-in-well.html | Three Killed by Gas in Well | True | Special Cable to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/milk-lobby-inquiry-is-asked-at-albany-mrs-graves-in-resolution.html | MILK LOBBY' INQUIRY IS ASKED AT ALBANY; Mrs. Graves in Resolution Tells of Activities by Agents of 'Monopoly' | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/lieut-j-m-richardson-world-war-flying-ace-received-dlstinguished.html | LIEUT. J. M. RICHARDSON; World War Flying Ace Received Dlstinguished Service Cross. | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/asks-erb-to-lease-65000-tenements-lyons-would-house-relief-cases-in.html | ASKS ERB TO LEASE 65,000 TENEMENTS; Lyons Would House Relief Cases in Buildings in Plan to Cut Landlords' Loss | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/clothiers-take-three-floors.html | Clothiers Take Three Floors | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/reds-subdue-cubs-french-is-injured-triumph-by-103-is-first-for.html | REDS SUBDUE CUBS; FRENCH IS INJURED; Triumph by 10-3 Is First for Cincinnati--Hurler, Hit by Line Drive, Out 2 Months | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/3-sisters-freed-in-court-restaurant-drops-charges-against-attackers.html | 3 SISTERS FREED IN COURT; Restaurant Drops Charges Against Attackers of Husband | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/can-company-strike-ends-workers-vote-to-accept-2-wage-rise-and.html | CAN COMPANY STRIKE ENDS; Workers Vote to Accept $2 Wage Rise and 40-Hour Week | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/mrs-humphreys-wed-to-edwin-singleton-central-presbyterian-church-in.html | MRS. HUMPHREYS WED TO EDWIN SINGLETON; Central Presbyterian Church in Park Avenue Is Scene of Marriage Ceremony | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/orser-bets-hunt-at-net-61-46-61-ohioan-upsets-seeded-ace-at-hot.html | ORSER BETS HUNT AT NET, 6-1, 4-6, 6-1; Ohioan Upsets Seeded Ace at Hot Springs After Turning Back Berno, 6-1, 6-3 | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/yankees-conquer-senators-61-with-gomez-hurling-fine-ball-lefty.html | Yankees Conquer Senators, 6-1, With Gomez Hurling Fine Ball; Lefty, Allowing Five Hits, Finds Task Made Easier by Timely Batting of Team-Mates--Two Blows by Rolfe Figure in Scoring--Travis of Losers Wrenches Knee in Slide | True | By John Drebinger | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/mens-chainstore-sales-up.html | Men's Chain-Store Sales Up | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/wheat-holdings-listed-701-reporting-concerns-on-march-31-had.html | WHEAT HOLDINGS LISTED; 701 Reporting Concerns on March 31 Had 82,134.445 Bushels | True | Special to THE NEW YORK TIMES. | C1B 335411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/hoveys-rainbow-now-only-shell-expected-to-be-under-sail-may-20.html | Hovey's Rainbow, Now Only Shell, Expected to Be Under Sail May 20; Owner Believes America's Cup Defense Candidate Will Be Ready Then, but Much Work Must Be Done--Will Have Little Tuning-Up Time Before Preliminary Series Starts | True | By James Robbins | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/urges-natural-gas-curb-representative-lea-says-it-will-aid-in-rate.html | URGES NATURAL GAS CURB; Representative Lea Says It Will Aid in Rate Making | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/four-appeal-income-tax-all-seek-a-redetermination-in-fight-against.html | FOUR APPEAL INCOME TAX; All Seek a Redetermination in Fight Against $487,433 Claims | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/to-demand-pay-rise-from-all-railroads-four-brotherhoods-although.html | TO DEMAND PAY RISE FROM ALL RAILROADS; Four Brotherhoods, Although Engaged in Dispute, Plan Action | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/mrs-frank-h-potter-led-in-welfare-work-charter-member-of-the-colony.html | MRS. FRANK H. POTTER, LED IN WELFARE WORK; Charter Member of the Colony Club Was Sister-in-Law of Late Bishop Potter | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/david-austin-robb.html | DAVID AUSTIN ROBB | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/new-musical-opens-orchids-preferred-is-presented-in.html | NEW MUSICAL OPENS; ' Orchids Preferred' Is Presented in Philadelphia--Miss Colt In Cast | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/cartier-heads-french-alliance.html | Cartier Heads French Alliance | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/three-senators-go-against-court-bill-carry-committee-mccarran-leads.html | THREE SENATORS GO AGAINST COURT BILL, CARRY COMMITTEE; McCarran Leads Move, With Hatch and O'Mahoney Quickly Following | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/athlete-gets-labor-board-post.html | Athlete Gets Labor Board Post | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/inquiry-on-divine-started-in-ulster-faithful-mary-is-summoned-to.html | INQUIRY ON DIVINE STARTED IN ULSTER; Faithful Mary Is Summoned to Tell Grand Jury of 'Heavens'--'John Doe'Stranger to Her | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/new-freighter-cut-speed-record-here-kamikawa-maru-on-its-maiden.html | NEW FREIGHTER CUT SPEED RECORD HERE; Kamikawa Maru, on Its Maiden Voyage, Brought Capacity Cargo From Japan | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/st-thomas-greets-hastie-virgin-islands-reception-for-negro-judge.html | ST. THOMAS GREETS HASTIE; Virgin Islands Reception for Negro Judge Today | True | Special Cable to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/grimes-called-on-to-explain-ouster-frick-summons-dodger-pilot-to.html | GRIMES CALLED ON TO EXPLAIN OUSTER; Frick Summons Dodger Pilot to Give Views on Umpires After 2 Banishments | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/marks-85th-birthday.html | MARKS 85TH BIRTHDAY | True | | C1B 335411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/france-proposes-to-run-railroads-ending-debt-load-auriol-for-taking.html | FRANCE PROPOSES TO RUN RAILROADS, ENDING DEBT LOAD; Auriol for Taking Over Lines, Whose Deficits State Pays, and Raising Freight Rates | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/gulf-oil-cleared-26356003-in-36-income-compares-with-net-of.html | GULF OIL CLEARED $26,356,003 IN '36; Income Compares With Net of $10,551,720 Reported for Preceding Year | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/coffee-exchange-seat-sold.html | Coffee Exchange Seat Sold | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/train-kills-rail-union-aide.html | Train Kills Rail Union Aide | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/the-play-james-bridies-tobias-and-the-angel-put-on-in-the-villages.html | THE PLAY; James Bridie's 'Tobias and the Angel' Put on in the Village's Provincetown Theatre | True | By Brooks Atkinson | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/quintuplets-show-gains-four-put-on-in-weight-in-month-while-heiqht-of.html | QUINTUPLETS SHOW GAINS; Four Put on Weight in Month, While Height of Three Increases | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/news-of-the-screen-night-must-fall-and-we-have-our-moments-open.html | NEWS OF THE SCREEN; ' Night Must Fall' and 'We Have Our Moments' Open Today--W. C. Fields to Resume Work | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/surplus-increased-by-curb-exchange-total-addition-after-charges-and.html | SURPLUS INCREASED BY CURB EXCHANGE; Total Addition After Charges and Taxes at End of 1936 Was $237,851 | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/capt-richard-lambert.html | CAPT. RICHARD LAMBERT | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/apgarheacock.html | Apgar--Heacock | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/trustees-for-trenton-oil.html | Trustees for Trenton Oil | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/buffalo-landmark-burns.html | Buffalo Landmark Burns | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/godmothers-league-luncheon.html | Godmothers League Luncheon | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/naval-stores.html | NAVAL STORES | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/n-ypenn-opens-today.html | N. Y.-Penn Opens Today | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/2-new-apartments-planned-for-bronx-properties-purchased-as-sites.html | 2 NEW APARTMENTS PLANNED FOR BRONX; Properties Purchased as Sites for Multiple Dwellings--52-Suite House Sold | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/brother-worm.html | BROTHER WORM | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/botany-plans-to-promote-robes.html | Botany Plans to Promote Robes | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/two-warsaw-schools-are-closed-by-riots-academies-of-commerce-and.html | TWO WARSAW SCHOOLS ARE CLOSED BY RIOTS; Academies of Commerce and Agriculture Suspend After Attacks on Jews | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/mungo-gives-3-hits-to-top-giants-32-dodger-star-records-first.html | MUNGO GIVES 3 HITS TO TOP GIANTS, 3-2; Dodger Star Records First Victory of Season, Losers Going to Fourth Place | True | By James P. Dawson | C1B 335411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/new-england-index-highest-since-1929-figures-on-business-for-march.html | NEW ENGLAND INDEX HIGHEST SINCE 1929; Figures on Business for March Show 27.8% Gain Over 1936, According to Council | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/wills-for-probate.html | Wills for Probate | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/wide-waste-shown-in-hospital-survey-empty-beds-in-private-wards.html | WIDE WASTE SHOWN IN HOSPITAL SURVEY; Empty Beds in Private Wards, Gross Overcrowding in Free Sections Found | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/child-welfare-aid-on-broader-basis-unwed-or-divorced-mothers-and.html | CHILD WELFARE AID ON BROADER BASIS; Unwed or Divorced Mothers and Widowers Now to Get City's Financial Help | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/thomas-h-brant-employe-of-park-tiford-for-55-years-dies-at-age-of.html | THOMAS H. BRANT; Employe of park & Tiford for 55 Years Dies at Age of 76 | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/cassidydulaney.html | Cassidy--Dulaney | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/sport-of-the-times-odd-lots-from-far-and-near.html | Sport of the Times; Odd Lots From Far and Near | True | By John Kieran. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/little-good-seen-in-the-wagner-act-representative-hoffman-of.html | Little Good Seen in the Wagner Act; Representative Hoffman of Michigan Views .the Law as Device for Federal Control of Industry | True | CLARE E. HOFFMAN. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/mrs-g-c-heck-jr-has-child.html | Mrs. G. C. Heck Jr. Has Child | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/bond-offerings-by-municipalities-dade-county-florida-sells-7574000.html | BOND OFFERINGS BY MUNICIPALITIES; Dade County, Florida, Sells $7,574,000 of Special Tax School District Obligations | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/bein-tells-of-film-talks-playwright-in-suit-over-movie-says-writer.html | BEIN TELLS OF FILM TALKS; Playwright, in Suit Over Movie, Says Writer Used His Story | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/transit-groups-buy-32-buses.html | Transit Groups Buy 32 Buses | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/industrial-peace-theme-of-chamber-general-use-of-railway-labor-act.html | INDUSTRIAL PEACE THEME OF CHAMBER; General Use of Railway Labor Act Principles Urged by P. W. Litchfield | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/bids-to-be-sought-on-war-freighters-maritime-commission-decides-to.html | BIDS TO BE SOUGHT ON WAR FREIGHTERS; Maritime Commission Decides to Dispose of Rusty Fleet Immediately | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/rayon-cloth-invoices-up-staples-hit-new-high-but-dress-fabrics-are.html | RAYON CLOTH INVOICES UP; Staples Hit New High but Dress Fabrics Are Slower | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/miss-nora-i-hines.html | MISS NORA I. HINES | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/yale-routs-brown-195-smith-with-seven-goals-excels-in-easy-lacrosse.html | YALE ROUTS BROWN, 19-5; Smith With Seven Goals Excels in Easy Lacrosse Triumph | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/a-check-on-peeping-toms.html | A CHECK ON PEEPING TOMS | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/herbert-morrison-sails-british-labor-leader-praises-rooseveltquezon.html | HERBERT MORRISON SAILS; British Labor Leader Praises Roosevelt--Quezon Departs | True | | C1B 335411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/captain-f-e-guest-dies-in-england-61-former-british-air-secretary-a.html | CAPTAIN F. E. GUEST DIES IN ENGLAND, 61; Former British Air Secretary Also Known as a Soldier and Polo Player | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/boarah-for-attack-on-monopoly-now-administration-already-has-powers.html | BOARAH FOR ATTACK ON MONOPOLY NOW; Administration Already Has Powers, He Says of AntiTrust Law Revision | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/student-is-blamed-in-auto-death.html | Student Is Blamed in Auto Death | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/roosevelt-leans-to-300000000-cut-in-relief-for-1938-reported.html | ROOSEVELT LEANS TO $300,000,000 CUT IN RELIEF FOR 1938; Reported Willing to Accept It to Balance the Budget if He Controls Other Funds | True | By Turner Catledge | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/british-syndicate-plans-airship-lines-concern-formed-to-operate-in.html | BRITISH SYNDICATE PLANS AIRSHIP LINES; Concern Formed to Operate in Three Years Between England, Canada, India, Africa | True | Special Cable to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/service-industries-seek-fairtrade-act-group-will-go-to-albany-today.html | SERVICE INDUSTRIES SEEK FAIR-TRADE ACT; Group Will Go to Albany Today to Urge Passage of the McElroy Bill | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/elpidio-a-yannotta.html | ELPIDIO A. YANNOTTA | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/washington-high-ties-n-y-u-cubs-vografos-yields-2-hits-in-11.html | WASHINGTON HIGH TIES N. Y. U. CUBS; Vografos Yields 2 Hits in 1-1 Battle--Far Rockaway Wins--Results of Other Games | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/japans-threats-to-china-dropped-veto-over-foreign-economic.html | JAPAN'S THREATS TO CHINA DROPPED; Veto Over Foreign Economic Activities Never Attempted Despite Firm Stand | True | By Hugh Byas | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/abduction-laid-to-soviet-manchukuo-sends-vigorous-protest-to-consul.html | ABDUCTION LAID TO SOVIET; Manchukuo Sends Vigorous Protest to Consul at Harbin | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/grain-prices-rally-led-by-may-corn-sharp-break-in-early-trading.html | GRAIN PRICES RALLY LED BY MAY CORN; Sharp Break in Early Trading Wiped Out When Terrified Shorts Try to Cover | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/commodity-markets-most-futures-are-sharply-lower-in-active.html | COMMODITY MARKETS; Most Futures Are Sharply Lower in Active Trading--Domestic Sugar Exception to Trend | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/advertising-news-and-notes-general-advertising-index-up.html | Advertising News and Notes; General Advertising Index Up | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/hundreds-rescued-in-ontario-flood-boats-take-residents-from.html | HUNDREDS RESCUED IN ONTARIO FLOOD; Boats Take Residents From Thamesville Homes as the Farmers Save Livestock | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/fair-trade-laws-held-limited-here-presidents-stand-on-tydings-bill.html | FAIR TRADE LAWS HELD LIMITED HERE; President's Stand on Tydings Bill Builds Barriers, Dunn Asserts Here | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/baby-with-hammer-stuns-father.html | Baby With Hammer Stuns Father | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/mrs-osborn-honored-as-she-quits-as-head-of-bellevue-nursing-school.html | Mrs. Osborn Honored as She Quits as Head Of Bellevue Nursing School After 32 Years | True | | C1B 335411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/yale-defeats-brown-87-in-ninth-as-kelley-tallies-deciding-run-larry.html | Yale Defeats Brown, 8-7, in Ninth As Kelley Tallies Deciding Run; Larry Races Across Plate After Catch of Loveday's Fly to Left Field--Maryland Routs Navy, 16-4, While Temple Halts Ursinus, 13-3--Amherst and Gettysburg Triumph | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/mass-murder-in-guernica.html | MASS MURDER IN GUERNICA | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/princeton-subdues-rutgers-by-5-to-1-farber-sophomore-southpaw.html | PRINCETON SUBDUES RUTGERS BY 5 TO 1; Farber, Sophomore Southpaw, Allows 8 Hits and Fans 11 to Outpitch Lins | True | special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/tribute-to-cunningham-late-controller-eulogized-as-school-bearing.html | TRIBUTE TO CUNNINGHAM; Late Controller Eulogized as School Bearing His Name Is Opened | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/edward-n-elinnger.html | EDWARD N . ELINNGER | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/etching-sold-for-1750-rembrandt-drypoint-is-among-rare-items.html | ETCHING SOLD FOR $1,750; Rembrandt Drypoint Is Among Rare Items Auctioned | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/rumanian-alliance-seen-aided-by-beck-polish-official-paper-says.html | RUMANIAN ALLIANCE SEEN AIDED BY BECK; Polish Official Paper Says Visit to Bucharest Strengthened Mutual Interests | True | Wireless to THE NEW YORK TIMES | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/gainer-upsets-rudolph.html | Gainer Upsets Rudolph | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/dividend-news-anaconda-wire-and-cable.html | DIVIDEND NEWS; Anaconda Wire and Cable | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/c-e-nelson-joins-new-agency.html | C. E. Nelson Joins New Agency | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/audit-bureau-adopts-forms.html | Audit Bureau Adopts Forms | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/ripley-hits-rail-deal-calls-it-a-point-in-favor-of-federal.html | RIPLEY HITS RAIL DEAL; Calls It a Point in Favor of Federal Incorporation Bill | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/quits-federal-legal-post.html | Quits Federal Legal Post | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/daughter-to-mrs-j-h-escher.html | Daughter to Mrs. J. H. Escher | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/reading-to-build-700-cars.html | Reading to Build 700 Cars | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/britain-to-name-ships-for-jellicoe-beatty-orders-for-these-2-as.html | BRITAIN TO NAME SHIPS FOR JELLICOE, BEATTY; Orders for These 2, as Well as a Third Battleship, the Anson, Have Been Placed | True | Wireless to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/midge-u-s-star-class-yacht-home-first-leading-dice-in-opening.html | Midge, U. S. Star Class Yacht, Home First, Leading Dice in Opening Bermuda Race; The Summaries | True | Special Cable to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/industry-fights-pressure-groups-private-enterprise-in-state-forms.html | INDUSTRY FIGHTS PRESSURE GROUPS; Private Enterprise in State Forms Self-Preservation Committee | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/police-department.html | Police Department | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/president-on-train-studies-economies-reported-to-have-insisted-in.html | PRESIDENT ON TRAIN STUDIES ECONOMIES; Reported to Have Insisted in Talk With Harrison That Costs Be Kept Down | True | From a Staff Correspondent | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/3647553-rise-in-ehret-estate-brewers-holdings-were-worth-8713334-on.html | $3,647,553 RISE IN EHRET ESTATE; Brewer's Holdings Were Worth $8,713,334 on Feb. 18 Last, Accounting Shows | True | | C1B 335411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/128-needy-helped-by-musicians-fund-scope-of-the-organizations.html | 128 NEEDY HELPED BY MUSICIANS FUND; Scope of the Organization's Activities Is Explained by Mrs. Vincent Astor | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/brooklyn-college-wins-conquers-nassau-center-nine-of-garden-city-by.html | BROOKLYN COLLEGE WINS; Conquers Nassau Center Nine of Garden City by 11-4 | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/rothschild-sale-ended-art-treasures-offered-in-7day-session-bring.html | ROTHSCHILD SALE ENDED; Art Treasures Offered in 7-Day Session, Bring [Pound]125,262 | True | Special Cable to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/steneck-must-pay-widow-16202-judgment-in-estate-case-entered.html | STENECK MUST PAY WIDOW; $16,202 Judgment in Estate Case Entered Against Ex-Banker | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/sees-materialistic-age-prudential-head-at-convention-finds-new-laws.html | SEES MATERIALISTIC AGE; Prudential Head, at Convention, Finds New Laws Hurting U. S. | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/trudi-schoop-seen-in-blonde-marie-swiss-mime-presents-story-of.html | TRUDI SCHOOP SEEN IN 'BLONDE MARIE'; Swiss Mime Presents Story of Servant Girl Who Achieves Fame and Awakens | True | By John Martin | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/cooperating-with-dealers.html | Cooperating With Dealers | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/trade-zone-order-extended-by-i-c-c-port-authority-announces-a-delay.html | TRADE ZONE ORDER EXTENDED BY I. C. C.; Port Authority Announces a Delay for Groups Here Dissatisfied With Act | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/the-screen-cafe-metropole-a-light-comedy-with-tyrone-power-and.html | THE SCREEN; ' Cafe Metropole,' a Light Comedy With Tyrone Power and Loretta Young Is Shown at the Rivoli | True | By Frank S. Nugent | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/n-y-central-to-call-6-notes.html | N. Y. Central to Call 6% Notes | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/laughter-at-sad-films-condemned-in-nazi-press.html | Laughter at Sad Films Condemned in Nazi Press | True | Wireless to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/old-land-claim-upset-court-holds-queen-anne-patent-invalid-in.html | OLD LAND CLAIM UPSET; Court Holds Queen Anne Patent Invalid in Staten Island Case | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/west-point-netmen-win-defeat-virginia-by-5to4-score-with-sweep-in.html | WEST POINT NETMEN WIN; Defeat Virginia by 5-to-4 Score With Sweep in Doubles | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/guibersonskelly.html | Guiberson--Skelly | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/copper-steady-abroad-sales-made-at-1390-to-1395cdomestic-price.html | COPPER STEADY ABROAD; Sales Made at 13.90 to 13.95c-Domestic Price Unchanged | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/rollins-to-honor-rex-beach.html | Rollins to Honor Rex Beach | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/keglers-from-new-jersey-excel-in-the-abc-tournament-bruesch-sets.html | Keglers From New Jersey Excel in the A.B.C. Tournament; BRUESCH SETS PACE IN SINGLES DIVISION | True | By Kingsley Childs | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/aurora-borealis-hits-wire-services-current-from-magnetic-pole.html | AURORA BOREALIS HITS WIRE SERVICES; Current From Magnetic Pole Causes Record Interference in Canada | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/j-s-bache-gives-his-art-collection-and-5th-avenue-residence-to.html | J. S. Bache Gives His Art Collection And 5th Avenue Residence to State; House Will Be Made Into a Museum for Masterpieces He Has Gathered in a Quarter-Century--Famous Paintings Are Included--He Sets Up Fund to Administer Gift | True | | C1B 335411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/explains-utility-merger-executive-of-chicago-company-testifies-at.html | EXPLAINS UTILITY MERGER; Executive of Chicago Company Testifies at Hearing of SEC | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/new-italian-consul-upstate.html | New Italian Consul Up-State | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/cotton-drops-150-to-new-low-prices-liquidation-resumed-as-fresh.html | COTTON DROPS $1.50 TO NEW LOW PRICES; Liquidation Resumed as Fresh Weakness Develops in Stocks and in Other Staples | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/utilitys-meeting-off-stock-exchange-says-it-must-await-distribution.html | UTILITY'S MEETING OFF; Stock Exchange Says It Must Await Distribution of Report | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/reelected-by-zinc-institute.html | Re-Elected by Zinc Institute | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/school-contracts-to-favor-unions-board-of-education-adopts-clause.html | SCHOOL CONTRACTS TO FAVOR UNIONS; Board of Education Adopts Clause Holding Policy Will Hasten Building Projects | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/dartmouth-ten-triumphs-opens-home-lacrosse-campaign-by-defeating-m.html | DARTMOUTH TEN TRIUMPHS; Opens Home Lacrosse Campaign by Defeating M. I. T., 18-1 | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/new-stock-offering-credit-acceptance-corporation.html | NEW STOCK OFFERING; Credit Acceptance Corporation | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/miss-marble-impressive-wins-praise-in-practice-match-with.html | MISS MARBLE IMPRESSIVE; Wins Praise in Practice Match With Hunter--Tilden Sails | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/no-clue-is-found-in-oneil-attack-court-records-fail-to-reveal-any.html | NO CLUE IS FOUND IN O'NEIL ATTACK; Court Records Fail to Reveal Any Motive for Wounding of Municipal Justice | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Jeremiah O'Sullivan | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/urge-regulation-of-transportation-speakers-at-chamber-round-table.html | URGE REGULATION OF TRANSPORTATION; Speakers at Chamber Round Table Favor Long-Time Coordination Policy | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/japan-nitrogen-co-expanding.html | Japan Nitrogen Co. Expanding | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/another-british-ship-runs-the-blockade-backworth-arrives-at-bilbao.html | ANOTHER BRITISH SHIP RUNS THE BLOCKADE; Backworth Arrives at Bilbao With Coal, Wood and Food -- Four Others on Way | True | Wireless to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/will-aid-rifle-team.html | Will Aid Rifle Team | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/house-blocks-action-on-tv-a-flood-works-fund-voted-to-continue.html | HOUSE BLOCKS ACTION ON TV A FLOOD WORKS; Fund Voted to Continue Study of Gilbertsville Dam and 300-Million Project | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/night-club-for-flushing.html | Night Club for Flushing | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/deals-in-brooklyn-investor-buys-4story-dwelling-at-314-garfield.html | DEALS IN BROOKLYN; Investor Buys 4-Story Dwelling at 314 Garfield Place | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/stock-values-fall-steadily-in-london-securities-shrink.html | STOCK VALUES FALL STEADILY IN LONDON; Securities Shrink [pound]500,000,000 in Comparison With Prices of a Month Ago | True | By Ferdinand Kuhn Jr. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/convicts-120-sitdowns-detroit-judge-sends-two-to-jail-for-30-days.html | CONVICTS 120 SIT-DOWNS; Detroit Judge Sends Two to Jail for 30 Days for Contempt | True | | C1B 335411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/kathleen-madden-married.html | Kathleen Madden Married | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/simmons-group-to-meet-a-w-staub-director-of-near-east-college.html | SIMMONS GROUP TO MEET; A. W. Staub, Director of Near East College Association, to Speak | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/stock-split-approved-shares-of-bank-of-america-will-be-distributed.html | STOCK SPLIT APPROVED; Shares of Bank of America Will Be Distributed by Transamerica | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/employes-plan-dropped-standard-of-indiana-acts-to-conform-to-labor.html | EMPLOYES PLAN DROPPED; Standard of Indiana Acts to Conform to Labor Law Decision | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/british-football-results.html | BRITISH FOOTBALL RESULTS | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/business-world-orders-increase-here-for-hardware-exports.html | Business World; Orders Increase Here For Hardware Exports | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/to-file-for-new-stock-series.html | To File for New Stock Series | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/labor-board-hears-blind-workers-plea-two-shops-with-118-employes-in.html | LABOR BOARD HEARS BLIND WORKERS PLEA; Two Shops With 118 Employes Involved in Informal Wage Discussion | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/books-published-today.html | Books Published Today | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/commons-stirred-by-guernica-raid-indignant-members-question-eden.html | COMMONS STIRRED BY GUERNICA RAID; Indignant Members Question Eden About Rebel Attack on Open Spanish Town | True | Wireless to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/uphold-american-movies-u-s-representativess-appear-before-french.html | UPHOLD AMERICAN MOVIES; U. S. Representativess Appear Before French Parliament Group | True | Wireless to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/miss-dent-gains-laurels-takes-rosemary-hall-school-riding-title-at.html | MISS DENT GAINS LAURELS; Takes Rosemary Hall School Riding Title at Spring Show | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/railway-earnings-highest-since-1929-gross-revenues-378000000-for.html | RAILWAY EARNINGS HIGHEST SINCE 1929; Gross Revenues $378,000,000 for March, Compared With $308,300,000 in 1936 | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/davisonlang.html | Davison--Lang | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/gandhi-stand-backed-by-congress-group-party-committee-still-asks.html | GANDHI STAND BACKED BY CONGRESS GROUP; Party Committee Still Asks for Pledge From Governors, but Is Willing to Accept India Act | True | Special Cable to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/dinner-for-g-h-rhinehart-new-president-of-trust-co-of-north-america.html | DINNER FOR G. H. RHINEHART; New President of Trust Co. of North America Honored | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/a-good-appointment.html | A GOOD APPOINTMENT | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/child-labor-curb-passed-at-albany-bill-barring-sale-of-goods-in.html | CHILD LABOR CURB PASSED AT ALBANY; Bill Barring Sale of Goods in State Is Sent by Senate, 48 to 3, to Lehman | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/news-of-the-stage-miss-cornell-ponders-a-world-tourthe-players.html | NEWS OF THE STAGE; Miss Cornell Ponders a World Tour--The Players Cancel Spring Revival--'Virginia' Under Way? | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/policies-in-flux.html | POLICIES IN FLUX | True | | C1B 335411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/represents-22-of-bond-issue.html | Represents 22% of Bond Issue | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/in-new-executive-post.html | IN NEW EXECUTIVE POST | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/claman-interests-buy-hotel-breslin-owners-of-the-times-square-take.html | CLAMAN INTERESTS BUY HOTEL BRESLIN; Owners of the Times Square Take 400-Room Building at Broadway and 29th St. | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/31-firemen-named-for-heros-medals-group-includes-4-who-braved.html | 31 FIREMEN NAMED FOR HERO'S MEDALS; Group Includes 4 Who Braved Gunfire to Put Out Blaze During Brunette Siege | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/seton-hall-head-honored.html | Seton Hall Head Honored | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/will-stop-using-claim.html | Will Stop Using Claim | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/roosevelt-wins-in-ruse-gets-good-sleep-on-train.html | Roosevelt Wins in Ruse; Gets Good Sleep on Train | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/urge-cooperation-in-labeling-goods-representatives-of-various.html | URGE COOPERATION IN LABELING GOODS; Representatives of Various Groups Discuss Plans Here to Guide Consumer | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/mrs-simpson-free-tuesday-to-marry-attorneys-file-notice-of-plea-i.html | MRS. SIMPSON FREE TUESDAY TO MARRY; Attorneys File Notice of Plea I for Final Decree of Divorce, Called a Routine Step | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/find-old-act-bars-sitdowners.html | Find Old Act Bars Sit-Downers | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/liquor-price-war-ends-last-of-the-large-distillers-here-announces.html | LIQUOR PRICE WAR ENDS; Last of the Large Distillers Here Announces Regular Terms | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/fbgerrard-once-cable-firm-official-served-as-vice-president-of-the.html | F.B.GERRARD, ONCE CABLE FIRM OFFICIAL; Served as Vice President of the Commercial Company--Dies in Halifax at 82 | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Daniel Greenwald | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/apartment-house-sold-in-yorkville-corner-parcel-in-carl-schurz-park.html | APARTMENT HOUSE SOLD IN YORKVILLE; Corner Parcel in Carl Schurz Park Area Disposed of by Chase National Bank | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/fete-to-honor-juliana-netherlands-group-plans-garden-party-in.html | FETE TO HONOR JULIANA; Netherlands Group Plans Garden Party in Brookville Saturday | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/utility-earnings-statements-for-various-periods-by-public-service.html | UTILITY EARNINGS; Statements for Various Periods by Public Service Corporations | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/charles-standish.html | CHARLES STANDISH | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/yonkers-properties-sold.html | Yonkers Properties Sold | True | | C1B 335411 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/directors-scored-in-82978-waste-court-holds-six-negligent-in.html | DIRECTORS SCORED IN $82,978 'WASTE'; Court Holds Six 'Negligent' in Supervision of National Assets Corporation | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/valentine-warns-police-on-manners-he-tells-1000-at-lieutenants.html | VALENTINE WARNS POLICE ON MANNERS; He Tells 1,000 at Lieutenants' Luncheon That Discourtesy Will Not Be Tolerated | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/pershing-angered-by-uniform-story-his-coronation-attire-will-not-be.html | PERSHING ANGERED BY UNIFORM STORY; His Coronation Attire Will Not Be Fancy, but of a Type He Wore 20 Years Ago, He Says | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/finds-insecurity-in-most-securities-d-saperstein-a-sec-director.html | FINDS 'INSECURITY' IN MOST SECURITIES; D. Saperstein, a SEC Director Also Likens 'Speculators' to " Mere Gamblers' | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/london-wool-sales.html | LONDON WOOL SALES | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/5th-ave-household-as-site-for-store-joseph-durst-acquires-parcel.html | 5TH AVE. HOUSEHOLD AS SITE FOR STORE; Joseph Durst Acquires Parcel Near 13th Street, Planning Improvement at Once | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/prokop-folis-victor-stuyvesant-fencer-takes-psal-individual-form.html | PROKOP FOLIS VICTOR; Stuyvesant Fencer Takes P.S.A.L. Individual Form Title | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/pleads-for-underpass-fifth-ave-group-urges-assembly-to-vote-midtown.html | PLEADS FOR UNDERPASS; Fifth Ave. Group Urges Assembly to Vote Midtown Bill | True | | C1B 335411 |
| 1937-04-29 | 1937-04-29 | https://www.nytimes.com/1937/04/29/archives/384017-stock-issue-called.html | $384,017 Stock Issue Called | True | | C1B 335411 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/security-chnages-planned-for-road-reorganization-of-st-louis.html | SECURITY CHNAGES PLANNED FOR ROAD; Reorganization of St. Louis Southwestern Calls for New Bonds, Notes, Stocks | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/columbus-statue-urged-chilean-officials-and-press-back-santo.html | COLUMBUS STATUE URGED; Chilean Officials and Press Back Santo Domingo Campaign | True | Special Cable to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/music-notes.html | MUSIC NOTES | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/kansan-wins-milk-maid-title.html | Kansan Wins Milk Maid Title | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/single-head-is-plan-for-air-commerce-centralization-of-authority-in.html | SINGLE HEAD IS PLAN FOR AIR COMMERCE; Centralization of Authority in Bureau Is Provided in Reorganization | True | Special to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/the-bache-collection.html | THE BACHE COLLECTION | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/windsor-wedding-in-church-opposed-civil-ceremony-seems-likely-in.html | WINDSOR WEDDING IN CHURCH OPPOSED; Civil Ceremony Seems Likely in View of Attitude of Anglican Bishops | True | By P. J. Philip | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/sec-stops-action-of-a-mine-company-orders-suspension-of-boston.html | SEC STOPS ACTION OF A MINE COMPANY; Orders Suspension of Boston Montana Registration for 'Misstatements' | True | Special to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/bronx-mortages-filed.html | BRONX MORTAGES FILED | True | | C1B 335454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/bees-halt-phils-on-homer-in-11th-cuccinellos-fifth-hit-drive-to.html | BEES HALT PHILS ON HOMER IN 11TH; Cuccinello's Fifth Hit, Drive to Bleachers With One On, Beats LaMaster, 6-44 | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/gas-kills-war-veteran.html | Gas Kills War Veteran | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/morgenthau-off-for-farm-says-raspberries-thrive.html | Morgenthau Off for Farm; Says Raspberries Thrive | True | Special to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/dr-w-h-carothers-chemist-found-dead-coinventor-of-a-synthetic.html | DR. W. H. CAROTHERS, CHEMIST, FOUND DEAD; Co-Inventor of a Synthetic Rubber Believed a Suicide by Poison in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/funds-for-charities-left-by-mrs-dawes-berkshire.html | FUNDS FOR CHARITIES LEFT BY MRS. DAWES; Berkshire HomesAreMadeResiduary Legatees - Securities Are Put at $400,000 | True | Special to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/marriages.html | Marriages | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/villanova-syracuse-and-l-i-u-among-baseball-victors-l-i-u-wins-130.html | Villanova, Syracuse and L. I. U. Among Baseball Victors; L I. U. WINS 13-0, ON 15-HIT ATTACK | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/syracuse-on-top-43-defeats-rochester-on-home-run-by-glossop-with-on.html | SYRACUSE ON TOP, 4-3; Defeats Rochester on Home Run by Glossop With One on Base | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/livermore-suit-settled-boy-to-pay-200-and-mother-100-on-doctors.html | LIVERMORE SUIT SETTLED; Boy to Pay $200 and Mother $100 on Doctor's Bill for $450 | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/slump-is-checked-in-london-market-chamberlain-is-optimistic-in.html | SLUMP IS CHECKED IN LONDON MARKET; Chamberlain Is Optimistic in Dinner Address, Seeing Halt in Arms Race | True | By Ferdinand Kuhn Jr. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/dorothy-waring-married.html | Dorothy Waring Married | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/grant-vanquishes-bowman-by-62-62-reaches-semifinals-at-hot-springs.html | GRANT VANQUISHES BOWMAN BY 6-2, 6-2; Reaches Semi-Finals at Hot Springs Net-Sabin Turns Back Orser, 6-1, 6-3 | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/wholesale-sales-show-march-gain-manufacturers-business-also-is.html | WHOLESALE SALES SHOW MARCH GAIN; Manufacturers Business Also is Higher Than Trade of 1936 Month | True | Special to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/middle-approach-to-imports-urged-secretary-wallace-advocates.html | MIDDLE APPROACH TO IMPORTS URGED; Secretary Wallace Advocates Lowering of Restrictions but Direct Control | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/nanking-motor-caravan-visits-isolated-yunnan.html | Nanking Motor Caravan Visits Isolated Yunnan | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/silbermanguggenheim.html | Silberman-Guggenheim | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/daughter-to-mrs-warwick.html | Daughter to Mrs. Warwick | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/grand-jury-scores-coal-bill-delay-additional-april-body-urges.html | GRAND JURY SCORES COAL BILL DELAY; Additional April Body Urges Aldermanic Committee to Report Out Bootleg Ban | True | | C1B 335454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/jean-duncan-is-married-she-becomes-the-bride-of-howard-w-soule-jr.html | JEAN DUNCAN IS MARRIED; She Becomes the Bride of Howard W. Soule Jr. at Elkton, Md. | True | Special to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/united-gas-income-rises-in-quarter-total-of-8094758-equals-30-cents.html | UNITED GAS INCOME RISES IN QUARTER; Total of $8,094,758 Equals 30 Cents a Share, Against 28 Cents Last Year | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/seek-bermuda-property-seven-americans-ask-permits-to-make-purchases.html | SEEK BERMUDA PROPERTY; Seven Americans Ask Permits to Make Purchases There | True | Special Cable to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/williams-triumphs-31-downs-colby-as-fuchs-outpitches-hannigan-in.html | WILLIAMS TRIUMPHS, 3-1; Downs Colby as Fuchs Outpitches Hannigan in Duel | True | Special to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/feller-not-to-pitch-for-a-week-or-so-indians-physician-finds-injury.html | FELLER NOT TO PITCH 'FOR A WEEK OR SO'; Indians' Physician Finds Injury More Serious Than First Examination Showed | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/miss-perkins-calls-new-parley.html | Miss Perkins Calls New Parley | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/oswald-dailey.html | OSWALD DAILEY | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/william-gillette-actor-dead-at-81-director-and-playwright-had.html | WILLIAM GILLETTE, ACTOR, DEAD AT 81; Director and Playwright Had Gained Chief Fame in Role of Sherlock Holmes | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/tire-shipments-decrease.html | Tire Shipments Decrease | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/brooklyn-youths-try-official-life-28-boys-and-girls-take-over.html | BROOKLYN YOUTHS TRY OFFICIAL LIFE; 28 Boys and Girls Take Over Public Posts for Short Time to Mark Week's Program | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/ban-on-sit-downs-blocked-at-albany-democrats-adjourn-senate-to-bar.html | BAN ON SIT-DOWNS BLOCKED AT ALBANY; Democrats Adjourn Senate to Bar Amendment to the 'Little Wagner Act' | True | Special to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/two-guilty-under-mann-act.html | Two Guilty Under Mann Act | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/united-states-casualty-gains.html | United States Casualty Gains | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/copper-is-cut-12-cent-to-14-cents-domestic-sales-are-made-in-the.html | COPPER IS CUT 1/2 CENT TO 14 CENTS DOMESTIC; Sales Are Made in the Export Market at 13.775 CentsBuying Improves | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/littlecooper-win-on-links.html | Little-Cooper Win on Links | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/say-gasoline-tax-will-pass-in-week-both-party-leaders-in-assembly.html | SAY GASOLINE TAX WILL PASS IN WEEK; Both Party Leaders in Assembly Assert Agreement Will Be Reached by Monday | True | Special to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/midtown-office-enlarged.html | Midtown Office Enlarged | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/treasury-offering-100000000-bills-half-of-amount-to-be-used-for.html | TREASURY OFFERING $100,000,000 BILLS; Half of Amount to Be Used for Refunding Purposes and Half for New Money | True | Special to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/u-s-ore-is-worked-to-get-manganese-home-supply-for-steel-by.html | U. S. ORE IS WORKED TO GET MANGANESE; Home Supply for Steel by Electrolysis at Big Power Projects Is Indicated | True | By Lawrence E. Davies | C1B 335454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/marjorie-may-lane-is-married-at-home-queens-village-girl-bride-of.html | MARJORIE MAY LANE IS MARRIED AT HOME; Queens Village Girl Bride of Clifford Willis-- Sister Matron of Honor | True | Special to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/plattsburg-votes-sewage-plant.html | Plattsburg Votes Sewage Plant | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/st-johns-yearlings-win-beat-la-salle-163-with-12-runs-in-fifthtwo.html | ST. JOHN'S YEARLINGS WIN; Beat La Salle, 16-3, With 12 Runs in Fifth-- Two Homers for Gill | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/-compromise-made-on-farm-loan-rate-house-committee-agrees-to-3-12.html | ' COMPROMISE' MADE ON FARM LOAN RATE; House Committee Agrees to 3 1/2 % for 1938 Fiscal Year and 4% for 1939 | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/midge-ii-triumphs-again-in-bermuda-cape-ann-star-class-yacht-easily.html | MIDGE II TRIUMPHS AGAIN IN BERMUDA; Cape Ann Star Class Yacht Easily Beats Pioneer in Challenge Trophy Race | True | Special Cable to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/have-sweet-briar-roles-new-york-students-will-take-part-in-may.html | HAVE SWEET BRIAR ROLES; New York Students Will Take Part in May Festival | True | Special to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/issues-29943600-call.html | Issues $29,943,600 Call | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/naval-orders-naval-orders.html | Naval Orders; Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/no-londontokyo-talks-british-and-japanese-scout-reports-of-pact.html | NO LONDON-TOKYO TALKS; British and Japanese Scout Reports of Pact Negotiations | True | Special Cable to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/church-fight-in-court-presbyterians-who-seceded-lay-spiit-to-the.html | CHURCH FIGHT IN COURT; Presbyterians Who Seceded Lay Spiit to the Parent Body | True | Special to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/32-planes-rushed-to-bilbaos-rescue-as-basques-dig-in-air-minister.html | 32 PLANES RUSHED TO BILBAO'S RESCUE AS BASQUES DIG IN; Air Minister Leads Armada North From Valencia to Fight Off Rebel Raids | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/news-of-the-screen-dr-knock-opens-todayshaw-and-other-british.html | NEWS OF THE SCREEN; ' Dr. Knock' Opens Today-Shaw and Other British Notables in Coronation Film-- Hollywood Items | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/a-e-smith-jr-pays-up-alimony.html | A. E. Smith Jr. Pays Up Alimony | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/federal-ship-aid-urged-by-oleary-representative-sees-subsidy-needed.html | FEDERAL SHIP AID URGED BY O'LEARY; Representative Sees Subsidy Needed to Help American Bottoms Regain Tonnage | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/salary-payments-reported-to-sec-joseph-wilshire-president-of.html | SALARY PAYMENTS REPORTED TO SEC; Joseph Wilshire, President of Standard Brands, Received $124,846 Last Year | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/white-sox-score-120-make-19-hits-to-turn-back-browns-while-stratton.html | WHITE SOX SCORE, 12-0; Make 19 Hits to Turn Back Browns, While Stratton Excels | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/rail-chiefs-approve-the-doughton-plan-retirement-provisions-are-now.html | RAIL CHIEFS APPROVE THE DOUGHTON PLAN; Retirement Provisions Are Now Before Congress-- Roads to Continue Ad Program | True | Special to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/2-apartment-houses-purchased-in-queens-fourstory-buildings-in-89th.html | 2 APARTMENT HOUSES PURCHASED IN QUEENS; Four-Story Buildings in 89th Ave., Jamaica, Figure in a Quick Resale | True | | C1B 335454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/henry-crowther.html | HENRY CROWTHER | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/rothfalk.html | Roth-Falk | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/reno-suit-planned-by-monaei-groves-wife-of-the-financier-reaches.html | RENO SUIT PLANNED BY MONAEI GROVES; Wife of the Financier Reaches Nevada City With Child Who 'Disappeared' Here | True | Special to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/niagara-to-give-lehman-degree.html | Niagara to Give Lehman Degree | True | Special to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/bilbao-food-shortage-is-somewhat-eased-hotels-serve-potatoes.html | Bilbao Food Shortage Is Somewhat Eased; Hotels Serve Potatoes, Cabbage and Bread | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/dr-gershom-f-white-senior-pathologist-for-federal-bureau-of.html | DR. GERSHOM F. WHITE; Senior Pathologist for Federal Bureau of Entomology | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By James R. Murphy | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/conveys-prayers-to-pope-u-s-catholic-boys-brigade-head-presents.html | CONVEYS PRAYERS TO POPE; U. S. Catholic Boys Brigade Head Presents 'Bouquet' of 25,000,000 | True | Wireless to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/miss-kate-mcollum.html | MISS KATE M'COLLUM | True | Special to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/lumber-output-gain-more-than-seasonal-orders-88-shipments-97-over.html | Lumber Output Gain More Than Seasonal; Orders 8.8 %, Shipments 9.7% Over Year Ago | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/hafey-to-rejoin-reds-in-week.html | Hafey to Rejoin Reds in Week | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/clubs-in-princeton-to-be-hosts-today-annual-house-parties-and-16.html | CLUBS IN PRINCETON TO BE HOSTS TODAY; Annual House Parties and 16 Dances Will Be Given for 592 Young Women | True | Special to THE NEW YORK TIMES | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/many-firms-shift-to-new-quarters-lastminute-activity-marks.html | MANY FIRMS SHIFT TO NEW QUARTERS; Last-Minute Activity Marks Traditional Moving Day for City's Businesses | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/amateur-musicians-to-play-in-contest-program-outlined-by-the-parks.html | AMATEUR MUSICIANS TO PLAY IN CONTEST; Program Outlined by the Parks Department Will Be Open to Juniors and Seniors | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/commodity-markets-futures-generally-mixed-here-in-active.html | COMMODITY MARKETS; Futures Generally Mixed Here in Active Trading-Cash Staples Also Spotty-Cocoa at 1937 Low | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/evelina-hollins-becomes-a-bride-daughter-of-east-islip-couple-is.html | EVELINA HOLLINS BECOMES A BRIDE; Daughter of East Islip Couple Is Married in New York to Henry L. Hoguet | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/seamen-name-bargaining-unit.html | Seamen Name Bargaining Unit | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/curb-on-may-day-fete-decreed-in-costa-rica.html | Curb on May Day Fete Decreed in Costa Rica | True | Special Cable to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/first-state-oil-strike-56-years-ago-recalled.html | First State Oil Strike, 56 Years Ago, Recalled | True | | C1B 335454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/fire-widow-upheld-on-37395-verdict-court-of-appeals-affirms.html | FIRE WIDOW UPHELD ON $37,395 VERDICT; Court of Appeals Affirms Judgment Against Ritz Towers Owners in Fireman's Death | True | Special to THE NEW YORK TIEMS. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/school-gets-25000-alfred-h-swayne-remembered-st-pauls-in-concord-n.html | SCHOOL GETS $25,000; Alfred H. Swayne Remembered St. Paul's in Concord, N. H., in Will | True | Special to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/jamestown-registration-hits-510.html | Jamestown Registration Hits 510 | True | Special to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/engineering-work-firm-construction-awards-show-gain-of-6-over-week.html | ENGINEERING WORK FIRM; Construction Awards Show Gain of 6% Over Week in 1936 | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/sternmay.html | Stern-May | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/weston-41-shot-conquers-finance-defeats-oddson-favorite-in-driving.html | WESTON, 4-1 SHOT, CONQUERS FINANCE; Defeats Odds-On Favorite in Driving Finish as Racing Starts at Pimlico | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/jasper-crew-race-off.html | Jasper Crew Race Off | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/boys-chase-coyote-on-city-prairie-pursue-it-through-brooklyn-park.html | BOYS CHASE COYOTE ON CITY 'PRAIRIE'; Pursue It Through Brooklyn Park and Streets, Trap It in Apartment Lobby | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/wickwirespencer-changeover.html | Wickwire-Spencer Change-Over | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/belgian-bespeaks-reich-cooperation-frere-agent-for-van-zeeland.html | BELGIAN BESPEAKS REICH COOPERATION; Frere, Agent for Van Zeeland, Sounds Out Schacht on Terms for Trade Collaboration | True | By Otto D. Tolischuss | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/shoe-parleys-continue-maine-strikers-and-employers-strive-for.html | SHOE PARLEYS CONTINUE; Maine Strikers and Employers 'Strive for Agreement' | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/fire-department.html | Fire Department | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/cards-triumph-over-reds-61-three-triples-featuring-drive-bordagaray.html | Cards Triumph Over Reds, 6-1, Three Triples Featuring Drive; Bordagaray, Medwick and Stuart Martin Wallop Three-Baggers to Mar Five-Hit Hurling of Davis and Moore--Warneke Excels in Pinches-Two Long Blows for Weintraub | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/painting-bought-by-new-york-art-collector.html | PAINTING BOUGHT BY NEW YORK ART COLLECTOR | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/indians-13-hits-rout-tigers-123-4-hurlers-bombarded-while-whitehill.html | INDIANS' 13 HITS ROUT TIGERS, 12-3; 4 Hurlers Bombarded, While Whitehill Works Steadily Against Former Mates | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/rev-clarence-e-sutton.html | REV. CLARENCE E. SUTTON | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/montreal-victor-2-to-1-homers-by-sankey-hafey-bring-second-triumph.html | MONTREAL VICTOR, 2 TO 1; Homers by Sankey, Hafey Bring Second Triumph Over Orioles | True | | C1B 335454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/frick-reprimands-grimes-tells-dodger-pilot-he-must-obey-fully-when.html | FRICK REPRIMANDS GRIMES; Tells Dodger Pilot He Must Obey Fully When Ordered From Game | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/mrs-anita-eisner-wed-daughter-of-mrs-simon-berger-is-bride-of.html | MRS. ANITA EISNER WED; Daughter of Mrs. Simon Berger Is Bride of Julius Kroll | True | Special to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/cotton-is-lower-on-foreign-selling-list-breaks-20-to-22-points-to.html | COTTON IS LOWER ON FOREIGN SELLING; List Breaks 20 to 22 Points to New Low Levels, With Prices Weak at Close | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/births.html | Births | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/annalist-weekly-index-commodity-prices-down-for-the-third.html | ANNALIST WEEKLY INDEX; Commodity Prices Down for the Third Consecutive Period | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/votes-jail-for-drunken-drivers.html | Votes Jail for Drunken Drivers | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/gauguin-canvas-brings-1700.html | Gauguin Canvas Brings $1,700 | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/ickes-hopkins-at-it-again-they-dispute-tarpon-size.html | Ickes, Hopkins at It Again; They Dispute Tarpon Size | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/americans-get-english-award.html | Americans Get English Award | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/city-dressed-meats-reef.html | CITY DRESSED MEATS; REEF | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/yankee-runs-into-heavy-weather-on-trip-from-boston-to-newport.html | Yankee Runs Into Heavy Weather On Trip From Boston to Newport; Lambert's Cup Yacht Has Hard Going Offshore, but She Arrives Safely-Racer, Getting Big Jump on Ranger and Rainbow, Will Be Sailed Every Favorable Day | True | By James Robbins | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/neutrality-bill-adopted-in-rush-both-houses-of-congress-push-aside.html | NEUTRALITY BILL ADOPTED IN RUSH; Both Houses of Congress Push Aside Other Matters to Enact Permanent Legislation | True | Special to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/bears-rookie-beats-buffalo-despite-carnegies-homerkeller-star-at.html | Bears' Rookie Beats Buffalo Despite Carnegie's Homer—Keller Star at Bat | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/hopkins-sees-rise-in-local-aid-costs-he-declares-state-and-city.html | HOPKINS SEES RISE IN LOCAL AID COSTS; He Declares State and City Outlays Will Increase in the Next Two Years | True | Special to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/plea-madein-house-to-avert-army-cut-snyder-says-10-slash-in.html | PLEA MADEIN HOUSE TO AVERT ARMY CUT; Snyder Says 10% Slash in Military Appropriations Would Be 'Most Foolish' | True | Special to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/leafs-score-74-and-remain-unbeatensixrun-drive-sends-stiles-from.html | Leafs Score, 7-4, and Remain Unbeaten—Six-Run Drive Sends Stiles From Box | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/minor-league-baseball-international-league.html | Minor League Baseball; INTERNATIONAL LEAGUE | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/paris-begins-herriok-avenue.html | Paris Begins Herriok Avenue | True | Wireless to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/william-gillette.html | WILLIAM GILLETTE | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/reading-coal-gets-fund-court-orders-morgan-co-to-return-undisbursed.html | READING COAL GETS FUND; Court Orders Morgan & Co. to Return Undisbursed Interest | True | | C1B 335454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/strike-is-renewed-at-l-i-daily-press-members-of-guild-walk-out-when.html | STRIKE IS RENEWED AT L. I. DAILY PRESS; Members of Guild Walk Out When 25 Are Discharged by the Publisher | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/pwa-accepts-new-bid-on-brooklyn-housing-757000-estimate-for-2-units.html | PWA ACCEPTS NEW BID ON BROOKLYN HOUSING; $757,000 Estimate for 2 Units in Williamsburg Will Increase Apartment Total to 1,622 | True | Special to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/smith-signs-to-write-articles-on-europe-former-governor-to-receive.html | SMITH SIGNS TO WRITE ARTICLES ON EUROPE; Former Governor to Receive $1,000 Each for Five Stories From Newspaper Syndicate | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/pearson-beats-weaver-in-duel-as-yanks-take-5th-in-row-42-senators.html | Pearson Beats Weaver in Duel As Yanks Take 5th in Row, 4-2; Senators' Hurler, Who Accounted for New Yorkers' Only Defeat, Bows--Homer by Lewis One of Six Hits for Washington-Johnson's Double Marks Three-Run Drive in Seventh | True | By John Drebinger | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/reich-order-described-decoration-for-foreigners-serving-germany-to.html | REICH ORDER DESCRIBED; Decoration for Foreigners Serving Germany to Have 3 Classes | True | Wireless to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/perifax-quoted-at-10-to-1.html | Perifax Quoted at 10 to 1 | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/53day-sitdown-ends-but-emerson-radio-workers-stay-on-strikeas-nlrb.html | 53-DAY SIT-DOWN ENDS; But Emerson Radio Workers Stay on Strike-as NLRB Acts | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/wholesale-prices-ease-federal-average-slightly-off-in-weekthird-dip.html | WHOLESALE PRICES EASE; Federal Average Slightly Off in Week-Third Dip in Row | True | Special to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/to-effect-insurance-plan.html | To Effect Insurance Plan | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/maintained-missionary-dealer-testifies-seagram-had-man-at-offices.html | MAINTAINED 'MISSIONARY'; Dealer Testifies Seagram Had Man at Offices to Check Prices | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/midamerica-option-is-held-to-be-dead-lawyers-appointed-by-probate.html | MIDAMERICA OPTION IS HELD TO BE DEAD; Lawyers Appointed by Probate Court in Cleveland Report on Van Sweringen Claim | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/police-start-society-400-patrolmen-of-protestant-faiths-form.html | POLICE START SOCIETY; 400 Patrolmen of Protestant Faiths Form Welfare Group | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/retail-prices-cut-by-soviet-degree-drop-in-cost-of-certain-goods.html | RETAIL PRICES CUT BY SOVIET DEGREE; Drop in Cost of Certain Goods June 1 and July 1 Laid to Rise in Real Wages | True | By Harold Denny | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/die-rushing-to-dying-brother.html | Die Rushing to Dying Brother | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/aurora-borealis-at-planetarium.html | Aurora Borealis at Planetarium | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/ew-orleans-hails-roosevelt-again-governor-leche-heads-throng-of.html | EW ORLEANS HAILS ROOSEVELT AGAIN; Governor Leche Heads Throng of Welcomers and Huey Long Hatchet Is Buried | True | | C1B 335454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/says-women-pick-own-politics.html | Says Women Pick Own Politics | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/veteran-cigar-maker-78-dead.html | Veteran Cigar Maker, 78, Dead | True | Special Cable to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/u-s-executive-plan-opposed-by-chamber-committe-report-sees-step.html | U. S. EXECUTIVE PLAN OPPOSED BY CHAMBER; Committe Report Sees Step Toward 'Despotic Rule' if Bureaus Are Transferred | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/pickup-contract-awarded.html | Pick-Up Contract Awarded | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/surprise-evidence-fought-by-parkers-prosecution-move-to-bring-in.html | SURPRISE EVIDENCE FOUGHT BY PARKERS; Prosecution Move to Bring in New Witnesses Is to Be Ruled Upon. Today | True | From a Staff Correspondent. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/j-r-monroe-maker-of-office-supplies-head-of-calculating-machine.html | J. R. MONROE, MAKER OF OFFICE SUPPLIES; Head of Calculating Machine Company in Orange Succumbs There at Age of 54 | True | Special to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/two-blues-captures-by-erins-son-at-newark-horse-show-erins-son-is.html | Two Blues Captures by Erin's Son at Newark Horse Show; ERIN'S SON IS FIRST IN TOUCH-AND-OUT | True | By Henry R. Ilsley | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/col-s-t-mackall-in-army-since-19011-member-of-intelligence-unit.html | COL. S. T. MACKALL, IN ARMY SINCE 19011; Member of Intelligence Unit Stricken in Washington at the Age of 56 | True | Special to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/st-george-golfers-win.html | St. George Golfers Win | True | Special to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/will-investigate-income-tax-slump-morgenthau-seeks-reason-why-so.html | WILL INVESTIGATE INCOME TAX SLUMP; Morgenthau Seeks Reason Why So Many Seek Delay in Payment Under Law | True | Special to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/henry-taft-calls-court-plan-vicious-roosevelt-aim-violates-basic.html | HENRY TAFT CALLS COURT PLAN VICIOUS; Roosevelt Aim Violates Basic Form of Government, Says Former President's Brother | True | Special to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/opera-company-makes-debut.html | Opera Company Makes Debut | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/wool-top-nominations-exchanges-committee-presents-its-slates-for.html | WOOL TOP NOMINATIONS; Exchange's Committee Presents Its Slates for Election | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/mrs-george-u-ladd-was-marthy-perkins-in-original-company-of-way.html | MRS. GEORGE U. LADD; Was Marthy Perkins in Original Company of 'Way Down East' | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/stocks-in-london-paris-and-berlin-british-markets-firmer-after.html | STOCKS IN LONDON, PARIS AND BERLIN; British Markets Firmer After Continuance of Decline of Recent Days | True | Wireless to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/phi-beta-kappa-elects-29-twelve-of-the-n-y-u-seniors-honored-are.html | PHI BETA KAPPA ELECTS 29; Twelve of the N. Y. U. Seniors Honored Are Girls | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/topics-in-wall-street-steel-philosophy.html | TOPICS IN WALL STREET; Steel Philosophy | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/barring-child-labor.html | BARRING CHILD LABOR | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/kentuckians-hold-fete-state-society-here-has-prederby-dinner-and.html | KENTUCKIANS HOLD FETE; State Society Here Has Pre-Derby Dinner and Dance | True | | C1B 335454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/security-violators-face-investigation-mrs-rosenberg-warns-willful.html | SECURITY VIOLATORS FACE INVESTIGATION; Mrs. Rosenberg Warns Willful Evaders Among Employers Will Be Penalized | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/columbia-eights-drill-taper-off-for-regatta-tomorrowmartin-in-first.html | COLUMBIA EIGHTS DRILL; Taper Off for Regatta Tomorrow--Martin in First Boat | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/wool-goods-demand-off-sentiment-in-the-markets-here-shows.html | WOOL GOODS DEMAND OFF; Sentiment in the Markets Here Shows Improvement, However | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/bronx-apartment-sold.html | Bronx Apartment Sold | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/police-department.html | Police Department | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/ithaca-music-library-burns.html | Ithaca Music Library Burns | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/poland-arrests-german-nazis.html | Poland Arrests German Nazis | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/the-text-of-the-neutrality-bill-as-passed-by-both-houses-export-of.html | The Text of the Neutrality Bill as Passed by Both Houses; Export of Arms, Ammunition and Implements of War | True | Special to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/-miss-quis-dinners-are-given-by-many-parties-in-several-homes-held-.html | ' MISS QUIS DINNERS ARE GIVEN BY MANY; Parties in Several Homes Held in Advance of Benefit for Destitute Children | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/health-bonds-to-be-sold-children-urged-to-buy-1-issues-to-aid-young.html | HEALTH 'BONDS' TO BE SOLD; Children Urged to Buy $1 Issues to Aid Young Heart Victims | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/newark-keglers-annex-laurels-for-day-in-a-b-c-tournament-ambroselli.html | Newark Keglers Annex Laurels For Day in A. B. C. Tournament; Ambroselli Scores 704 to Capture Eleventh Position in Singles-Pairs With Klein for 1,264 in Doubles, Individual 647 Enabling Him to Advance in All Events | True | By Kingsley Childs | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/alwintour-takes-arlington-sprint-makes-every-post-a-winning-one-in.html | ALWINTOUR TAKES ARLINGTON SPRINT; Makes Every Post a Winning One in Triumphing Over Chinese Empress | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/assembly-defers-vote-on-milk-ills-steingut-obtains-chance-for-party.html | ASSEMBLY DEFERS VOTE ON MILK ILLS; Steingut Obtains Chance for Party to Act on 2 Measures Reported to Floor | True | Special to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/coronation-robes-on-display-today-preview-of-garments-worn-at.html | CORONATION ROBES ON DISPLAY TODAY; Preview of Garments Worn at Crowning of Edward VII Will Aid Patients | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/g-schuetzendorf-baritone-in-opera-former-metropolitan-singer.html | G. SCHUETZENDORF, BARITONE IN OPERA; Former Metropolitan Singer, Popular in Wagnerian Roles, Dies in Berlin at 53 | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/baby-pictures-in-contest-hunter-faculty-members-submit-photographs.html | BABY PICTURES IN CONTEST; Hunter Faculty Members Submit Photographs for Prizes | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/fishery-plan-menaced-american-aim-for-herring-industry-in.html | FISHERY PLAN MENACED; American Aim for Herring Industry In Newfoundland Hits Snag | True | Special Cable to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 335454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/chrysler-to-pay-a-dividend-of-2-net-profit-for-first-quarter-of.html | CHRYSLER TO PAY A DIVIDEND OF $2; Net Profit for First Quarter of 1937 Less Than That of Same Period Last Year | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/deegan-memory-honored-triborough-approach-named-for-himmayor-pays.html | DEEGAN MEMORY HONORED; Triborough Approach Named for Him -Mayor Pays Tribute | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/aluminum-suit-halted-by-court-federal-judge-in-pittsburgh-restrains.html | ALUMINUM SUIT HALTED BY COURT; Federal Judge in Pittsburgh Restrains Action Here as Parallel to 1912 Case | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/air-shaft-cut-open-to-rescue-pet-kitten-three-s-p-c-a-men-work-for.html | AIR SHAFT CUT OPEN TO RESCUE PET KITTEN; Three S. P. C. A. Men Work for Six Hours to Save Animal Imprisoned Three Days | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/five-city-marshals-named.html | Five City Marshals Named | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/dirigible-and-albuquerque-triumph-at-jamaica-to-give-owner-codd.html | Dirigible and Albuquerque Triumph at Jamaica to Give Owner Codd Double; MOSAWTRE SCORES IN PANETIAN PURSERSE | True | By Bryan Field | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/miss-doris-borden-honored-at-party-she-is-dinner-guest-with-her.html | MISS DORIS BORDEN HONORED AT PARTY; She Is Dinner Guest With Her Fiance, William Leonard, of the Eric Haights | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/hershey-gets-own-union-workers-who-rejected-c-i-o-form-an.html | HERSHEY GETS OWN UNION; Workers Who Rejected C. I. O. Form an Independent Body | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/acts-on-dog-racing-funds-senate-passes-bill-allotting-sum-expected.html | ACTS ON DOG RACING FUNDS; Senate Passes Bill Allotting Sum Expected From Proposed Sport | True | Special to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/moss-weights-ban-on-14-burlesques-decision-reserved-on-renewal-of.html | MOSS WEIGHTS BAN ON 14 BURLESQUES; Decision Reserved on Renewal of Licenses--His Power Is Challenged by Theatres | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/soviet-recall-explained-return-of-ambassador-to-turkey-seen-due-to.html | SOVIET RECALL EXPLAINED; Return of Ambassador to Turkey Seen Due to Personal Reasons | True | Special Cable to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/new-particle-found-in-cosmic-ray-by-research-of-harvard-physicists.html | New Particle Found in Cosmic Ray By Research of Harvard Physicists; Mysterious 'Building Block' of Matter Comprises 80 Per Cent of Rays Reaching Sea Level, Drs. Street and Stevenson Report--Differs From Electron, Proton and Positron | True | By William L Laurence | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/estates-appraised.html | Estates Appraised | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/ashurst-predicts-july-court-vote-judiciary-chairman-declares-the.html | ASHURST PREDICTS JULY COURT VOTE; Judiciary Chairman Declares the Bill Will Win Then or by Public Demand Next Session | True | Special to THE NEW YORK TIMS. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/party-for-junior-league-cast.html | Party for Junior League Cast | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/resolutions-adopted-by-commerce-chamber-supreme-court.html | Resolutions Adopted by Commerce Chamber; Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/f-r-stoddards-entertain.html | F. R. Stoddards Entertain | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/to-greet-mrs-roosevelt-seattle-plans-welcome-on-her-visit-to-her.html | TO GREET MRS. ROOSEVELT; Seattle Plans Welcome on Her Visit to Her Daughter | True | | C1B 335454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/wood-field-and-stream-to-open-new-england-exhibit.html | Wood, Field and Stream; To Open New England Exhibit | True | By Lincoln A. Werden | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/asks-banks-set-up-economic-bureaus-r-n-ball-urges-3-research.html | ASKS BANKS SET UP ECONOMIC BUREAUS; R. N. Ball Urges 3 Research Institutes So Bankers May Attack Problems | True | Special to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/rosefriedman.html | Rose-Friedman | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/hoffman-orders-curb-on-strikers-sends-32-troopers-to-trenton-plant.html | HOFFMAN ORDERS CURB ON STRIKERS; Sends 32 Troopers to Trenton Plant to Enforce Court's Writ 'to the Letter' | True | Special to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/reserve-bank-position-range-of-important-items-in-1937-compared.html | RESERVE BANK POSITION; Range of Important Items in 1937 Compared With Preceding Years | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/cummings-sets-auto-mark.html | Cummings Sets Auto Mark | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/deaths.html | Deaths | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/extra-lawyers-on-ocean-mail.html | Extra Lawyers on Ocean Mail | True | Special to THE NEW YORK TIMES | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/miss-lizana-net-victor.html | Miss Lizana Net Victor | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/mrs-herricks-statement.html | Mrs. Herrick's Statement | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/dr-frank-k-hallock-medical-director-of-sanatorium-in-cromwell-conn.html | DR. FRANK K. HALLOCK; Medical Director of Sanatorium in Cromwell, Conn., Was 76 | True | Special to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/a-s-kalischer-to-retire-today.html | A. S. Kalischer to Retire Today | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/eckhardt-elected-by-ad-agency-body-increase-of-1020-in-billings.html | ECKHARDT ELECTED BY AD AGENCY BODY; Increase of 10-20% in Billings Brings Bright Forecasts at A. A. A. Session | True | By William J. Enright | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/controllers-hear-warning-on-unions-dr-metcalf-tells-corporation-men.html | CONTROLLERS HEAR WARNING ON UNIONS; Dr. Metcalf Tells Corporation Men That Collective Dealing Will Become Permanent | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/surplus-is-earned-by-philharmonic-season-better-than-expected.html | SURPLUS IS EARNED BY PHILHARMONIC; Season Better Than Expected, Subscription Committee Is Told by Manager | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/french-mend-soccer-break.html | French Mend Soccer Break | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/pass-in-13th-stops-cubs-for-pirates-lee-walks-vaughan-forcing-in.html | PASS IN 13TH STOPS CUBS FOR PIRATES; Lee Walks Vaughan, Forcing in Todd With Marker That Decides 6-5 Battle | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/college-and-school-scores-baseball.html | College and School Scores; BASEBALL | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/1000-attend-rites-for-dr-c-l-goodell-dr-sockman-conducts-services.html | 1,000 ATTEND RITES FOR DR. C. L. GOODELL; Dr. Sockman Conducts Services at Marble Collegiate Church--His Work Is Praised | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/ameshamilton.html | Ames--Hamilton | True | Special to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/business-notes.html | BUSINESS NOTES | True | | C1B 335454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/gets-mellon-contract-marc-eidlitz-concern-wins-10000000-art-gallery.html | GETS MELLON CONTRACT; Marc Eidlitz Concern Wins $10,000,000 Art Gallery Award | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/cards-to-keep-paul-dean-not-to-make-trip-with-club-but-will-stay-on.html | CARDS TO KEEP PAUL DEAN; Not to Make Trip With Club, but Will Stay on Active List | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/naval-stores.html | NAVAL STORES | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/radiator-concern-earned-1648624-american-standards-profit-for-first.html | RADIATOR CONCERN EARNED $1,648,624; American & Standard's Profit for First Quarter Equals 15c a Common Share | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/labor-gain-is-due-as-japan-ballots-boredom-with-orthodox-parties.html | LABOR GAIN IS DUE AS JAPAN BALLOTS; Boredom With Orthodox Parties Drives Youths of All Classes Into Social Mass Ranks | True | By Hugh Byas | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/justice-oneil-better-man-suspected-in-attack-freed-after.html | JUSTICE O'NEIL BETTER; Man, Suspected in Attack, Freed After Questioning | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/britains-view-given-on-bilbao-refugeess-navy-ready-but-will-act.html | BRITAIN'S VIEW GIVEN ON BILBAO REFUGEESS; Navy Ready, but Will Act Only on Joint Request by Loyalist and Nationalist Leaders | True | Wireless to THE NEW YORK TIEMS. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/g-e-subsidiary-union-agree.html | G. E. Subsidiary, Union Agree | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/bethlehem-steel-nets-201-a-share-8293833-earned-in-first-3-months.html | BETHLEHEM STEEL NETS $2.01 A SHARE; $8,293,833 Earned in First 3 Months Best for Any Similar Period in Seven Years | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/operetta-excerpts-to-be-sung-tonight-blue-hill-troupe-will-present.html | OPERETTA EXCERPTS TO BE SUNG TONIGHT; Blue Hill Troupe Will Present 'Grand Duke' Airs to Honor Visiting London Editor | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/rise-in-circulation-at-bank-of-england-weeks-increase.html | RISE IN CIRCULATION AT BANK OF ENGLAND; Week's Increase [Pound]4,792,000Gold Slightly Reduced, Banking Reserve Down [Pound]4,816,000 | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/brazil-is-shut-off-by-rigid-censorship-tense-political-situation-in.html | BRAZIL IS SHUT OFF BY RIGID CENSORSHIP; Tense Political Situation in Rio Grande do Sul Is Blamed for Ban on Communication | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/garden-club-entertained.html | Garden Club Entertained | True | Special to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/chileans-seeking-arms-find-europe-not-selling.html | Chileans Seeking Arms Find Europe Not Selling | True | Special Cable to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/philadelphia-bans-show-mayor-closes-orchids-preferred-as-vulgar-and.html | PHILADELPHIA BANS SHOW; Mayor Closes 'Orchids Preferred' as 'Vulgar and Indecent' | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/trulio-and-kotal-score-beat-linz-and-ginty-to-gain-final-in.html | TRULIO AND KOTAL SCORE; Beat Linz and Ginty to Gain Final in Handball Singles | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/geraldine-spritzer-tennis-stars-bride-brooklyn-girl-is-married-to.html | GERALDINE SPRITZER TENNIS STAR'S BRIDE; Brooklyn Girl Is Married to Leonard Hartman-Cousin Her Only Attendant | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 335454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/ogpu-was-feared-by-soviet-writer-afinogenoff-testifies-terror.html | OGPU WAS FEARED BY SOVIET WRITER; Afinogenoff Testifies Terror Delayed His Break With the Alleged Trotskyists | True | Special Cable to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/paris-exposition-dictates-fashions-schiaparellis-opening-of.html | PARIS EXPOSITION DICTATES FASHIONS; Schiaparelli's Opening of MidSeason Collection Stresses New Svelte Silhouette | True | Wireless to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/retail-executives-to-confer.html | Retail Executives to Confer | True | Special to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/denhardt-denies-he-killed-fiancee-kentucky-defendant-on-stand-more.html | DENHARDT DENIES HE KILLED FIANCEE; Kentucky Defendant, on Stand More Than Three Hours, 'Loved Her Too Much' | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/six-police-stations-authorized-by-city-1280000-program-to-scrap.html | SIX POLICE STATIONS AUTHORIZED BY CITY; $1,280,000 Program to Scrap Five Buildings--Inwood to Have Its First Precinct | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/suffolk-doctor-cleared-no-indictment-found-against-aged-physician.html | SUFFOLK DOCTOR CLEARED; No Indictment Found Against Aged Physician and County Coroner | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/treasury-deposits-with-reserve-banks-fell-24000000-in-week-to-april.html | Treasury Deposits With Reserve Banks Fell $24,000,000 in Week to April 28 | True | Special to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/chinese-reds-call-for-war-on-japan-youth-congress-warns-nanking-not.html | CHINESE REDS CALL FOR WAR ON JAPAN; Youth Congress Warns Nanking Not to Be Deceived by New 'Smiling Face Policy' | True | By A. T. Steele | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/belgian-aid-pledged-to-league-efforts-spaak-outlines-attitude-on.html | BELGIAN AID PLEDGED TO LEAGUE EFFORTS; Spaak Outlines Attitude on Collective Security-Praises Franco-British Pact | True | Wireless to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/edison-subsidiary-sold.html | Edison Subsidiary Sold | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/blum-firm-for-program-reiterates-to-socialists-that-breathing-spell.html | BLUM FIRM FOR PROGRAM; Reiterates to Socialists That 'Breathing Spell' Will Continue | True | Wireless to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/st-johns-wins-at-golf-registers-fourth-victory-in-row-boating.html | ST. JOHN'S WINS AT GOLF; Registers Fourth Victory In Row, Boating Fordham, 5 1/2 to 3 1/2 | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/grace-to-retire-as-institute-head-bylaw-of-iron-steel-group-limits.html | GRACE TO RETIRE AS INSTITUTE HEAD; By-Law of Iron & Steel Group Limits Office to Two Terms--3 Favored as Successor | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/watson-r-ayers-sussex-county-insurance-official-was-octogenarian.html | WATSON R. AYERS; Sussex County Insurance Official Was Octogenarian Club Founder | True | Special to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/investment-trust-shows-asset-rise-53103602-total-for-blue-ridge-at.html | INVESTMENT TRUST SHOWS ASSET RISE; $53,103,602 Total for Blue Ridge at March 31 Equals $3.90 a Common Share | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/sports-of-the-times-who-said-what.html | Sports of the Times; Who Said What | True | Reg. U. S. Pat. Off. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/pirie-macdonald-sells-estate.html | Pirie MacDonald Sells Estate | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/retired-realty-man-suicide.html | Retired Realty Man Suicide | True | Special to THE NEW YORK TIMES. | C1B 335454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/rcordelia-gurnee-sets-wedding-day-she-will-become-the-bride-of.html | R.CORDELIA GURNEE SETS WEDDING DAY; She Will Become the Bride of Frederick L. Stagg in Home Ceremony Tuesday | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/books-published-today.html | Books Published Today | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/advertising-news-and-notes-notes.html | Advertising News and Notes; Notes | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/seamen-threaten-to-tie-up-1-m-m-ships-starting-today-as-row-in.html | Seamen Threaten to Tie Up 1. M. M. Ships, Starting Today, as Row in Union Continues | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/general-electric-to-build.html | General Electric to Build | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/wheat-is-erratic-ends-34-to-1-14c-off-f-may-corn-reaches-13334-best.html | WHEAT IS ERRATIC; ENDS 3/4 TO 1 1/4C OFF F; May Corn Reaches $1.333/4, Best Level in 12 Years, on Covering by Shorts | True | Special to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/-grand-duchess-revived-comic-opera-wins-praise-of-the-critics-in.html | ' GRAND DUCHESS' REVIVED; Comic Opera Wins Praise of the Critics in London | True | Special Cable to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/chance-for-career-seen-in-sanitation-mayor-urges-collegetrained-men.html | CHANCE FOR CAREER SEEN IN SANITATION; Mayor Urges College-Trained Men to Enter Field With Higher Posts as Goal | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/farm-valuations-increase.html | Farm Valuations Increase | True | Special to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/federal-insurance-for-6548-members-of-12-loan-associations-in-new.html | Federal Insurance for 6,548 Members Of 12 Loan Associations in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/paul-c-h-walz.html | PAUL C. H. WALZ | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/italians-to-get-pay-rise-corporative-committee-also-will-order-curb.html | ITALIANS TO GET PAY RISE; Corporative Committee Also Will Order Curb on Prices | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/u-s-equips-greek-garage.html | U. S. Equips Greek Garage | True | Special to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/uawa-wins-4-to-1-in-packards-vote-election-held-by-nlrb-results-in.html | U.A.W.A. WINS 4 TO 1 IN PACKARD'S VOTE; Election Held by NLRB Results In 11,588 for Union and 2,655 Against | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/coronation-strike-still-is-threatened-british-governments-efforts.html | CORONATION' STRIKE STILL IS THREATENED; British Government's Efforts to Mediate Busmen's Demands Fail-Truce Plan Rejected | True | Wireless to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/events-today.html | EVENTS TODAY | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/chinese-general-is-shot-wife-also-wounded-at-nanyang-by-mysterious.html | CHINESE GENERAL IS SHOT; Wife Also Wounded at Nanyang by Mysterious Attacker | True | Wireless to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/shoe-firm-leases-fifth-ave-corner-cammeyer-takes-building-at-39th.html | SHOE FIRM LEASES FIFTH AVE. CORNER; Cammeyer Takes Building at 39th St., Adjoining Site of Wendel Residence | True | | C1B 335454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/kipling-manuscript-brings-pound92.html | Kipling Manuscript Brings [Pound]92 | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/students-of-n-y-u-give-annual-show-spring-performance-is-seen-by.html | STUDENTS OF N. Y. U. GIVE ANNUAL SHOW; Spring Performance Is Seen by Audience of 1,500 at the Manhattan Opera House | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/mrs-carl-puhl.html | MRS. CARL PUHL. | True | Special to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/bank-of-canada-report-dominion-government-deposits-upratio-slightly.html | BANK OF CANADA REPORT; Dominion Government Deposits Up-- Ratio Slightly Off | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/fitzsimmons-shuts-out-dodgers-and-stars-at-bat-yankees-subdue.html | Fitzsimmons Shuts Out Dodgers and Stars at Bat; Yankees Subdue Senators; GIANTS SCORE, 9-0, AIDED BY 3 HOMERS | True | By Roscoe McGowen | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/basques-indignant-on-guernica-raid-clergy-of-town-insist-that-great.html | BASQUES INDIGNANT ON GUERNICA RAID; Clergy of Town Insist That Great German 'Blackbirds' Bombed the Populace | True | By G. L. Steer | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/robinson-upholds-10-economy-plan-against-president-impounding-of-15.html | ROBINSON UPHOLDS 10% ECONOMY PLAN AGAINST PRESIDENT; Impounding of 15% of All Outlay Under Roosevelt's Control Impractical, He Says | True | By Turner Catledge | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/child-camps-planned-workers-set-summer-goal-at-100000.html | CHILD CAMPS PLANNED; Workers Set Summer Goal at 100,000 Underprivileged | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/openmarket-aid-put-at-39657000-federal-reserve-increases-its-buying.html | OPEN-MARKET AID PUT AT $39,657,000; Federal Reserve Increases Its Buying of 'Governments' in Week | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/pleads-guilty-in-fraud-w-f-ellison-admits-selling-worthless.html | PLEADS GUILTY IN FRAUD; W. F. Ellison Admits Selling Worthless Mortgage for $4,925 | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/division-in-the-ranks.html | DIVISION IN THE RANKS | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/the-stock-market.html | THE STOCK MARKET | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/french-eager-to-pitch-cub-southpaw-will-try-metal-guard-on-injured.html | FRENCH EAGER TO PITCH; Cub Southpaw Will Try Metal Guard on Injured Right Hand | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/nazis-again-call-for-garbage.html | Nazis Again Call for Garbage. | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/fencing-wins-blue-grass-stakes-in-field-of-six-derby-eligibles.html | Fencing Wins Blue Grass Stakes In Field of Six Derby Eligibles; Sande-Trained Racer Triumphs by Length Over Bradley Pair of Billionaire and Brooklyn, Backed Into 3-to-5 Favoritism, in Feature of Keeneland's Closing Card | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/fete-and-dinner-tonight-connecticut-college-fund-to-gain-by.html | FETE AND DINNER TONIGHT; Connecticut College Fund to Gain by Colorful Party | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/not-involved-in-stock-inquiry.html | Not Involved in Stock Inquiry | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/the-bowling-standings-tourney-leaders.html | The Bowling Standings; TOURNEY LEADERS | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/in-washington-a-world-recovery-plan-laid-before-the-president.html | In Washington; A World Recovery Plan Laid Before the President | True | By Arthur Krock | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/wills-for-probate.html | Wills for Probate | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 335454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/bank-clearings-up-85-in-12-months-5589821000-total-in-week-to.html | BANK CLEARINGS UP 8.5% IN 12 MONTHS; $5,589,821,000 Total in Week to Wednesday Was Off From Previous Period | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/swedish-prince-to-visit-delaware.html | Swedish Prince to Visit Delaware | True | Wireless to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/new-stock-offering-fedders-manufacturing.html | NEW STOCK OFFERING; Fedders Manufacturing | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/gold-store-steady-at-bank-of-france-but-ratio-of-reserve-to-note.html | GOLD STORE STEADY AT BANK OF FRANCE; But Ratio of Reserve to Note Circulation and Deposits Dips to 55.19% in Week | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/named-to-blind-commission.html | Named to Blind Commission | True | Special to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/real-estate-taxes-due-deadline-at-midnight-tonightlate-penalty-now.html | REAL ESTATE TAXES DUE; Deadline at Midnight TonightLate Penalty Now 7 Per Cent | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/the-screen-mr-montgomery-turns-killer-in-night-must-fallat-the.html | THE SCREEN; Mr. Montgomery Turns Killer in 'Night Must Fall,'.at The Capitol-The Palace's 'We Have Our Moments' | True | By Frank S. Nugent | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/-rude-comment-on-debt-discussed-in-commons.html | ' Rude Comment' on Debt Discussed in Commons | True | Wireless to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/city-finance-bill-scored-but-mayor-says-he-will-sign-it-giving.html | CITY FINANCE BILL SCORED; But Mayor Says He Will Sign It, Giving Controller New Powers | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/cleared-in-girls-death-magnussen-however-is-indicated-is-suffolk.html | CLEARED IN GIRL'S DEATH; Magnussen, However, Is indicated is Suffolk for Immorality | True | Special to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/mexico-to-divide-land-of-americans-agreement-to-sell-farms-to.html | MEXICO TO DIVIDE LAND OF AMERICANS; Agreement to Sell Farms to Peasants Fails to Protect Colorado River Group | True | By Frank L Kluckhohn | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/alice-conried-wed-to-h-g-walter-jr-her-grandfather-headed-the-opera.html | ALICE CONRIED WED TO H. G. WALTER JR.; Her Grandfather Headed the Opera Company That Later Became the Metropolitan | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/museum-presents-150-years-of-stage-fathers-and-sons-of-theatre.html | MUSEUM PRESENTS 150 YEARS OF STAGE; ' Fathers and Sons' of Theatre Represented in Engravings, Posters and Paintings | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/springfield-coach-resigns.html | Springfield Coach Resigns | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/7634000-gold-engaged-largest-amount-6230000-is-taken-in-japan-for.html | $7,634,000 GOLD ENGAGED; Largest Amount, $6,230,000, Is Taken in Japan for Shipment | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/clifford-walker-retired-actor-had-appeared-in-many-broadway-plays.html | CLIFFORD WALKER; Retired Actor Had Appeared in Many Broadway Plays | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/sec-to-go-slowly-in-death-sentence-ealy-pledges-caution-in-the.html | SEC TO GO SLOWLY IN 'DEATH SENTENCE'; ealy Pledges Caution in the Application of Utility Act After First of the Year | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/doctors-approve-hospital-care-tax-plan-for-luxury-levy-voted-by.html | DOCTORS APPROVE HOSPITAL CARE TAX; Plan for 'Luxury' Levy Voted by Jersey Medical Group to Aid the Needy | True | Special to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/dog-gets-right-of-way-over-train-on-trestle.html | Dog Gets Right of Way Over Train on Trestle | True | | C1B 335454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/columbia-choice-for-track-crown-metropolitan-meet-today-also-gauge.html | COLUMBIA CHOICE FOR TRACK CROWN; Metropolitan Meet Today Also Gauge of Manhattan Hopes in I. C. A. A. A. A. Games | True | By Arthur J. Daley | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/curtis-high-halts-seward-park-73-breaks-ties-with-losers-for-first.html | CURTIS HIGH HALTS SEWARD PARK, 7-3; Breaks Ties With Losers for First Place in P. S. A. L. Group Baseball | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/livestock-in-chicago-cattle.html | LIVESTOCK IN CHICAGO; CATTLE | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/homer-j-forsythe-hyatt-firm-head-executive-of-roller-bearing.html | HOMER J. FORSYTHE, HYATT FIRM HEAD; Executive of Roller Bearing Company in Harrison, N. J., Dead in Pinehurst, N. C. | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/adds-four-to-education-inquiry.html | Adds Four to Education Inquiry | True | Special to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/george-n-warde.html | GEORGE N. WARDE | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/business-trend-steady-index-for-pittsburgh-district-shows-slight.html | BUSINESS TREND STEADY; Index for Pittsburgh District Shows Slight Rise for Week | True | Special to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/book-notes.html | BOOK NOTES | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/poly-prep-scores-at-net.html | Poly Prep Scores at Net | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/manhattan-cubs-beaten-lose-to-new-rochelle-high-nine-3-to-1-for.html | MANHATTAN CUBS BEATEN; Lose to New Rochelle High Nine, 3 to 1, for Third Defeat | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/budge-and-parker-ready-to-open-davis-cup-series-today-u-s-team.html | Budge and Parker Ready to Open Davis Cup Series Today; U. S. TEAM FAVORED TO DOWN JAPANESE | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/rebels-lay-fires-to-guernica-reds-deny-their-planes-flew-on-the-day.html | REBELS LAY FIRES TO GUERNICA 'REDS; Deny Their Planes Flew on the Day Town Was DestroyedSay They Respect Basques | True | By William P. Carney | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/london-wool-sales.html | London Wool Sales | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/gen-macarthur-will-wed-today-exchief-of-staff-of-army-to-marry-miss.html | GEN. MACARTHUR WILL WED TODAY; Ex-Chief of Staff of Army to Marry Miss Jean Faircloth of Murfreesboro, Tenn. | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/louis-will-train-in-wisconsin-camp-to-open-lake-geneva-quarters.html | LOUIS WILL TRAIN IN WISCONSIN CAMP; To Open Lake Geneva Quarters Within Week--Braddock Will Start Long Grind Today | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/son-to-mr-and-mrs-a-a-mol.html | Son to Mr. and Mrs. A. A. Mol | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/howard-t-osborn.html | HOWARD T. OSBORN | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/irish-general-to-abandon-aid-to-franco-in-spain.html | Irish General to Abandon Aid to Franco in Spain | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/223-fire-captains-in-test-seek-battalion-chief-post297-new-members.html | 223 FIRE CAPTAINS IN TEST; Seek Battalion Chief Post--297 New Members Appointed | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/128000-subscribed-to-church.html | $128,000 Subscribed to Church | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/huntin-union-men-depicted-by-thug-harlan-sheriffs-raider-with-that.html | HUNTIN' UNION MEN DEPICTED BY 'THUG'; Harlan Sheriff's Raider With That Title Tells Senators How He Beat Up Miners | True | Special to TEH NEW YORK TIMES. | C1B 335454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/body-found-in-river-is-labor-gangsters-slaying-linked-to-that-of-a.html | BODY FOUND IN RIVER IS LABOR GANGSTER'S; Slaying Linked to That of a Rival in Racket War on the Chelsea Piers | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/music-contest-planned-park-department-to-hold-finals-for-amateur.html | MUSIC CONTEST PLANNED; Park Department to Hold Finals for Amateur Players June 19 | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/-sensible-walker-is-not-a-candidate-he-twits-ambitious.html | ' SENSIBLE' WALKER IS NOT A CANDIDATE; He Twits Ambitious Democrats—Says Fusionists Must Find Life More Restful | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/specialists-told-to-steady-market-both-stock-and-curb-exchanges-to.html | SPECIALISTS TOLD TO STEADY MARKET; Both Stock and Curb Exchanges to Hold Them Responsible for Orderly Trading | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/liquor-investigator-dies-collapses-in-auto-in-front-of-his-home-in.html | LIQUOR INVESTIGATOR DIES; Collapses In Auto in Front of His Home in Brooklyn | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/court-is-debated-for-womens-clubs-senator-wheeler-says-independent.html | COURT IS DEBATED FOR WOMEN'S CLUBS; Senator Wheeler Says Independent Bench Is Only Safeguard Against Despotism | True | Special to THE NEW YORK TIMES | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/becomes-may-queen-tomorrow.html | Becomes May Queen Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/shikat-defeats-sexton-wins-in-257-as-rival-is-counted-out-at.html | SHIKAT DEFEATS SEXTON; Wins in 2:57 as Rival Is Counted Out at Hippodrome | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/captain-george-comer-last-of-old-new-england-whaling-masters-is.html | CAPTAIN GEORGE COMER; Last of Old New England Whaling Masters Is Dead at 79 | True | Special to THE NEW YORK TIMES | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/3-felons-are-slain-as-break-is-foiled-another-believed-dying-after.html | 3 FELONS ARE SLAIN AS BREAK IS FOILED; Another Believed Dying-After Machine Gun Fire Halts Escape in West Virginia | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/report-coffee-tax-rise-two-bogota-newspapers-give-details-to.html | REPORT COFFEE TAX RISE; Two Bogota Newspapers Give Details to Colombian Export Levy | True | Special Cable to THE NEW YORK TIMES | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/stanton-whitney-broker-ends-life-wife-finds-his-body-with-a-pistol.html | STANTON WHITNEY, BROKER, ENDS LIFE; Wife Finds His Body With a Pistol Near By in Tool Shed on Their Jersey Estate | True | Special to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/australian-exports-gain-sales-to-u-s-in-9-months-to-march-31-double.html | AUSTRALIAN EXPORTS GAIN; Sales to U. S. in 9 Months to March 31 Double Those of Year Before | True | Wireless to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/chatham-escapes-in-ontario-flood-sun-and-warm-wind-check-rise-of.html | CHATHAM ESCAPES IN ONTARIO FLOOD; Sun and Warm Wind Check Rise of the Thames River Before Levee Breaks | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/security-for-the-blind.html | SECURITY FOR THE BLIND | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/ftc-orders-store-to-end-unfair-sales-board-says-russeks-advertised.html | FTC ORDERS STORE TO END 'UNFAIR' SALES; Board Says Russeks Advertised as Silk Certain Garments Not Made of Silk | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/french-jail-a-gangster-exconvict-gets-ten-years-for-kassel-murder.html | FRENCH JAIL A GANGSTER; Ex-Convict Gets Ten Years for Kassel Murder in London | True | | C1B 335454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/buys-in-pelham-manor-james-b-thorpe-will-occupy-house-at-50-heywood.html | BUYS IN PELHAM MANOR; James B. Thorpe Will Occupy House at 50 Heywood Road | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/clapton-orient-wins-30.html | Clapton Orient Wins, 3-0 | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/plan-for-returns-backed-by-stores-executive-group-of-retailers.html | PLAN FOR RETURNS BACKED BY STORES; Executive Group of Retailers Endorses Procedure for Women's Apparel | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/hundreds-at-service-for-mrs-i-w-coburn-delegations-from-many-groups.html | HUNDREDS AT SERVICE FOR MRS. I. W. COBURN; Delegations From Many Groups of Artists Honor Actress at Church of Transfiguration | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/ruth-nichols-to-speak-aviatrix-will-be-honor-guest-of-wellesley.html | RUTH NICHOLS TO SPEAK; Aviatrix Will Be Honor Guest of Wellesley Club Tonight | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/norman-hapgood-editor-dies-at-69-liberal-had-headed-staffs-of.html | NORMAN HAPGOOD, EDITOR, DIES AT 69; Liberal Had Headed Staffs of Collier's, Harper's Weekly and Hearst's International | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/letters-to-the-times-plea-for-german-refugees.html | Letters to The Times; Plea for German Refugees | True | CHARLES S. MACFARLAND, | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/government-rum-price-fixed-at-196-retail.html | Government Rum Price Fixed at $1.96 Retail | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/seubert-predicts-larger-oil-profit-sales-trend-indicates-better.html | SEUBERT PREDICTS LARGER OIL PROFIT; Sales Trend Indicates Better Year for Standard of Indiana, He Says | True | Special to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/c-i-o-calls-strike-in-33-plants-here-800-of-auto-union-walk-out-on.html | C. I. O. CALLS STRIKE IN 33 PLANTS HERE; 800 of Auto Union Walk Out on Vehicle Body Builders in Move to Organize East | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/jamaica-racing-chart-jamaica-entries.html | JAMAICA RACING CHART; Jamaica Entries | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/more-strikes-predicted-federal-observers-say-conditions-will-breed.html | MORE STRIKES PREDICTED; Federal Observers Say Conditions Will Breed Labor Troubles | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/philatelists-find-canada-quoted-on-new-stamps.html | Philatelists Find Canada Quoted on New Stamps | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/groups-to-protest-tydings-bill-delay-joint-action-sought-by-retail.html | GROUPS TO PROTEST TYDINGS BILL DELAY; Joint Action Sought by Retail and Wholesale Distributing Trade Organizations | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/air-attack-on-guernica-attributed-to-goering.html | Air Attack on Guernica Attributed to Goering | True | By Pertinax | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/jersey-man-picked-for-townsend-test-unmarried-builder-30-to-be.html | JERSEY MAN PICKED FOR TOWNSEND TEST; Unmarried Builder, 30, to Be Bergenfield 'Pensioner' in $200 Spending 'Spree' | True | Special to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/charles-m-breder-secretary-of-the-public-service-corporation-of-new.html | CHARLES M. BREDER; Secretary of the Public Service Corporation of New Jersey | True | Special to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/boys-club-gets-most-of-r-a-strong-estate-will-filed-at-greenwich.html | BOYS CLUB GETS MOST OF R. A. STRONG ESTATE; Will Filed at Greenwich Also Provides Gifts for Children's Village and Audubons | True | Special to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/cleared-of-blackmail-s-l-frooks-new-york-lawyer-and-client.html | CLEARED OF BLACKMAIL; S. L. Frooks, New York Lawyer, and Client Acquitted in Washington | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/parley-to-fix-aims-for-milbank-fund-housing-and-nutrition-loom-as.html | PARLEY TO FIX AIMS FOR MILBANK FUND; Housing and Nutrition Loom as Possible Research Fields as Conference Begins | True | | C1B 335454 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/emilia-thoorsell-girl-scout-leader-executive-secretary-of-nation-al.html | EMILIA THOORSELL, GIRL SCOUT LEADER; Executive Secretary of Nation al Camp Advisory Staff--She Is Dead Here at 40 | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/use-of-wpa-labor-opposed-by-moses-park-commissioner-says-city.html | USE OF WPA LABOR OPPOSED BY MOSES; Park Commissioner Says City Projects Should Be Worked by Contract, as Formerly | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/bank-sells-realty-brooklyn-institution-disposes-of-twentyfive.html | BANK SELLS REALTY; Brooklyn Institution Disposes of Twenty-five Parcels | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/utility-files-data-on-10000000-bonds-washington-d-c-gas-light-asks.html | UTILITY FILES DATA ON $10,000,000 BONDS; Washington (D. C.) Gas Light Asks SEC to Register Refunding Mortgage 4s | True | Special to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/nazi-regime-to-try-1000-monks-in-war-against-catholics-will-also.html | NAZI REGIME TO TRY 1,000 MONKS IN WAR AGAINST CATHOLICS; Will Also Bring Many Priests Before Reich Tribunals on Charges of Immorality | True | Wireless to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/news-of-the-stage-van-druten-writes-new-play-gertie-and.html | NEWS OF THE STAGE; Van Druten Writes New Play, 'Gertie and Maude'Theatre Guild Considering 'Bright Rebel' | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/asks-pompez-extradition-embassy-in-mexico-d-f-makes-formal-request.html | ASKS POMPEZ EXTRADITION; Embassy in Mexico, D. F., Makes Formal Request for Racketeer | True | Special Cable to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/company-union-out-surpris-of-irt-bargaining-fought-receiver-reports.html | COMPANY UNION OUT SURPRIS OF I.R.T. BARGAINING FOUGHT; Receiver Reports Brotherhood, at Its Request, Not to Be on Representation Ballot | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/fire-record.html | Fire Record | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/deals-in-brooklyn-petroleum-firm-buys-atlantic-ave-plots-for.html | DEALS IN BROOKLYN; Petroleum Firm Buys Atlantic Ave. Plots for Filling Stations | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/national-bureau-of-health-urged-such-a-unit-should-not-be-linked-to.html | NATIONAL BUREAU OF HEALTH URGED; Such a Unit Should Not Be Linked to a Welfare Board, Dr. Winslow Asserts | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/the-civil-service.html | The Civil Service | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/labor-act-revision-to-forbid-coercion-asked-by-chamber-body-urges.html | LABOR ACT REVISION TO FORBID COERCION ASKED BY CHAMBER; Body Urges Unions Be Made Responsible for, Acts, Wants Political Gifts Barred | True | Special to THE NEW YORK TIMES. | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/treasurys-lead-upturn-in-bonds-federal-liens-respond-briskly-to.html | TREASURYS LEAD UPTURN IN BONDS; Federal Liens Respond Briskly to Bids-Rails Also Are Readily Buoyant | True | | C1B 335454 |
| 1937-04-30 | 1937-04-30 | https://www.nytimes.com/1937/04/30/archives/spa-board-is-nominated-lehman-names-d-j-harrington-to-succeed-dr-c.html | SPA BOARD IS NOMINATED; Lehman Names D. J. Harrington to Succeed Dr. C. R. Comstock | True | Special to THE NEW YORK TIMES. | C1B 335454 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/auto-production-rises-both-crams-and-wards-give-higher-figures-for.html | AUTO PRODUCTION RISES; Both Cram's and Ward's Give Higher Figures for Current Week | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/24-states-to-aid-fair-legislatures-in-12-more-have-appropriation.html | 24 STATES TO AID FAIR; Legislatures in 12 More Have Appropriation Bills Pending | True | | C1B 335480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/rothmerrill.html | Roth--Merrill | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/garment-workers-ask-30hour-week-drive-for-shorter-hours-to-be.html | GARMENT WORKERS ASK 30-HOUR WEEK; Drive for Shorter Hours to Be Started at Atlantic City Convention on Monday | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/the-play-a-philosophical-drama.html | THE PLAY; A Philosophical Drama | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/dog-racing-bill-recalled-senate-acts-to-reconsider-hall-measure.html | DOG RACING BILL RECALLED; Senate Acts to Reconsider Hall Measure Passed On to Lehman | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/rosenwald-fund-makes-30-awards-fellowships-for-years-advance-study.html | ROSENWALD FUND MAKES 30 AWARDS; Fellowships for Year's Advance Study Given Outstanding Negro Students | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/merritt-hurls-nohit-game.html | Merritt Hurls No-Hit Game | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/california-crews-coming-two-will-row-at-poughkeepsienetmen-to-play.html | CALIFORNIA CREWS COMING; Two Will Row at Poughkeepsie-Netmen to Play in East | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/miss-ks-cammannn-wed-to-h-s-lipson-long-island-girl-married-in.html | MISS K.S. CAMMANNN WED TO H. S. LIPSON; Long Island Girl Married in Church Ceremony Here to Yale Graduate | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/to-act-on-returns-pact-retailers-and-apparel-group-move-to-put-it.html | TO ACT ON RETURNS PACT; Retailers and Apparel Group Move to Put It Into Effect | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/court-plan-scored-by-womens-clubs-vote-at-tulsa-is-285-to-66-for.html | COURT PLAN SCORED BY WOMEN'S CLUBS; Vote at Tulsa Is 285 to 66 for Resolution Condemning the Roosevelt Proposal | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/lawyer-disbarred-in-queens.html | Lawyer Disbarred in Queens | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/john-a-s-brown.html | JOHN A. S. BROWN | True | Special to THE NEW YORK TIMES | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/fugitive-among-jumpers-entered-in-the-virginia-gold-cup-today-mrs.html | Fugitive Among Jumpers Entered In the Virginia Gold Cup Today; Mrs. Bostwick's Star Likely to Rule Choice in Event Welbourne Jake Does Not Start in Four-Mile Race Over Timber--Lassitude II and Ostend in Field | True | By Fred van Ness | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/two-americans-hurt-in-venezuelan-crash-w-a-perry-geologist-may-have.html | TWO AMERICANS HURT IN VENEZUELAN CRASH; W. A. Perry, Geologist, May Have Fractured Skull in Air Wreck--400 Hunt Survivors | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/union-chiefs-lose-in-racket-appeal-high-court-at-albany-upholds.html | UNION CHIEFS LOSE IN RACKET APPEAL; High Court at Albany Upholds Conviction of Brooklyn Leaders of Painters | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/balanced-budget-urged-increase-in-national-debt-leads-to-inflation.html | BALANCED BUDGET URGED; Increase in National Debt Leads to Inflation, Says Helmann | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/autos-led-retail-gains-census-of-business-finds-1935-volume-up-11.html | AUTOS LED RETAIL GAINS; Census of Business Finds 1935 Volume Up 11% Over 1934 | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/getmanmacgregor.html | Getman--MacGregor | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/confirmations.html | Confirmations | True | | C1B 335480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/bond-flotations-decline-in-month-offerings-in-april-smallest-for.html | BOND FLOTATIONS DECLINE IN MONTH; Offerings in April Smallest for Similar Period Since February, 1935 | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/ends-60-years-service-william-mcneir-is-honored-by-state-department.html | ENDS 60 YEARS' SERVICE; William McNeir Is Honored by State Department | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/hundleybloch.html | Hundley--Bloch | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/cotton-rallies1-as-pressure-eases-list-ends-22-to-25-points-up-when.html | COTTON RALLIES-$1 AS PRESSURE EASES; List Ends 22 to 25 Points Up When Mills Take Advantage of Sharp Decline | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/wills-for-probate.html | Wills for Probate | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/scientists-leave-to-study-eclipse-first-contingent-of-peruvian.html | SCIENTISTS LEAVE TO STUDY ECLIPSE; First Contingent of Peruvian Expedition, Headed by Dr. Fisher, Off for Andes | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/new-air-service-set-up-fast-line-to-middle-west-will-start.html | NEW AIR SERVICE SET UP; Fast Line to Middle West Will Start Operation Today | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/us-and-australia-sweep-opening-singles-matches-in-davis-cup-zone.html | U.S. and Australia Sweep Opening Singles Matches in Davis Cup Zone Play; BUDGE AND PARKER SUBDUE JAPANESE | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/schultzs-attorney-reported-upheld-referee-cohalan-is-said-to-have.html | SCHULTZ'S ATTORNEY REPORTED UPHELD; Referee Cohalan Is Said to Have Rejected Charges Aimed at His Disbarment | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/dartmouth-eight-victor-beats-williams-by-1-34-lengths-in-return-to.html | DARTMOUTH EIGHT VICTOR; Beats Williams by 1 3/4 Lengths in Return to Rowing | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/margaret-d-sloane-will-be-bride-today-she-will-be-wed-to-dr-robert.html | MARGARET D. SLOANE WILL BE BRIDE TODAY; She Will Be Wed to Dr. Robert Lee Patterson Jr. in Chapel of Union Theological Seminary | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/whisky-freight-rate-is-cut.html | Whisky Freight Rate Is Cut | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/viola-and-piano-heard-in-recital-louis-bailly-and-genia-robinor.html | VIOLA AND PIANO HEARD IN RECITAL; Louis Bailly and Genia Robinor Offer a Joint Program at Town Hall | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/coleader-of-sian-coup-resigns-to-go-to-eurpoe.html | Co-Leader of Sian Coup Resigns to Go to Eurpoe | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/hallcollins.html | Hall--Collins | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/rail-refinancing-authorized.html | Rail Refinancing Authorized | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/french-masterpiece-acquired-by-edsel-ford.html | FRENCH MASTERPIECE ACQUIRED BY EDSEL FORD | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/e-k-van-winkles-jr-have-child.html | E. K. Van Winkles Jr. Have Child | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/heroism-medals-are-awarded-to-12-two-women-who-lost-lives-in.html | HEROISM MEDALS ARE AWARDED TO 12; Two Women Who Lost Lives in Attempts to Save Others Named by Carnegie Fund | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/conductor-retires-after-fifty-years-service-traveled-2000000-miles.html | Conductor Retires After Fifty Years' Service; Traveled 2,000,000 Miles on New Haven Road | True | | C1B 335480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/ship-rates-to-remain-stationary-for-year-atlantic-conference-in-a.html | SHIP RATES TO REMAIN STATIONARY FOR YEAR; Atlantic Conference, in a Brief Session, Decides No Increases Are to Be Imposed | True | Wireless to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/paul-deans-salary-cut.html | Paul Dean's Salary Cut | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/benefit-concert-for-seamen.html | Benefit Concert for Seamen | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/columbia-to-row-on-harlem-today-will-meet-penn-and-yale-for.html | COLUMBIA TO ROW ON HARLEM TODAY; Will Meet Penn and Yale for Blackwell Cup—Four-Race Card Opens at 11:30 | True | By Robert F. Kelley | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/c-f-bartons-have-daughter.html | C. F. Bartons Have Daughter | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/fire-record.html | Fire Record | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/raynegroves.html | Rayne--Groves | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/business-records-assignments.html | BUSINESS RECORDS; ASSIGNMENTS | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/gladys-cooper-married-actress-is-wed-to-philip-merivaleboth-playing.html | GLADYS COOPER MARRIED; Actress Is Wed to Philip Merivale--Both Playing in Chicago | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/paris-police-to-halt-mobs-with-portable-barricades.html | Paris Police to Halt Mobs With Portable Barricades | True | Wireless to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/the-screen-at-the-cinema-de-paris.html | THE SCREEN; At the Cinema de Paris | True | By Frank S. Nugent | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/community-trusts-expended-1109793-combined-resources-of-funds-in-u.html | COMMUNITY TRUSTS EXPENDED $1,109,793; Combined Resources of Funds in U. S. and Canada Rose $1,192,056 in 1936 | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/news-source-secrecy-rejected.html | News Source Secrecy Rejected | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/police-department.html | Police Department | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/john-m-young-executive-of-madeira-hill-co-philadelphia-coal-dealers.html | JOHN M. YOUNG; Executive of Madeira, Hill & Co, Philadelphia Coal Dealers | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/kuhn-hearing-postponed-again.html | Kuhn Hearing Postponed Again | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/st0cks-in-london-paris-and-berlin-nervousness-still-prevails-among.html | ST0CKS IN LONDON, PARIS AND BERLIN; Nervousness Still Prevails Among British Securities, but Conditions Are Firmer | True | Wireless to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/150-families-on-relief-begin-moving-into-tents.html | 150 Families on Relief Begin Moving Into Tents | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/fights-yukon-annexation-territorial-council-files-protest-against.html | FIGHTS YUKON ANNEXATION; Territorial Council Files Protest Against British Columbia | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/incomes-reported-by-corporations-midcontinent-petroleum-nets.html | INCOMES REPORTED BY CORPORATIONS; Mid-Continent Petroleum Nets $1,233,025 in Quarter, or 66 Cents a Share | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/files-new-city-charter-lockport-commission-proposes-wide-changes-in.html | FILES NEW CITY CHARTER; Lockport Commission Proposes Wide Changes in Government | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/unsettled-wool-market-prices-easierorders-frommanufacturers-slacken.html | UNSETTLED WOOL MARKET; Prices Easier-Orders From-Manufacturers Slacken | True | | C1B 335480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/newsom-scores-for-senators-41-snapping-yankees-winning-streak.html | Newsom Scores for Senators, 4-1, Snapping Yankees' Winning Streak; Washington Ace Limits Champions to Five Hits and Fans Eight Before 14,000--Wicker, Rookie, Allows Two Tallies in First--Selkirk's Triple Averts Shat-Out | True | By John Drebinger | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/find-public-demands-informative-labels-educators-retailers-mill.html | FIND PUBLIC DEMANDS INFORMATIVE LABELS; Educators, Retailers, Mill Heads Note Data Sought on Washing and Wearing Qualities | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/for-arbitration-change-state-chamber-backs-revision-of-17yearold.html | FOR ARBITRATION CHANGE; State Chamber Backs Revision of 17-Year-Old Law | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/holbrookbippart.html | Holbrook--Bippart | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/hughesstearns.html | Hughes--Stearns | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/flushing-plot-bought-onestory-taxpayers-to-be-built-on-northern.html | FLUSHING PLOT BOUGHT; One-Story Taxpayers to Be Built on Northern Boulevard Corner | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/protests-i-c-c-finding-sinclair-refining-says-pipeline-valuation-is.html | PROTESTS I. C. C. FINDING; Sinclair Refining Says Pipe-Line Valuation Is Too Small | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/mob-held-liberty-guard-prof-scott-halls-supreme-court-as-another.html | MOB HELD LIBERTY GUARD; Prof. Scott Halls Supreme Court as Another Bulwark | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/studies-long-island-waterway.html | Studies Long Island Waterway | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/raids-gave-nazis-catholic-records-monasteries-suspected-of-fund.html | RAIDS GAVE NAZIS CATHOLIC RECORDS; Monasteries Suspected of Fund Transfers Yielded Papers on Improper Conduct Charges | True | Wireless to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/donoghue-victor-on-exhibitionist-veteran-jockey-at-52-wins-thousand.html | DONOGHUE VICTOR ON EXHIBITIONIST; Veteran Jockey, at 52, Wins Thousand Guineas Classic for First Time | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/69775117-repaid-to-the-rfc-in-march-loan-disbursements-in-period.html | $69,775,117 Repaid to the RFC in March; Loan Disbursements in Period $10,359,8866 | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/red-sox-triumph-155-rout-athletics-cronin-making-5-hits-and-foxx-a.html | RED SOX TRIUMPH, 15-5; Rout Athletics, Cronin Making 5 Hits and Foxx a Homer | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/chamberlin-plans-ocean-hop.html | Chamberlin plans Ocean Hop | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/brooklyn-apartment-sold.html | Brooklyn Apartment Sold | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/providence-strike-parley-fails.html | Providence Strike Parley Fails | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/prudential-official-retires.html | Prudential Official Retires | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/william-t-mgraw-former-michigan-state-senator-76-was-detroit.html | WILLIAM T. M'GRAW; Former Michigan State Senator, 76, Was Detroit Business Man | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/commodity-markets-generally-higher-prices-rule-among-futures.html | COMMODITY MARKETS.; Generally Higher Prices Rule Among Futures Locally--Cash Quotations Are Mixed | True | | C1B 335480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/heads-civil-service-board.html | Heads Civil Service Board | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/daniel-johnston-kerr-retired-financier-long-with-swenson-firm-is.html | DANIEL JOHNSTON KERR; Retired Financier Long With Swenson Firm Is Dead at 87 | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/miss-van-nostrand-bride-in-elmhurst-married-to-frank-hargreaveshe.html | MISS VAN NOSTRAND BRIDE IN ELMHURST; Married to Frank Hargrave--She Is Daughter of Forest Hills Couple | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/hall-upsets-grant-at-hot-springs-net-scores-75-57-63-to-reach.html | HALL UPSETS GRANT AT HOT SPRINGS NET; Scores, 7-5, 5-7, 6-3, to Reach Final--Cooke Tops Sabin in Surprise, 6-3, 6-2 | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/copper-unchanged-here-14c-domestic-level-compares-with-137751425.html | COPPER UNCHANGED HERE; 14c Domestic Level Compares With 13.775-14.25 Export | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/livestock-in-chicago-city-dressed-meats.html | LIVESTOCK IN CHICAGO; CITY DRESSED MEATS | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/john-b-walker.html | JOHN B. WALKER | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/mrs-e-c-rawls-has-daughter.html | Mrs. E. C. Rawls Has Daughter | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/taft-triumphs-on-track.html | Taft Triumphs on Track | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/zoo-appeals-to-police-against-animal-annoyers.html | Zoo Appeals to Police Against Animal Annoyers | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/night-club-notes-summer-is-ycumen-inplans-for-the-new-rivierahugo.html | NIGHT CLUB NOTES; Summer Is Ycumen In-Plans for the New Riviera*hugo Mariani for the French Casino | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/field-of-12-is-named-in-start-in-20000-added-word-memorial-at.html | Field of 12 Is Named in Start in $20,000 Added Word Memorial at Jamaica; POMPOON FAVORITE TO WIN RICH PURSE | True | By Bryan Field | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/5360338-earned-by-boston-edison-annual-report-shows-a-rise-from.html | $5,360,338 EARNED BY BOSTON EDISON; Annual Report Shows a Rise From $4,919,393 Net in the Preceding Year | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/rail-earnings-up-for-first-quarter-net-operating-income-of-139.html | RAIL EARNINGS UP FOR FIRST QUARTER; Net Operating Income of 139 First-Class Roads Was $146,174,646. | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/loses-appeal-in-jersey-killing.html | Loses Appeal in Jersey Killing | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/year-book-editors-at-williams.html | Year Book Editors at Williams | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/pope-honors-brooklyn-leaders.html | Pope Honors Brooklyn Leaders | True | Wireless to THE NEW YORK TIMES.. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/princeton-cubs-first-lead-sophomore-eight-in-regatta-for-interclass.html | PRINCETON CUBS FIRST; Lead Sophomore Eight in Regatta for Interclass Honors | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/buys-dwelling-in-bronx.html | Buys Dwelling in Bronx | True | | C1B 335480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/leonard-c-wason-boston-contractor-builder-of-harvard-stadium-2.html | LEONARD C. WASON, BOSTON CONTRACTOR; Builder of Harvard Stadium, 2 Wartime Units and Other Big Projects Is Dead | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/dooling-in-miami-says-he-wont-quit-tammany-leader-planning-to-leave.html | DOOLING IN MIAMI SAYS HE WON'T QUIT; Tammany Leader, Planning to Leave for Home Tomorrow, Scouts Retirement Idea | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/von-bleichroeder-banker-dies-at-77-exhead-of-the-german-house-which.html | VON BLEICHROEDER, BANKER, DIES AT 77; Ex-Head of the German House Which Advised Bismarck on French Indemnity | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/four-homers-help-hubbell-win-112-giant-ace-gains-18th-league.html | FOUR HOMERS HELP HUBBELL WIN, 11-2; Giant Ace Gains 18th League Victory in Row, Fanning 9 as 14,512 Look On | True | By James P. Dawson | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/white-motor-proxy-drive-new-appeal-goes-out-as-annual-meeting-is.html | WHITE MOTOR PROXY DRIVE; New Appeal Goes Out as Annual Meeting Is Adjourned | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/salvation-army-fund-now-exceeds-235000-citizens-appeal-announces.html | SALVATION ARMY FUND NOW EXCEEDS $235,000; Citizens Appeal Announces 5,000 Donations Received--F. W. Vanderbilt Gives $2,500 | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/leading-batsmen-american-league.html | Leading Batsmen; AMERICAN LEAGUE | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/thomas-j-wolfe-jersey-city-leader-director-of-public-safety-once.html | THOMAS J. WOLFE, JERSEY CITY LEADER; Director of Public Safety Once Chief of Police--Dies at 61 After Fall in Home | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/71st-infantry-reviewed-treasury-department-medal-presented-to.html | 71ST INFANTRY REVIEWED; Treasury Department Medal Presented to Sergeant Gussak | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/interchemical-elects-goldthwaite-named-chairman-and-pittman.html | INTERCHEMICAL ELECTS; Goldthwaite Named chairman and Pittman Becomes President | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/trophies-to-appel-cook-princeton-announces-awards-in-basketball-and.html | TROPHIES TO APPEL, COOK; Princeton Announces Awards in Basketball and Hockey | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/nine-firsts-won-by-columbia-in-taking-metropolitan-college-track.html | Nine Firsts Won by Columbia in Taking Metropolitan College Track Honors; COLUMBIA MAKES RUNAWAY OF MEET | True | By Arthur J. Daley | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/rebel-battleship-is-sunk-by-spains-loyalist-fliers-cruiser-also-put.html | REBEL BATTLESHIP IS SUNK BY SPAIN'S LOYALIST FLIERS; CRUISER ALSO PUT TO FLIGHT; MEN LEAP INTO SEA | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/summaries-in-college-games-metropolitan-champions.html | Summaries in College Games; Metropolitan Champions | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/months-dividends-put-at-232449421-806-corporations-on-the-april.html | MONTH'S DIVIDENDS PUT AT $232,449,421; 806 Corporations on the April List, Compared With 1,318 Declaring in March | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/diplomat-in-storm-troop-garb-meets-envoy-arriving-from-britain-to.html | Diplomat in Storm Troop Garb Meets Envoy Arriving From Britain to Take Berlin Post | True | By Frederick T. Birchall | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/lehman-proposes-mediation-board-to-settle-strikes-he-plans.html | LEHMAN PROPOSES MEDIATION BOARD TO SETTLE STRIKES; He Plans Legislative Appeal for an Adjunct to the 'Little Wagner Act' | True | Special to THE NEW YORK TIMES. | C1B 335480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/decision-is-reserved-on-veteran-relief-court-orders-briefs.html | DECISION IS RESERVED ON VETERAN RELIEF; Court Orders Briefs Submitted in Test to Settle Status of Bonus Recipients and TERA | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/bus-act-segregates-negroes.html | Bus Act Segregates Negroes | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/moscow-ships-off-on-canal-for-seas-new-volga-route-is-opened-making.html | MOSCOW SHIPS OFF ON CANAL FOR SEAS; New Volga Route Is Opened, Making Soviet Capital Port for Ocean Ships | True | By Harold Denny | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/dinner-for-dr-powell-mrs-w-a-brown-and-mrs-e-r-adee-hostesses-for.html | DINNER FOR DR. POWELL; Mrs. W. A. Brown and Mrs. E. R. Adee Hostesses for Dean-Elect | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/gen-marthur-is-married-here-miss-jean-marie-faircloth-of-tennessee.html | GEN. M'ARTHUR IS MARRIED HERE; Miss Jean Marie Faircloth of Tennessee Bride of Ex-Army Chief at City Hall | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/son-to-rutherford-hubbards.html | Son to Rutherford Hubbards | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/flat-in-yorkville-in-new-ownership-operators-acquire-tenement-at.html | FLAT IN YORKVILLE IN NEW OWNERSHIP; Operators Acquire Tenement at 302 East 75th Street, Near 2d Ave. Corner. | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/brookline-police-jailed-two-get-nine-months-after-trial-based-on.html | BROOKLINE POLICE JAILED; Two Get Nine Months After Trial Based on Corruption | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/renamed-as-pastor.html | RENAMED AS PASTOR | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/ocean-trip-begins-today-endeavours-i-and-ii-will-leave-england-for.html | OCEAN TRIP BEGINS TODAY; Endeavours I and II Will Leave England for the U.S. | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/weeks-financing-totals-11295002-forty-municipalities-are-listed-for.html | WEEK'S FINANCING TOTALS $11,295,002; Forty Municipalities Are Listed for Sales That Will Be Begun on Monday | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/tax-rate-for-new-ark-is-reduced-12-cents-1937-levy-is-fixed-at-369.html | TAX RATE FOR NEW ARK IS REDUCED 12 CENTS; 1937 Levy Is Fixed at $3.69 by Essex County Board--Fees in Other Areas Also Set | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/trading-in-stocks-declined-in-april-smallest-turnover-since-last.html | TRADING IN STOCKS DECLINED IN APRIL; Smallest Turnover Since Last September Is Recorded for Exchange Here | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/london-wool-sales.html | London Wool Sales | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/orders-a-streamline-train.html | Orders a Streamline Train | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/three-studio-unions-strike-in-hollywood-walkout-of-15-other-groups.html | THREE STUDIO UNIONS STRIKE IN HOLLYWOOD; Walkout of 15 Other Groups of Motion Picture Workers May Follow Their Action | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/erie-asksloan-extension-road-says-it-could-notget-funds-to-pay-on.html | ERIE ASKS-LOAN EXTENSION; Road Says It Could Not Get Funds to Pay 'on Reasonable Terms'. | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/clash-over-bill-on-law-discipline-bar-spokesmen-defend-piper.html | CLASH OVER BILL ON LAW DISCIPLINE; Bar Spokesmen Defend Piper Measure, Realty Men and Others Call for Veto | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/mrs-willebrandt-sued-four-in-maryland-ask-62000-for-auto-crash.html | MRS. WILLEBRANDT SUED; Four in Maryland Ask $62,000 for Auto Crash Injuries | True | | C1B 335480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/jones-is-acquitted-in-mail-fraud-case-oil-royalties-dealer-freed-in.html | JONES IS ACQUITTED IN MAIL FRAUD CASE; Oil Royalties Dealer Freed in Federal Court Without Taking Witness Stand | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/sister-ann-joseph.html | SISTER ANN JOSEPH | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/cotton-mills-had-less-than-seasonal-dip-cloth-sales-gained-toward.html | Cotton Mills Had Less Than Seasonal Dip; Cloth Sales Gained Toward Close of Week | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/increase-in-torrington-stock.html | Increase in Torrington Stock | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/new-delay-faces-tunnel-to-queens-col-copp-tells-of-four-months.html | NEW DELAY FACES TUNNEL TO QUEENS; Col. Copp Tells of Four Months' Negotiations on Clay Blanket--Completion in 1940 Seen | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/special-foreign-rights-in-egypt-end-in-1949-aid-by-american-speeds.html | Special Foreign Rights in Egypt End in 1949; Aid by American Speeds Parley's Decision | True | Wireless to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/martha-l-morris-married-in-chapel-smith-college-alumna-bride-of.html | MARTHA L. MORRIS MARRIED IN CHAPEL; Smith College Alumna Bride of Thomas Walton Storm at Heavenly Rest Church | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/business-leases.html | BUSINESS LEASES | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/2-killed-in-colombia-air-crash.html | 2 Killed in Colombia Air Crash | True | Special Cable to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/sports-today.html | Sports Today | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/cleared-in-police-brawl-patrolman-freed-in-shooting-because-of-lack.html | CLEARED IN POLICE BRAWL; Patrolman Freed in Shooting Because of Lack of Evidence | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/princeton-cub-nine-beats-will-school-triumphs-32-as-rowe-strikes.html | PRINCETON CUB NINE BEATS WILL SCHOOL; Triumphs, 3-2, as Rowe Strikes Out 8--Morristown Stops Pingry--Other Games | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/grains-do-better-wheat-up-3-183-38c-major-cereal-displaces-corn-as.html | GRAINS DO BETTER; WHEAT UP 3 1/8-3 3/8C; Major Cereal Displaces Corn as Leader--Latter Shows Gains of 1 to 1 3/4c | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/republicans-favor-clark-for-senator-missouri-leader-says-the-anti.html | REPUBLICANS FAVOR CLARK FOR SENATOR; Missouri Leader Says the Anti New Deal Democrat Deserves Re-election | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/news-of-the-screen-warners-confirm-purchase-of-mark-reeds-comedynew.html | NEWS OF THE SCREEN; Warners Confirm Purchase of Mark Reed's Comedy--New Soviet Film Opens Here Today | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/estates-appraised.html | Estates Appraised | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YROK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/raymond-p-holden-towed.html | Raymond P. Holden to-Wed | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/zog-and-ciano-confer-foreign-minister-stresses-friendship-of.html | ZOG AND CIANO CONFER; Foreign Minister Stresses Friendship of Albania Toward Italy | True | Wireless to THE NEW YORK TIMES. | C1B 335480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/chicago-pneumatic-plan-recapitalization-designed-to-wipe-out.html | CHICAGO PNEUMATIC PLAN; Recapitalization Designed to Wipe Out Arrears and Debt Items | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/gift-to-philadelphia-kent-presents-old-franklin-institute-building.html | GIFT TO PHILADELPHIA; Kent Presents Old Franklin Institute Building as Museum | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/lays-labor-troubles-to-reds-agitators-general-ashburn-in-report-on.html | LAYS LABOR TROUBLES TO 'REDS', AGITATORS; General Ashburn, in Report on Waterways Corporation, Assails 'Pseudo Leaders' | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/architects-file-building-plans-modern-art-museum-submits.html | ARCHITECTS FILE BUILDING PLANS; Modern Art Museum Submits Preliminary Sketches for $1,000,000 Home | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/miss-trowbridge-wed-to-a-w-moore-daughter-of-mr-and-mrs-l-h.html | MISS TROWBRIDGE WED TO A. W. MOORE; Daughter of Mr. and Mrs. L. H. Trowbridge Married in a Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/carl-memorial-rites-wednesday.html | Carl Memorial Rites Wednesday | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/book-notes.html | BOOK NOTES | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/ad-agencies-urged-to-take-new-tasks-prof-moley-says-profession-must.html | AD AGENCIES URGED TO TAKE NEW TASKS; Prof. Moley Says Profession Must Be 'Guiding Light' and Restore Business | True | By William J. Enright | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/reich-aryanizes-2-big-jewish-firms-m-kempinsky-company-operating.html | REICH 'ARYANIZES 2 BIG JEWISH FIRMS; M. Kempinsky Company Operating Restaurants Taken Over as Well as Cigar Factory | True | Wireless to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/andrew-b-conney.html | ANDREW B. CONNEY | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/secondary-bonds-advance-broadly-convertible-issues-also-are-in-good.html | SECONDARY BONDS ADVANCE BROADLY; Convertible Issues Also Are in Good Demand-Rails Set Upward Pace | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/miss-alice-gregg-wed-in-montclair-dr-luke-m-white-officiates-at-her.html | MISS ALICE GREGG WED IN MONTCLAIR; Dr. Luke M. White Officiates at Her Bridal to S. B. Schou in St. Luke's Church | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/franco-refuses-immunity-to-foreign-refugee-ships.html | Franco Refuses Immunity To Foreign Refugee Ships | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/ryan-makes-peach-move-orders-new-local-in-montreal-to-handle-all.html | RYAN MAKES PEACH MOVE; Orders New Local in Montreal to Handle All Freight There | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/470000-handled-each-day-by-city-taylors-reportfor-36-shows-it.html | $4,700,00 HANDLED EACH DAY BY CITY; Taylor's Report-for '36 Shows It Second Only to Treasury as a Fiscal Agency | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/syracuse-victor-in-11th-downs-rochester-32-on-hit-by-reder-scoring.html | SYRACUSE VICTOR IN 11TH; Downs Rochester, 3-2, on Hit by Reder, Scoring Porter | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/tigers-win-in-10th-42-down-indians-on-hits-by-rogell-walker-and.html | TIGERS WIN IN 10TH, 4-2; Down Indians on Hits by Rogell, Walker and Greenberg | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/books-of-the-times-visit-to-america.html | BOOKS OF THE TIMES; Visit to America | True | By Ralph Thompson | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/local-edison-files-plan-for-nysteam-offers-own-5-preferred-stock.html | LOCAL EDISON FILES PLAN FOR N.Y.STEAM; Offers Own $5 Preferred Stock for $7 and $6 Issues of Its Affiliate | True | | C1B 335480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/limburger-holiday-continued.html | Limburger Holiday Continued | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/155881800-gold-imported-in-april-shipments-received-here-were-the.html | $155,881,800 GOLD IMPORTED IN APRIL; Shipments Received Here Were the Largest for Any Month Since October | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/carloadings-up13-week-to-april-24-miscellaneous-index-is-2-point.html | Carloadings Up 1.3% Week to April 24; Miscellaneous Index Is .2 Point Higher | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/citys-auto-toll-listed-17016-accidents-and-624-deaths-in-three.html | CITY'S AUTO TOLL LISTED; 17,016 Accidents and 624 Deaths in Three Months Reported | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/camarvon-takes-pikesville-purse-leads-prairie-dog-to-wire-with.html | CARNARVON TAKES PIKESVILLE PURSE; Leads Prairie Dog to Wire, With Grand Play Third, in Pimlico Sprint | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/topics-of-sermons-that-will-be-preached-in-churches-of-the-city.html | Topics of Sermons That Will Be Preached in Churches of the City Tomorrow; Baptist | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/son-to-j-w-outerbridges.html | Son to J. W. Outerbridges | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/avenue-myron-herrick.html | AVENUE MYRON HERRICK | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/warns-on-diphtheria-rise-dr-rice-urges-all-children-be.html | WARNS ON DIPHTHERIA RISE; Dr. Rice Urges All Children Be Immunized--Year's Toll Is 24 | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/wood-field-and-stream-weather-forecast.html | Wood, Field and Stream; Weather Forecast | True | By Lincoln A. Werdenn | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/ballardbrown.html | Ballard--Brown | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/theodore-c-pfarrer.html | THEODORE C. PFARRER | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/reaping-reward-excels-in-trial-milky-way-farms-derby-horse-covers.html | REAPING REWARD EXCELS IN TRIAL; Milky Way Farm's Derby Horse Covers Mile in 1:40 3-5 at Chumhill Downs | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/finnmarvin.html | Finn--Marvin | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/new-slump-remote-business-men-wear-david-friday-in-address-here.html | NEW SLUMP REMOTE, BUSINESS MEN WEAR; David Friday, in Address Here, Says Recurrence of 1929 is Not Likely Now | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/burlesque-faces-grand-jury-drive-geoghan-to-submit-evidence-against.html | BURLESQUE FACES GRAND JURY DRIVE; Geoghan to Submit Evidence Against 15 Monday--Blames Shows for City's Sex Crimes | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/jamaica-racing-chart-jamaica-entries.html | JAMAICA RACING CHART; Jamaica Entries | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/fight-5199218-tax-pfeiffers-appeal-income-deficiency-levy-for-1932.html | FIGHT $5,199,218 TAX; Pfeiffers Appeal Income Deficiency Levy for 1932 | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/sperry-adds-vicker-inc-acquires-subsidiary-in-making-of-valves-and.html | SPERRY ADDS VICKER, INC.; Acquires Subsidiary in Making of Valves and Transmission | True | | C1B 335480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/n-y-u-group-hosts-at-military-ball-scabbard-and-blade-chapter-holds.html | N. Y. U. GROUP HOSTS AT MILITARY BALL; Scabbard and Blade Chapter Holds Annual Event--1,000 Guests Are Present | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/liverpools-cotton-week-british-stocks-higherimports-up-sharply.html | LIVERPOOL'S COTTON WEEK; British Stocks Higher--imports Up Sharply. | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/motherwell-victor-80-beats-celtic-as-scottish-soccer-champaign.html | MOTHERWELL VICTOR, 8-0; Beats Celtic as Scottish Soccer Champaign Ends--Finishes 4th | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/letters-to-the-times-replying-to-mr-hoffman.html | Letters to The Times; Replying to Mr. Hoffman | True | SMITH SIMPSON. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/many-of-the-irish-brigade-killed-by-rebels-by-mistake-in-trenches.html | Many of the Irish Brigade Killed by Rebels By Mistake in Trenches on Madrid Front | True | Wireless to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/ship-line-to-reorganize-the-cleveland-buffalo-formally-flies-in.html | SHIP LINE TO REORGANIZE; The Cleveland & Buffalo Formally Flies in Federal Court | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/frame-completed-for-big-telescope-einstein-and-millikan-see.html | FRAME COMPLETED FOR BIG TELESCOPE; Einstein and Millikan See Westinghouse Veteran Put Last Bolt in 75-Ton Tube | True | By James Stokley | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/the-drama-at-barnard-three-plays-by-alumnae-given-by-wigs-and-cues.html | THE DRAMA AT BARNARD; Three Plays by Alumnae Given by Wigs and Cues Group | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/st-johns-collects-12-safeties-to-conquer-manhattan-nine-105-pounds.html | St. John's Collects 12 Safeties To Conquer Manhattan Nine, 10-5; Pounds Three Jasper Harlers in Heavy Attack, Counting Five Runs in First--Providence Tops C. C. N. Y., 5-3, as Brooks and Deuse Hit Homers--Other College Games | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/charles-i-sparks-exrepresentative-from-kansas-had-served-as-judge.html | CHARLES I. SPARKS; Ex-Representative From Kansas Had Served as Judge | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/advertising-news-and-notes-rug-promotion-scheduled.html | Advertising News and Notes; Rug Promotion Scheduled | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/lifeboat-in-storm-rescues-ill-woman-oil-on-ocean-eases-transfer-of.html | LIFEBOAT IN STORM RESCUES ILL WOMAN; Oil on Ocean Eases Transfer of Passenger From Europe--Bound Ship to Homing Onee | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/reich-volunteers-reported-in-north-1800-said-to-have-landed-at-san.html | REICH 'VOLUNTEERS REPORTED IN NORTH; 1,800 Said to Have Landed at San Sebastian April 26 to Aid in Bilbao Attack | True | Wireless to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/salaries-listed-with-sec-revealed-report-is-made-public-by-the.html | SALARIES LISTED WITH SEC REVEALED; Report Is Made Public by the Stock Exchange--U. S. Rubber's Head Got $227,260 | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/business-world-trade-here-fair-in-week.html | Business World; Trade Here Fair in Week | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/mrs-eaton-loses-fight-for-children-jersey-high-court-affirms-the.html | MRS. EATON LOSES FIGHT FOR CHILDREN; Jersey High Court Affirms the Divorce for Husband Solely on Cruelty Charges | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/norman-hapgood.html | NORMAN HAPGOOD | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/miss-emerson-enaaaed.html | Miss Emerson Enaaaed | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/yale-glee-club-heard-alumni-of-greenwich-sponsor-concert-in-country.html | YALE GLEE CLUB HEARD; Alumni of Greenwich Sponsor Concert in Country Club | True | Special to THE NEW YORK TIMES. | C1B 335480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/relief-aide-finds-broken-homes-rise-philadelphian-blames-lack-of.html | RELIEF AIDE FINDS BROKEN HOMES RISE; Philadelphian Blames Lack of Adequate Alownces at Welfare Conference | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/loretta-young-in-bermuda.html | Loretta Young in Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/phone-unit-to-spend-more.html | Phone Unit to Spend More | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/city-votes-62490-to-curb-pneumonia-estimate-board-also-grants.html | CITY VOTES $62,490 TO CURB PNEUMONIA; Estimate Board Also Grants $180,000 for Foundation of World's Fair Building | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/mountain-dove-defeats-kate-havlin-to-take-harness-blue-saddle-title.html | Mountain Dove Defeats Kate Havlin to Take Harness Blue; SADDLE TITLE WON BY GLORIOUS STAR | True | By Henry R. Ilsley | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/cross-dedigates-vacation-display-governor-presides-at-meeting-of.html | CROSS DEDIGATES VACATION DISPLAY; Governor Presides at Meeting of New England Council at Grand Central Terminal | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/extends-driving-permits-harnett-gives-motorists-delay-until-new.html | EXTENDS DRIVING PERMITS; Harnett Gives Motorists Delay Until New Forms Are Received | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/standard-colors-fixed-kitchen-and-bathroom-accessory-shades-are.html | STANDARD COLORS FIXED; Kitchen and Bathroom Accessory Shades Are Approved Here | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/56th-annual-drill-held-by-the-greys-cadet-colonel-peter-dineen-12.html | 56TH ANNUAL DRILL HELD BY THE GREYS; Cadet Colonel Peter Dineen, 12 Receives the Coveted Saber--Other Awards Made | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/right-of-jury-trial-is-denied-in-foreclosures-where-no-deficiency.html | Right of Jury Trial Is Denied in Foreclosures Where No Deficiency Plea Is Entered | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/-without-warning-will-open-tonight-ralph-s-zinks-mystery-play-at.html | ' WITHOUT WARNING' WILL OPEN TONIGHT; Ralph S. Zink's Mystery Play at the National Theatre Has a Military Locale | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/married-for-50-years.html | Married for 50 Years | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/new-irish-consitution-sets-up-eire-republic-link-kept-with-empire.html | NEW IRISH CONSITUTION SETS UP 'EIRE' REPUBLIC; LINK KEPT WITH EMPIRE; PLEBISCITE IN JUNE | True | Special Cable to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/argentine-banks-form-group-to-enable-government-to-buy-its.html | Argentine Banks Form Group to Enable Government to Buy Its Securities Abroad | True | Special Cable to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/breaks-two-javelin-marks.html | Breaks Two Javelin Marks | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/pope-quits-vatican-today-will-motor-to-castel-gandolfo-to-remain.html | POPE QUITS VATICAN TODAY; Will Motor to Castel Gandolfo to Remain There All Summer | True | Wireless to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/hat-contract-awarded.html | Hat Contract Awarded | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/program-for-composers-perole-string-quartet-is-heard-at.html | PROGRAM FOR COMPOSERS; Perole String Quartet Is Heard at Association's Reception | True | | C1B 335480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/pennsylvania-out-of-goettingen-fete-m-i-t-student-paper-protests.html | PENNSYLVANIA OUT OF GOETTINGEN FETE; M. I. T. Student Paper Protests School's Acceptance as 'Condoning Nazi Bigotry' | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/bond-club-luncheon-may-10.html | Bond Club Luncheon May 10 | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/senators-laud-griffin-editors-campaign-for-mayor-gets-official.html | SENATORS LAUD GRIFFIN; Editor's Campaign for Mayor Gets Official Response | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/japanese-cabinet-defeated-in-vote-early-returns-show-sweep-by.html | JAPANESE CABINET DEFEATED IN VOTE; Early Returns Show Sweep by Minseito and Seiyukai, the Opposition Parties | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/bronx-lake-drained-yields-body-of-boy-parents-of-7yearold-had-moved.html | BRONX LAKE DRAINED, YIELDS BODY OF BOY; Parents of 7-Year-Old Had Moved From Sheepshead Bay to Keep Him From Water | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/balance-of-trade-runs-against-u-s-imports-in-first-three-months.html | BALANCE OF TRADE RUNS AGAINST U. S; Imports in First Three Months Were $113,959,000 Above Exports in Same Period | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/bond-offerings-by-municipalities-1553000-albany-issue-goes-to-group.html | BOND OFFERINGS BY MUNICIPALITIES; $1,553,000 Albany Issue Goes to Group Headed by Bank of Manhattan Company | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/mrs-august-fischer.html | MRS. AUGUST FISCHER | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/farm-committee-revolts-in-senate-administration-is-notified-that-it.html | FARM COMMITTEE REVOLTS IN SENATE; Administration Is Notified That It Will Draft Own Policies and Measures | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/divorces-robert-garland-former-queenie-smith-actress-freed-from.html | DIVORCES ROBERT GARLAND; Former Queenie Smith, Actress, Freed From Critic at Reno | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/daughter-to-mrs-f-b-fitch.html | Daughter to Mrs. F. B. Fitch | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/braddock-counsel-in-long-brief-seeks-dismissal-of-garden-suit.html | Braddock Counsel, in Long Brief, Seeks Dismissal of Garden Suit; Attorneys Allege Champion May Have to Retire if Corporation Is Granted an Injunction Against Louis Bout--Doubt Is Cast on Injury Petitioner Would Suffer | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/college-and-school-scores.html | College and School Scores | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/chilean-volcano-active-petorca-in-the-andes-threatens-several-towns.html | CHILEAN VOLCANO ACTIVE; Petorca In the Andes Threatens Several Towns in Vicinity | True | Special Cable to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/elected-to-produce-exchange.html | Elected to Produce Exchange | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/salary-payments-reported-by-rails-l-f-loree-with-95000-held.html | SALARY PAYMENTS REPORTED BY RAILS; L. F. Loree, With $95,000, Held Position as Highest Paid Official Last Year | True | | C1B 335480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/divines-hearing-put-off-cult-leaders-counsel-vainly-protest-delay.html | DIVINE'S HEARING PUT OFF; Cult Leader's Counsel Vainly Protest Delay in Assault Case | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/bergmanglogoss.html | Bergman--Glogoss | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/college-prize-won-by-columbia-jester-comic-magazine-adjudged-best.html | COLLEGE PRIZE WON BY COLUMBIA JESTER; Comic Magazine Adjudged Best in Field--Cup Presented to Editor at Dinner | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/new-bank-director.html | NEW BANK DIRECTOR | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/clarence-d-antrim.html | CLARENCE D. ANTRIM | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/sea-monster-fights-freighter-two-days-giant-stingray-officers-say.html | SEA MONSTER FIGHTS FREIGHTER TWO DAYS; Giant Stingray, Officers Say, Delayed Arrival of Ship at Long Beach, Calif. | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/stock-right-asked-by-curb-exchange-trading-privilege-sought-in.html | STOCK RIGHT ASKED BY CURB EXCHANGE; Trading Privilege Sought in Utah-Idaho Sugar, Now on Salt Lake Market | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/germany-in-the-news.html | GERMANY IN THE NEWS | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/f-g-oke-of-toronto-broker-and-athlete-backed-many-others-after-own.html | F. G. OKE OF TORONTO, BROKER AND ATHLETE; Backed Many Others After Own Playing Days Ended--Dies at His Home at 51 | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/thousands-to-mark-may-1-here-today-sponsors-expect-200000-to-join.html | THOUSANDS TO MARK MAY 1 HERE TODAY; Sponsors Expect 200,000 to Join March Down 8th Ave. to May Day Mass Meeting | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/oliver-deridder-rochester-manufacturer-was-the-inventor-of-matrix.html | OLIVER DERIDDER; Rochester Manufacturer Was the Inventor of Matrix Shoe | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/frick-fines-grimm-50-cubs-pilot-penalized-for-runin-with-umpire-and.html | FRICK FINES GRIMM $50; Cubs' Pilot Penalized for Run-in With Umpire and Delaying Game | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/gerald-f-shepard-former-new-york-attorney-was-kin-of-early-settler.html | GERALD F. SHEPARD; Former New York Attorney Was Kin of Early Settler Here | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/foreign-exchanges-off-in-dollar-terms-softening-represents-drop-in.html | FOREIGN EXCHANGES OFF IN DOLLAR TERMS; Softening Represents Drop in the Withdrawal of Funds--Guilder Alone Advances | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/50000-miniature-farm-to-be-erected-on-estate.html | $50,000 Miniature Farm To Be Erected on Estate | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/tesla-is-provider-of-pigeon-relief-inventor-revealed-as-person-who.html | TESLA IS PROVIDER OF PIGEON RELIEF; Inventor Revealed as Person Who Hires Messenger Boy to Feed 3 Flocks in City | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/president-nears-schools-of-tarpon-his-son-cheers-him-with-tale-of.html | PRESIDENT NEARS SCHOOLS OF TARPON; His Son Cheers Him With Tale of Seeing 6,000 Running in Aransas Pass | True | From a Staff Correspondent | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/i-m-m-strike-plan-denied-by-curran-insurgent-seamens-leader-says-he.html | I. M. M. STRIKE PLAN DENIED BY CURRAN; Insurgent Seamen's Leader Says He Will Now Advise Against Walkout | True | | C1B 335480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/calls-plant-union-legal-nlrb-counsel-says-wagner-act-bars-only.html | CALLS PLANT UNION LEGAL; NLRB Counsel Says Wagner Act Bars Only Company Domination | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/naval-stores.html | NAVAL STORES | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/townsend-pension-will-fly-in-jersey-man-chosen-to-start-experiment.html | TOWNSEND 'PENSION' WILL 'FLY' IN JERSEY; Man Chosen to Start Experiment in Bergenfield Today Says $200 Is Almost Spent | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/money-tightened-slightly-in-april-a-hardening-of-stock-ex-change.html | MONEY TIGHTENED SLIGHTLY IN APRIL; A Hardening of Stock- Ex change Time Funds Was the Only Short-Term Change | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/trade-figures-rise-in-leading-centers-retail-sales-show-increase-of.html | TRADE FIGURES RISE IN LEADING CENTERS; Retail Sales Show Increase of 8 to 20% Over Last Year, According to Dun's | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/edgar-m-johnson.html | EDGAR M. JOHNSON | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/house-puts-check-on-economy-slash-passes-army-bill-senate-25-cut-in.html | HOUSE PUTS CHECK ON ECONOMY SLASH; PASSES ARMY BILL; Senate 25% Cut in Some Deficiency Funds Is Defeated and Sent to Conference | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/elizabeth-hepburn-is-glen-cove-bride-her-marriage-to-henry-noyes.html | ELIZABETH HEPBURN IS GLEN COVE BRIDE; Her Marriage to Henry Noyes Gammack Takes Place in St. Paul's Episcopal Church | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/music-clubs-elect-federation-chooses-mrs-v-h-ober-of-norfolk-as.html | MUSIC CLUBS ELECT; Federation Chooses Mrs. V. H. Ober of Norfolk as President | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/books-published-today.html | Books Published Today | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/elsie-de-wolfe-inc-seeks-to-reorganize-interior-decorating-concern.html | ELSIE DE WOLFE, INC., SEEKS TO REORGANIZE; Interior Decorating Concern Lists Liabilities of $45,856 and Assets of $171,587 | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/harvey-as-patriot-blocks-college-fund-brooklyn-students-unworthy-of.html | HARVEY, AS PATRIOT, BLOCKS COLLEGE FUND; Brooklyn Students Unworthy of Aid After Anti-War Strike, He Says After Board Vote | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/afl-union-calls-strike-in-support-of-cio-unit.html | A.F.L. Union Calls Strike In Support of C.I.O. Unit | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/yankee-prepared-for-a-trial-todayy-if-weather-permits-cup-boat-will.html | YANKEE PREPARED FOR A TRIAL TODAYY; If Weather Permits, Cup Boat Will Begin Her Tuning Up Spins Off Newport | True | By James Robbins | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/12story-apartment-sold-in-foreclosure-ageloff-unit-at-43-avenue-a.html | 12-STORY APARTMENT SOLD IN FORECLOSURE; Ageloff Unit at 43 Avenue A Bid In for $1,000 -- Other Auction Results | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/minor-league-results-and-standings-international-league.html | Minor League Results and Standings; INTERNATIONAL LEAGUE | True | | C1B 335480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/montreal-in-front-52-beats-baltimore-for-third-in-rowjeffries-star.html | MONTREAL IN FRONT, 5-2; Beats Baltimore for Third In Row--Jeffries Star at Bat | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/yale-eleven-ends-work-wilson-and-hessberg-star-as-elis-hold.html | YALE ELEVEN ENDS WORK; Wilson and Hessberg Star as Elis Hold Regulation Game | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/16-hospital-strikers-win-their-freedom-two-justices-in-brooklyn.html | 16 HOSPITAL STRIKERS WIN THEIR FREEDOM; Two Justices in Brooklyn Vote for Suspended Sentences, Third Urges Jailing | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/denims-are-strongly-held.html | Denims Are Strongly Held | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/rev-john-v-ellson.html | REV. JOHN V. ELLSON | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/crippled-cordova-in-port.html | Crippled Cordova in Port | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/economy-program-hailed-by-bankers-national-convention-views-federal.html | ECONOMY PROGRAM HAILED BY BANKERS; National Convention Views Federal Retrenchment as Presaging Prosperity Era | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/8500-walk-out-in-philadelphia-call-by-c-i-o-union-closes-7-plants-o.html | 8,500 WALK OUT IN PHILADELPHIA; Call by C. I. O. Union Closes 7 Plants of Storage Battery and Philco Radio Companies | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/frank-j-sheridan-jr.html | FRANK J. SHERIDAN JR. | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/clappdyer.html | Clapp--Dyer | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/camilli-ends-holdout-phils-first-baseman-agrees-to-terms-set-at.html | CAMILLI ENDS HOLDOUT; Phils' First Baseman Agrees to Terms, Set at $11,000 | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/federal-group-concert-program-by-chamber-orchestra-at-theatre-of.html | FEDERAL GROUP CONCERT; Program by Chamber Orchestra at Theatre of Music | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/plant-of-newspaper-bombed.html | Plant of Newspaper Bombed | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/deputies-accused-by-harlan-sheriff-he-guesses-them-guilty-of-crime.html | DEPUTIES ACCUSED BY HARLAN SHERIFF; He 'Guesses' Them Guilty of 'Crime and Violence' in Attacks on Miners | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/godwins-boat-wins-two-bermuda-races-dice-gains-lead-in-star-class.html | GODWIN'S BOAT WINS TWO BERMUDA RACES; Dice Gains Lead in Star Class Series for Yacht Club and Challenge Trophies | True | Special Cable to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/union-votes-strike-on-3d-ave-railway-transport-workers-authorize.html | UNION VOTES STRIKE ON 3D AVE. RAILWAY; Transport Workers Authorize Walkout if Demands Are Not Met by Monday | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/london-picture-sale-brings-in-pound53487-pound7350-paid-for-a.html | LONDON PICTURE SALE BRINGS IN [Pound]53,487; [pound]7,350 Paid for a Hobbema as Lewis Lloyd Collection of Dutch Masters Is Auctioned | True | Wireless to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/injured-in-plane-crash-former-byrd-aide-and-pilot-are-nearly.html | INJURED IN PLANE CRASH; Former Byrd Aide and Pilot Are Nearly Suffocated in Marsh | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/oberlin-gets-fidac-honor-peace-medal-is-presented-to-his-alma-mater.html | OBERLIN GETS FIDAC HONOR; Peace Medal Is Presented to His Alma Mater by Colmery | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/blast-of-war-shell-kills-boy-in-school-trenton-lad-dies-when.html | BLAST OF WAR SHELL KILLS BOY IN SCHOOL; Trenton Lad Dies When Missile Explodes as He Taps It on Door--Chum 'Found' It | True | Special to THE NEW YORK TIMES. | C1B 335480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/dividend-by-grand-union.html | Dividend by Grand Union | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/news-of-art.html | NEWS OF ART | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/servas-and-davis-fourth-in-doubles-north-bergen-team-tallies-1318.html | SERVAS AND DAVIS FOURTH IN DOUBLES; North Bergen Team Tallies 1,318 to Capture Place Among A. B. C. Leaders | True | By Lewis B. Funke | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/brunner-gets-plea-to-pass-coal-bill-he-hears-dealers-labor-union.html | BRUNNER GETS PLEA TO PASS COAL BILL; He Hears Dealers, Labor Union Officials and Prosecutors on Bootleg Issue | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/deaths.html | Deaths | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/miss-mary-chrilley.html | MISS MARY CHRILLEY | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/financial-london-repairs-wreckage-stock-market-slump-leaves-trail.html | FINANCIAL LONDON REPAIRS WRECKAGE; Stock Market Slump Leaves Trail of Shaken ConfidenceBanks Aid Firms on Brink | True | Wireless to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/cards-crush-reds-behind-dizzy-dean-hurler-gains-third-triumph-71.html | CARDS CRUSH REDS BEHIND DIZZY DEAN; Hurler Gains Third Triumph, 7-1, Fans 6 and Allows First Run in 3 Games | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/false-labels-charged-trade-commission-cites-toy-firm-on-japanese.html | FALSE LABELS CHARGED; Trade Commission Cites Toy Firm on Japanese Goods | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/m-g-a-ruling-reversed-mayo-and-tobin-in-good-standing-with-long.html | M. G. A. RULING REVERSED; Mayo and Tobin in Good Standing With Long Island Golf Body | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/tells-of-radium-poison-aid.html | Tells of Radium Poison Aid | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/deals-in-new-jersey.html | DEALS IN NEW JERSEY | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/recapitalization-approved.html | Recapitalization Approved | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/inadequate-diets-found-widespread-insufficient-food-and-great.html | INADEQUATE DIETS FOUND WIDESPREAD; Insufficient Food and Great Ignorance of Food Values Is Reported to Milbank Fund | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/john-b-waterman-mobile-shipowner-founder-and-president-of-gulfs.html | JOHN B. WATERMAN, MOBILE SHIPOWNER; Founder and President of Gulf's Largest Steamship Company Dies at the Age of 71 | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/italy-curbs-rise-of-retail-prices-strict-surveillance-ordered-as.html | ITALY CURBS RISE OF RETAIL PRICES; Strict Surveillance Ordered as Corporative Committee Gives Wage Increases | True | Wireless to THE NEW YORK TIMES | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/stocks-reach-492-of-filings-with-sec-registration-of-all-types-of-i.html | STOCKS REACH 49.2% OF FILINGS WITH SEC; Registration of All Types of l Securities, $469,907,000 in March, Says Report | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/state-banking-rulings-license-approved-for-personal-loan-unit-in.html | STATE BANKING RULINGS; License Approved for Personal Loan Unit In Manhattan | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/science-and-society.html | SCIENCE AND SOCIETY | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/topics-in-wall-street-market-action-favorable.html | TOPICS IN WALL STREET; Market Action Favorable | True | | C1B 335480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/higher-reserves-take-effect-today-new-requirements-for-banks-equal.html | HIGHER RESERVES TAKE EFFECT TODAY; New Requirements for Banks Equal Those That Existed Prior to Reserve System | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/court-bill-revolt-spreads-insenate-lonergan-and-maloney-of.html | COURT BILL REVOLT SPREADS INSENATE; Lonergan and Maloney of Conneticut Are Reported Ready to Oppose Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/sharp-drop-noted-in-bond-offerings-weeks-total-of-24069000-compared.html | SHARP DROP NOTED IN BOND OFFERINGS; Week's Total of $24,069,000 Compared to $96,682,000 in Preceding Period | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/may-day.html | MAY DAY | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/moving-in-two-boroughs-may-1-shifting-reported-greatest-in-bronx.html | MOVING IN TWO BOROUGHS; May 1 Shifting Reported Greatest in Bronx and Brooklyn | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/arrest-of-cio-heads-ordered-in-montreal-premier-daplessis-says-bail.html | ARREST OF C.I.O. HEADS ORDERED IN MONTREAL; Premier Daplessis Says Bail Will Be Denied to Leaders in Garment Strike | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/pinchot-denounces-conser-vation-plan-he-urges-izaak-walton-league.html | PINCHOT DENOUNCES CONSER VATION PLAN; He Urges Izaak Walton League to Fight Transfer of Control to Interior Department | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/progress-of-reich-cited-on-may-day-hitler-opens-exhibition-which.html | PROGRESS OF REICH CITED ON MAY DAY; Hitler Opens Exhibition Which Stresses Rearmament and End of Unemployment | True | Wireless to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/oliver-r-trowbridge.html | OLIVER R. TROWBRIDGE | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/bans-use-of-radio-names-ftc-forbids-manufacturers-to-take.html | BANS USE OF RADIO NAMES; FTC Forbids Manufacturers to Take Designations of Others | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/issues-filed-with-sec-worthington-pump-lists-shares-for.html | ISSUES FILED WITH SEC; Worthington Pump Lists Shares for Recapitalization Plan | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/home-bridal-held-for-miss-sherwood-englewood-girl-is-married-to.html | HOME BRIDAL HELD FOR MISS SHERWOOD; Englewood Girl Is Married to David Ives Mackie Jr., a New York Lawyer | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/troth-announced-of-miss-chrystal-montclair-girl-will-be-bride-of.html | TROTH ANNOUNCED OF MISS CHRYSTAL; Montclair Girl Will Be Bride of John R. Drury, Graduate of Virginia University | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/lucian-e-baldwin.html | LUCIAN E. BALDWIN | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/letters-to-the-sports-editor-what-pittsburgh-needs.html | Letters to the Sports Editor; WHAT PITTSBURGH NEEDS | True | ARTHUR RUGH, | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/albert-l-sessions.html | ALBERT L. SESSIONS | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/25000-busmen-strike-in-london-125000-outside-will-quit-today-union.html | 25,000 Busmen Strike in London; 125,000 Outside Will Quit Today; Union Begins Fight for 7 1/2-Hour Day and Adjusted Time Schedules-- Coal Miners Vote for a National Walkout in Three Weeks--Government Tries to Restore Peace | True | Special Cable to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/bison-hurler-yields-five-hits-to-triumph-43triple-by-carnegie.html | Bison Hurler Yields Five Hits to Triumph, 4-3--Triple by Carnegie Decides | True | | C1B 335480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/keeps-check-on-japanese-canada-watches-survey-for-fishing-grounds.html | KEEPS CHECK ON JAPANESE; Canada Watches Survey for Fishing Grounds Off Alaska Area | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/burlington-mills-report-quarterly-dividend-of-25-cents-declared-on.html | BURLINGTON MILLS REPORT.; Quarterly Dividend of 25 Cents Declared on the Common | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/30-blind-sitdowners-to-end-strike-today-2-shops-to-reinstate-all.html | 30 BLIND SIT-DOWNERS TO END STRIKE TODAY; 2 Shops to Reinstate All Workers and Discuss Wages in Future as Result of NLRB Agreement | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/westchester-sales-5acre-plot-in-chadeayne-farm-purchased-by-new.html | WESTCHESTER SALES; 5-Acre Plot in Chadeayne Farm Purchased by New Yorker | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/belfast-celtic-on-top-10.html | Belfast Celtic on Top, 1-0 | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/patriotic-groups-honor-washington-exercises-commemorating-the-first.html | PATRIOTIC GROUPS HONOR WASHINGTON; Exercises Commemorating the First Inauguration Held on Steps of Subtreasury | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By B. Hollander & Son | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/changes-in-firms.html | CHANGES IN FIRMS | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/brides-name-escapes-him-friends-for-years-but-applicant-for-license.html | BRIDE'S NAME ESCAPES HIM; Friends for Years, but Applicant for License 'Can't Remember' | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/gillette-service-to-be-held-today-actors-funeral-in-hartford-will.html | GILLETTE SERVICE TO BE HELD TODAY; Actor's Funeral in Hartford Will Be Private, With Only Close Relatives There | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/michigan-pickets-arrested.html | Michigan Pickets Arrested | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/pending-sugar-bill-held-unfair-by-hull-secretary-of-state-tells.html | PENDING SUGAR BILL HELD UNFAIR BY HULL; Secretary of State Tells House Committee It Is a Breach of Good Faith With Cuba | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/rungebehrens.html | Runge--Behrens | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/harry-m-nimmo-a-founder-and-editor-of-detroit-saturday-night-dies-a.html | HARRY M. NIMMO; A Founder and Editor of Detroit Saturday Night Dies at 59 | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/bees-rout-phils-102-get-14-blows-from-three-hurlers-while-turner.html | BEES ROUT PHILS, 10-2; Get 14 Blows From Three Hurlers, While Turner Yields Six | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/four-make-debuts-in-hippodrome-aida-minta-cato-negro-soprano-has.html | FOUR MAKE DEBUTS IN HIPPODROME 'AIDA'; Minta Cato, Negro Soprano, Has Title Role-- Coppellotti, the Radames, Here From Italy | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/rev-john-r-davidson-methodist-minister-is-stricken-at-poestenkill-n.html | REV. JOHN R. DAVIDSON; Methodist Minister Is Stricken at Poestenkill, N. Y., at 57 | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/387pound-prisoner-a-problem.html | 387-Pound Prisoner a Problem | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/orthodox-easter-tomorrow.html | Orthodox Easter Tomorrow | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/postman-jailed-for-mail-theft.html | Postman Jailed for Mail Theft | True | | C1B 335480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/rev-dr-c-c-hein-lutheran-leader-national-council-president-until.html | REV. DR. C. C. HEIN, LUTHERAN LEADER; National Council President Until This Year Is Dead in Columbus at 68 | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/beccali-enters-mile-run.html | Beccali Enters Mile Run | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/fair-trade-parley-on-dresses-called-f-t-c-sponsors-conference-here.html | FAIR TRADE PARLEY ON DRESSES CALLED; F. T. C. Sponsors Conference Here on Rules for Popular Price Garment Trade | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/fire-kills-three-children.html | Fire Kills Three Children | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/l-i-press-suspends-in-guild-dispute-publisher-quits-involuntarily.html | L. I. PRESS SUSPENDS IN GUILD DISPUTE; Publisher Quits 'Involuntarily' as Mechanical Force Balks at Massed Picket Line | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/member-trading-holds-steady-pace-sec-reports-activity-on-stock.html | MEMBER TRADING HOLDS STEADY PACE; SEC Reports Activity on Stock Exchange About 1/5 of Volume in Week Ended April 3 | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/gilliesmacvicker.html | Gillies--MacVicker | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/star-heat-created-in-heart-of-atom-h-a-bethe-tells-physicists-of-10.html | STAR HEAT CREATED IN HEART OF ATOM; H. A. Bethe Tells Physicists of 10 Billion-Degree Inferno Fired in Laboratory | True | By William L. Laurence | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/n-y-u-actress-plays-despite-face-bruises-leading-lady-of-varsity.html | N. Y. U. ACTRESS PLAYS DESPITE FACE BRUISES; Leading Lady of Varsity Show Hurt When a Stage Blow Hits Wrong Target | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/wins-science-award.html | WINS SCIENCE AWARD | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/europe-midcontinent-nations-seek-common-denominator.html | Europe; Midcontinent Nations Seek Common Denominator | True | By Anne O'Hare McCormick | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/to-close-saturdays-until-oct-31.html | To Close Saturdays Until Oct. 31 | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/commission-lists-summer-ring-dates-thursday-assigned-to-garden-for.html | COMMISSION LISTS SUMMER RING DATES; Thursday Assigned to Garden for Boxing--20th Century S.C.Gets Wednesdays | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/securities-traders-to-convene.html | Securities Traders to Convene | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/inside-kidnap-story-parker-trial-issue-government-seeks-to-bare-the.html | INSIDE KIDNAP STORY PARKER TRIAL ISSUE; Government Seeks to Bare the Events of Final Effort to Clear Hauptmann | True | From a Staff Correspondent | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/max-tepper-partner-and-a-founder-of-tepper-brothers-store-in.html | MAX TEPPER; Partner and a Founder of Tepper Brothers Store in Plainfield | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/ceremonies-start-goodwill-bridge-canada-and-united-states-join-in.html | CEREMONIES START GOOD-WILL BRIDGE; Canada and United States Join in Breaking Ground for Thousand Island Span | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/seagram-hearings-adjourned.html | Seagram Hearings Adjourned | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/committee-to-aid-wabash-investors-11-insurance-companies-join-in.html | COMMITTEE TO AID WABASH INVESTORS; 11 Insurance Companies Join in Forming Group to Act in closure Proceedings | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/phelps-dodge-in-sec-plea-exemption-asked-from-provisions-of-utility.html | PHELPS DODGE IN SEC PLEA; Exemption Asked From Provisions of Utility Holding Act | True | Special to THE NEW YORK TIMES. | C1B 335480 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/brazilian-censorship.html | BRAZILIAN CENSORSHIP | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/phelps-dodge-asks-vote-on-issue-of-20285000.html | Phelps Dodge Asks Vote On Issue of $20,285,000 | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/plan-city-college-day-committees-named-for-charter-celebration-on.html | PLAN CITY COLLEGE DAY; Committees Named for Charter Celebration on Friday | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/miss-lizana-net-victor-defeats-miss-round-to-gain-final-in-british.html | MISS LIZANA NET VICTOR; Defeats Miss Round to Gain Final in British Title Playay | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/cantwell-is-effective-as-leafs-suffer-initial-setback-of.html | Cantwell Is Effective as Leafs Suffer Initial Setback of Season--Jackson Hurt | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/parmelee-of-cubs-tops-pirates-72-yields-10-hits-but-pitches-well-in.html | PARMELEE OF CUBS TOPS PIRATES, 7-2; Yields 10 Hits but Pitches Well in Pinches--Triple Play Helps Pittsburgh | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/cogan-pitches-a-nohit-contest-as-tilden-downs-hamilton-141-strikes.html | Cogan Pitches a No-Hit Contest As Tilden Downs Hamilton, 14-1; Strikes Out 12 in Achieving Feat in Brooklyn P. S. A. L. Battle--Textile Halts Curtis, 6.3, to End Rival's Streak--Jamaica, Manhattan Prep Among Victors | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/hamilton-church-ready-for-merger-tomorrows-service-will-be-final.html | HAMILTON CHURCH READY FOR MERGER; Tomorrow's Service Will Be Final One Before Joining Fort Washington Congregation | True | By Rachel K. McDowell | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/woodhullelwyn.html | Woodhull--Elwyn | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/sports-of-the-times-may-day-program.html | Sports of the Times; May Day Program | True | By John Kieran. | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/students-celebrate-schools-50th-year-horace-mann-pupils-dress-in.html | STUDENTS CELEBRATE SCHOOL'S 50TH YEAR; Horace Mann Pupils Dress in Old Costumes--End of Fads in Curriculum Seen | True | | C1B 335480 |
| 1937-05-01 | 1937-05-01 | https://www.nytimes.com/1937/05/01/archives/u-s-demands-261000-from-seaboard-bay-line.html | U. S. Demands $261,000 From Seaboard Bay Line | True | Special to THE NEW YORK TIMES. | C1B 335480 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/wood-memorial-chart.html | Wood Memorial Chart | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/note-says-redfern-lives-british-guiana-man-writes-plane-part-has.html | NOTE SAYS REDFERN LIVES; British Guiana Man Writes Plane Part Has Been Found In Jungle | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/miss-dorothy-jean-ryan-married-in-miami-to-spelman-prentice-of.html | Miss Dorothy Jean Ryan Married in Miami To Spelman Prentice of Rockefeller Family; BRIDES IN CEREMONIES HELD YESTERDAY IN BROOKLYN, NEW JERSEY AND FLORIDA | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/sallie-bacon-wed-in-sleepy-hollow-descendant-of-washingtons-aide.html | SALLIE BACON WED IN SLEEPY HOLLOW; Descendant of Washington's Aide Bride of R.P. Landis in Old-Dutch Church; WEARS IVORY SATIN GOWN; She is Attended by Mrs. William Snow-- Mary Phillips Acts as Aunt's Flower Girl | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/u-a-w-a-dismisses-8-union-organizers-martin-says-rule-against-non-a.html | U. A. W. A. DISMISSES 8 UNION ORGANIZERS; Martin Says Rule Against Non- Auto Workers Is Revived --3 Face Deportation | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/war-on-tent-caterpillars-attacked-now-while-immature-and-still-in.html | WAR ON TENT CATERPILLARS; Attacked Now, While Immature and Still in Their Nests, They Can Be Eradicated | True | C F GREEVES-CARPENTER | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/college-training-aids-city-employe-lists-of-candidates-eligible-for.html | COLLEGE TRAINING AIDS CITY EMPLOYE; Lists of Candidates Eligible for Promotion Contain Many With Degrees; 'ORGANIZED MINDS NEEDED'; Departments Seek Applicants Whose Training Qualifies Them for Advancement | True | JOHN W HARRINGTON | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/bowdoin-has-sketch-club-first-meeting-attracts-30-men-and-exhibit.html | BOWDOIN HAS SKETCH CLUB; First Meeting Attracts 30 Men and Exhibit Is Planned | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/whitemarsh-test-won-by-tres-bon-metcalfs-heavily-supported-favorite.html | WHITEMARSH TEST WON BY TRES BON; Metcalf's Heavily Supported Favorite Defeats Sea Rig by Twenty Lengths; TOM ADAMS IS HOME FIRST; Scores Over Routlad, With Friar McGee Third--Hamilton and Owen in Spills | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/article-13-no-title.html | Article 13 -- No Title | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/mayor-swears-in-3-as-magistrates-springs-surprise-by-naming-hg.html | MAYOR SWEARS IN 3 AS MAGISTRATES; Springs Surprise by Naming H.G. Andrews to Unexpired Term of De Luca; A SHIFT IN HIS PLANS; Bromberger and Wieboldt Take the Oath--Two Aides of Executive Promoted | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/gold-star-parents-picked-for-honor-war-bereaved-couple-from-each.html | GOLD STAR PARENTS PICKED FOR HONOR; War Bereaved Couple From Each Borough to Receive Tribute at Exercises; PARK PROGRAM ARRANGED; La Guardia and Campbell Will Speak at Sunday Observance-- Uncle Robert in Charge | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/oneman-strike-stirs-rival-picket-groups-unfair-to-union-labor-signs.html | ONE-MAN STRIKE STIRS RIVAL PICKET GROUPS; 'Unfair to Union Labor' Signs Are Matched by Satisfied Employes in Chicago | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/fox-knocks-out-johnson-spokane-lightheavyweight-wins-in.html | FOX KNOCKS OUT JOHNSON; Spokane Light-Heavyweight Wins in Third--Brothers Victor | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/women-in-sports.html | Women in Sports | True | MARIBEL Y VINSON | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/canadian-financing-rises-aggregate-for-first-third-of-1937-is.html | CANADIAN FINANCING RISES; Aggregate for First Third of 1937 is Largest in Five Years | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/article-14-no-title.html | Article 14 -- No Title | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/blames-farley-on-film-wheeler-suggests-he-ordered-the-court.html | BLAMES FARLEY ON FILM; Wheeler Suggests He Ordered the Court Criticism Cut in Kansas | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/coast-vote-is-antigreen-council-backs-bridges-297-to-53-in-demand.html | COAST VOTE IS ANTI-GREEN; Council Backs Bridges 297 to 53 in Demand Charter Be Restored | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/who-will-carry-the-kings-spurs.html | WHO WILL CARRY THE KING'S SPURS? | True | CLAIR PRICE | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/wesleyan-will-open-honors-college-in-fall-to-let-best-students-do.html | Wesleyan Will Open Honors College in Fall To Let Best Students Do Individual Work | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/inspect-model-apartment.html | Inspect Model Apartment | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/bowles-yacht-in-bermuda.html | Bowles Yacht in Bermuda | True | Special Cable to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/garden-openings-to-help-charities-musicians-emergency-fund-to-be-be.html | GARDEN OPENINGS TO HELP CHARITIES; Musicians Emergency Fund to Be Beneficiary of Dinner Dance on May 11; DIET KITCHEN TO BE AIDED; Other Parties to Assist Work of Institutions for Blind and Day Nursery | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/london-by-wireless.html | LONDON BY WIRELESS | True | Wireless to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/packable-sports-clothes.html | PACKABLE SPORTS CLOTHES | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/manhattan-fete-to-draw-throngs-college-grounds-decorated-for-campus.html | MANHATTAN FETE TO DRAW THRONGS; College Grounds Decorated for Campus Celebration Today --Students to Entertain; ORATORY CONTEST LISTED; 65 Named to Commencement Week Committees--Exercises Scheduled for June 8 | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/three-dimaggio-hits-help-yanks-down-red-sox-32-34381-see-ace-get-to.html | Three DiMaggio Hits Help Yanks Down Red Sox, 3-2; 34,381 See Ace Get to Work Quickly in 1937 Debut and Figure in 3 Runs--Hadley, Saved by Malone, Yields 3 Blows | True | JOHN DREBINGER | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/plans-rail-labor-hearing-presidents-board-organizes-to-open.html | PLANS RAIL LABOR HEARING; President's Board Organizes to Open Sessions Tomorrow | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/paris-hears-new-music.html | PARIS HEARS NEW MUSIC | True | E C FOSTER | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/spending-season-on-in-federal-bureaus.html | Spending Season On In Federal Bureaus | True | Special Correspondence, THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/travel-wrinkleless-crepe-ensemble-smart-for-covering-the-town-white.html | TRAVEL WRINKLELESS; Crepe Ensemble Smart for Covering the Town --White Net Appliqued in Navy Organdie | True | VIRGINIA POPE | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/topics-of-the-times-our-time-scale.html | Topics of The Times; Our Time Scale | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/notes-of-the-local-schools.html | Notes of the Local Schools | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/bridge-stamps-and-other-hobbies-for-the-leisure-hours-gun-cranks-in.html | BRIDGE, STAMPS AND OTHER HOBBIES FOR THE LEISURE HOURS; GUN CRANKS IN ACTION; Experimentation by Hobbyists Results In Many Munitions Refinements | True | RAYMOND R CAMP | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/goering-and-ersatz-build-a-new-germany-while-government-controls.html | GOERING AND ERSATZ BUILD A NEW GERMANY; While Government Controls Prices And Wages, Chemists Push On With an Amazing Program | True | CHARLES A LAMBERT Special Correspondence, THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/wood-field-and-stream.html | Wood, Field and Stream | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/letters-to-the-editor-of-the-times-purchasing-power-needed-ability.html | Letters to the Editor of The Times; Purchasing Power Needed; Ability of the Masses to Buy Products Of Industry Held Essential | True | EDWARD A EILENE | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/legislation-study-put-up-to-women-state-federation-asks-them-to.html | LEGISLATION STUDY PUT UP TO WOMEN; State Federation Asks Them to Scan Seriously Proposals of Albany Lawmakers | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/coat-label-sales-high.html | Coat Label Sales High | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/2500-attend-garden-tea-at-jt-scheepers-estate-netherlandamerican.html | 2,500 Attend Garden Tea At J.T. Scheepers Estate; Netherland-American Foundation Is Sponsor of Event on Long Island to Celebrate Princess Juliana's Birthday | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/apartment-site-sold-in-scarsdale-sixstory-house-to-be-built-on.html | APARTMENT SITE SOLD IN SCARSDALE; Six-Story House to Be Built on Popham Avenue Corner by New York Operator; PURCHASE IN FLEETWOOD; Syndicate Buys Site for Home Improvement--Big Increase in Larchmont Sales | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/paraders-are-bombed-on-may-day-at-warsaw.html | Paraders Are Bombed On May Day at Warsaw | True | Wireless to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/fordham-university-club-honors-maroon-athletes-at-annual-fete-112.html | Fordham University Club Honors Maroon Athletes at Annual Fete; 112 Letters, Including 64 Major Insignia, Are Presented Before Enthusiastic Throng at Block F Dinner--Weber, Track Coach and Trainer, Cheered--Ex-Stars Attend | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 -- No Title | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/sales-increasing-in-new-jersey-demand-for-homes-in-subur-ban.html | SALES INCREASING IN NEW JERSEY; Demand for Homes in Suburban Centers Reported Far Ahead of Last Year; PLAN TEANECK APARTMENT; Louis Gold Preparing to Build House for Fifty Families--Development Activities | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/contact.html | CONTACT" | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/dartmouth-nines-heavy-attack-routs-princeton-in-double-bill-green.html | Dartmouth Nine's Heavy Attack Routs Princeton in Double Bill; Green, Unbeaten in Eastern League Play, Triumphs by 12-0, 16-8, and Is Tied With Yale for First--Collects 34 Hits From 3 Tiger Hurlers Before 5,000 of Hanover | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/brooklyn-group-plans-spring-fete-annual-event-of-the-heights.html | BROOKLYN GROUP PLANS SPRING FETE; Annual Event of the Heights Association May 18--Mrs. W.F. Eastman in Charge; GARDEN EXHIBIT INCLUDED; It Will Represent Back Yards Made Into Rest Spots--Spelling Bee Another Feature | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/donald-culross-peatties-imaginative-book-of-hours.html | Donald Culross Peattie's Imaginative Book of Hours | True | ANITA MOFFETT | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/new-rochelle-girl-to-rule-at-festival-queen-to-be-named-before-may.html | NEW ROCHELLE GIRL TO RULE AT FESTIVAL; 'Queen' to Be Named Before May Day Celebration on Thursday--2,000 Expected | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/english-cup-honors-taken-by-sunderland-team-sunderland-wins-soccer.html | English Cup Honors Taken by Sunderland Team; SUNDERLAND WINS SOCCER FINAL, 3-1; Beats Preston Before Crowd of 93,495 to Gain English Cup for First Time; QUEEN PRESENTS TROPHY; Sees Game With King in the Wembley Stadium--Farouk of Egypt in Royal Party | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/postscript-or-preface.html | POSTSCRIPT OR PREFACE | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W HORWILL | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/union-league-club-loyal-to-old-aides-five-employes-whose-service-to.html | UNION LEAGUE CLUB LOYAL TO OLD AIDES; Five Employes, Whose Service Totals 228 Years, Carry On Cherished Traditions; TELL TALES OF NOTABLES; Veterans of Staff Recall Scenes in Which Statesmen, Soldiers and Orators Had Roles | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/books-on-business.html | Books on Business | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/rail-equipment-ordered-engines-cars-ralls-and-other-items-included.html | RAIL EQUIPMENT ORDERED; Engines, Cars, Ralls and Other Items Included | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/cites-rockaway-needs-passage-of-fitzgerald-bill-is-urged-by-broker.html | CITES ROCKAWAY NEEDS; Passage of Fitzgerald Bill is Urged by Broker | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/ucla-takes-track-meet.html | U.C.L.A. Takes Track Meet | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/smart-togs-to-see-and-be-seen-in.html | SMART TOGS TO SEE AND BE SEEN IN | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/reports-manchukuo-raid-japanese-agency-states-50-have-been-carried.html | REPORTS MANCHUKUO RAID; Japanese Agency States 50 Have Been Carried Off by Bandits | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/practical-studies-asked-by-women-but-pennsylvania-college-also.html | PRACTICAL STUDIES ASKED BY WOMEN; But Pennsylvania College Also Holds That Training Must Be Broadly Cultural | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/text-of-the-constitution-for-ireland-proposed-by-president-eamon-de.html | Text of the Constitution for Ireland Proposed by President Eamon de Valera | True | Special Cable to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/clubs-court-vote-rouses-oklahoma-state-democratic-committee-meeting.html | CLUBS' COURT VOTE ROUSES OKLAHOMA; State Democratic Committee, Meeting Monday, May Act on Women's Stand; SOUTHERN CRITIC BITTER; Federation President, Defending Action of Delegates, Says They Were Representative | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/fadeout-blamed-on-sun-sunspot-photographs-made-at-mt-wilson-link.html | FADE-OUT BLAMED ON SUN; Sun-Spot Photographs Made at Mt. Wilson Link Radio 'Mystery' to Solar Eruptions | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/notes-on-rare-books.html | Notes on Rare Books | True | PHILIP BROOKS | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/farm-loan-standing-bettered.html | Farm Loan Standing Bettered | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/books-and-authors-forthcoming-books-fiction.html | Books and Authors; FORTHCOMING BOOKS FICTION | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/church-parade-today-larchmont-groups-will-hold-a-protest-against.html | CHURCH PARADE TODAY; Larchmont Groups Will Hold a Protest Against Atheism | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/marriage-announcement-20-no-title.html | Marriage Announcement 20 -- No Title | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/furniture-orders-off-decline-in-purchases-in-markets-causing-some.html | FURNITURE ORDERS OFF; Decline In Purchases In Markets Causing Some Concern | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/bishop-freeman-honored-washington-prelate-is-the-dinner-guest-of-h.html | BISHOP FREEMAN HONORED; Washington Prelate Is the Dinner Guest of H. Edward Manvilles | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/mrs-dore-lyon-75-club-leader-dies-founder-and-first-president-of.html | MRS. DORE LYON, 75, CLUB LEADER, DIES; Founder and First President of the City Federation of Women's Clubs; ACTIVE IN OTHER GROUPS; First President of American Criterion Society--Wrote Eight Plays and Novel | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/combined-glee-clubs-sing-rameaus-opera-vassar-and-nyu-groups-join.html | COMBINED GLEE CLUBS SING RAMEAU'S OPERA; Vassar and N.Y.U. Groups Join in 'Castor et Pollux'--138 Voices in the Chorus | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/movies-found-aid-to-good-reading-yearbook-of-english-teachers.html | MOVIES FOUND AID TO GOOD READING; Yearbook of English Teachers Reports That Radio Has an Opposite Effect on Young NEWSPAPERS ARE PRAISED; School Board Urged to Provide Dailies for Study in All the City's Classrooms | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/jersey-brokers-will-speak.html | Jersey Brokers Will Speak | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/college-gets-chimes-massachusetts-state-set-is-gift-of-bh-smith.html | COLLEGE GETS CHIMES; Massachusetts State Set Is Gift of B.H. Smith, Brooklyn | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/rally-by-pirates-defeats-reds-31-bunch-hits-off-hallahan-in-6th-and.html | RALLY BY PIRATES DEFEATS REDS, 3-1; Bunch Hits Off Hallahan in 6th and Cincinnati Suffers Season's 7th Setback; LUCAS IS WINNER IN BOX; Yields Only Four Safeties, Two of Them in First, for Oppo nents' Lone Tally | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/we-outfit-the-fashionable-savage.html | WE OUTFIT THE FASHIONABLE SAVAGE | True | HOWARD E GREENE | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | EDWARD LAROCQUE TINKER | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/sanman-captures-laurels-at-traps-has-grand-total-of-195-hits-to.html | SANMAN CAPTURES LAURELS AT TRAPS; Has Grand Total of 195 Hits to Gain All-Around Title at Travers Island; HELSEL IS HIGH GUNNER; Scores in Class One With 48-- Ketcham Defeats White at the Nassau Club | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/new-courses-at-amherst-history-economics-and-political-science.html | NEW COURSES AT AMHERST; History, Economics and Political Science Studies Are Added | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/gov-murphy-spurs-states-on-labor-he-urges-boards-to-act-in-interest.html | GOV. MURPHY SPURS STATES ON LABOR; He Urges Boards to Act in Interest of Workers, Em- ployers and Public; CALLED GOVERNMENT DUTY; In Speech at Capital He Chides Advocates of Violence, Saying It Breeds More Violence | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/two-games-for-st-marks.html | Two Games for St. Mark's | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/sales-made-in-westport-home-buying-and-renting-show-renewed.html | SALES MADE IN WESTPORT; Home Buying and Renting Show Renewed Activity | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/manhattan-takes-two-crew-races-150pound-fights-win-from-cornell-in.html | MANHATTAN TAKES TWO CREW RACES; 150-Pound Fights Win From Cornell in Tests at Ithaca Over Henley Course; VARSITY FIRST BY 2 FEET; Jaspers Withstand Red's Closing Challenge--Margin in Cub Contest is 2 Lengths | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/facts-on-a-few-of-the-new-pictures.html | FACTS ON A FEW OF THE NEW PICTURES | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/berry-declares-tva-confiscated-his-land-federal-industrial.html | BERRY DECLARES TVA CONFISCATED HIS LAND; Federal Industrial Co-ordinator Says He Acquired Leases in 1932--Scouts 'Mystery' | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/waldensian-marker-set-north-carolina-records-founding-of-valdese-by.html | WALDENSIAN MARKER SET; North Carolina Records Founding of Valdese By Medieval Sect | True | IDA BELLE WILLIAMS | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/nearly-all-foods-are-up-in-price-level-above-that-of-1936-is.html | NEARLY ALL FOODS ARE UP IN PRICE; Level Above That of 1936 Is Expected, but Still a Few Bargains Are Left; MEATS LEAD THE ADVANCE; Poultry and Fish Are Cheaper Than Last Year and Fresh Strawberries Stay Low | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/nyu-is-victor-over-fordham-51-atkinson-holds-the-favored-maroon.html | N.Y.U. IS VICTOR OVER FORDHAM, 5-1; Atkinson Holds the Favored Maroon Nine to Six Hits, Only One of Them Solid | True | ARTHUR J DALEY | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/ccny-subdues-springfield-5-to-4-tallies-tying-and-deciding-runs-in.html | C.C.N.Y. SUBDUES SPRINGFIELD, 5 TO 4; Tallies Tying and Deciding Runs in Ninth Inning of Hard-Fought Battle; TRIPLE PLAY AIDS BEAVERS; Soupios Starts Fielding Gem in Third With Bases Full--Allen Hits for Circuit | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/canada-will-search-for-mineral-areas-geologists-will-head-40-to-50.html | CANADA WILL SEARCH FOR MINERAL AREAS; Geologists Will Head 40 to 50 Parties in Survey of North Country for New Deposits | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/obituary-5-no-title.html | Obituary 5 -- No Title | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/queries-and-answers.html | Queries and Answers | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/miss-anna-shepard-is-wed-to-aviator-new-rochelle-girls-marriage-to.html | MISS ANNA SHEPARD IS WED TO AVIATOR; New Rochelle Girl's Marriage to Lieut. C.D. Sluman Held in Her Parents' Home; SISTERS ARE ATTENDANTS; Escorted by Her Father, Bride Wears Mother's Wedding Gown --Couple to Live in West | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/tory-socialism-gaining-in-britain-coal-industry-latest-to-feel.html | 'TORY SOCIALISM' GAINING IN BRITAIN; Coal Industry Latest To Feel Centralizing Power at London | True | FERDINAND KUHN Jr | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/vermonters-demand-breakfast-pies-return-to-prevent-loss-of-new.html | Vermonters Demand Breakfast Pie's Return To Prevent Loss of New England Hardihood | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/venture-in-the-dark.html | Venture in the Dark | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/retail-executives-retain-their-confidence-that-summer-merchandise.html | Retail Executives Retain Their Confidence That Summer Merchandise Trade Will Gain | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/tulip-beds-abloom-in-mt-eden-avenue-rehabilitation-of-street-will.html | TULIP BEDS ABLOOM IN MT. EDEN AVENUE; Rehabilitation of Street Will Be Completed Today When Plants Reach Full Height | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/fair-activity-noted-in-wholesale-lines-good-demand-for-summer-suits.html | FAIR ACTIVITY NOTED IN WHOLESALE LINES; Good Demand for Summer Suits in Market--Jigger Coats Purchased Freely | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/various-sports-events-scheduled-this-week-today.html | Various Sports Events Scheduled This Week; Today | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/and-now-homecaught-shad.html | AND NOW HOME-CAUGHT SHAD | True | FLORENCE BROBECK | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/ellen-king-legacy-helps-build-library-bequest-inventoried-at-2383.html | ELLEN KING LEGACY HELPS BUILD LIBRARY; Bequest Inventoried at $2,383 Nets $10,000 at Auction in Stockbridge, Mass. | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/vandal-mutilates-27-works-of-art-23-paintings-slashed-four-statues.html | VANDAL MUTILATES 27 WORKS OF ART; 23 Paintings Slashed, Four Statues Chipped in Academy at Philadelphia; DISCHARGED MAN IS SEIZED; Watchman, Dismissed Under a Retrenchment Policy, Has Confessed, the Police Say | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/military-drill-issue-stirs-many-colleges-north-dakota-bans.html | MILITARY DRILL ISSUE STIRS MANY COLLEGES; North Dakota Bans Compulsory Training, M.I.T. Softens It and Ohio State Stands Fast | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/yukon-air-service-planned-in-canada-mail-contract-is-granted-to.html | YUKON AIR SERVICE PLANNED IN CANADA; Mail Contract Is Granted to Line From Edmonton as a Pan American Connection; LINK IN A WORLD ROUTE; It May Eventually Be Part of a Short Course From Europe to Manchuria and Shanghai | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/nation-will-open-music-week-today-roosevelt-heads-the-honorary.html | NATION WILL OPEN MUSIC WEEK TODAY; Roosevelt Heads the Honorary Committee of Fourteenth Annual Observance; U.S. WORKS ARE FAVORED; Federal Symphony Orchestra to Inaugurate Festival Here at Theatre of Music | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/ciano-ends-tirana-visit-assured-albanian-king-of-con-tinued-italian.html | CIANO ENDS TIRANA VISIT; Assured Albanian King of Con tinued Italian Support | True | Wireless to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/sponsor-panel-on-peace-fairfield-county-women-arrange-why-men-fight.html | SPONSOR PANEL ON PEACE; Fairfield County Women Arrange 'Why Men Fight' Discussion | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/cotton-sags-late-in-light-trading-prices-end-9-to-12-points-off.html | COTTON SAGS LATE IN LIGHT TRADING; Prices End 9 to 12 Points Off After Holding Slight Rise in Most of Session; JULY $1 UNDER DAY'S TOP; Selling Near Finish Is Resisted Little--Southern Spot 31 Points Over May Here | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/estonian-program-shifts-assembly-plans-to-give-greater-powers-to.html | ESTONIAN PROGRAM SHIFTS; Assembly Plans to Give Greater Powers to Parliament | True | Wireless to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/colgate-stops-syracuse-triumphs-by-8-to-5-before-2500-sister.html | COLGATE STOPS SYRACUSE; Triumphs by 8 to 5 Before 2,500 -- Sister Sprains Ankle | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/slackness-rules-trading-in-bonds-general-undertone-however-is-firm.html | SLACKNESS RULES TRADING IN BONDS; General Undertone, However, Is Firm as Prices Dawdle in Narrow Range; TREASURYS CLOSE MIXED; New York Central's 6s Lose 2 Points--Symington-Gould 4s Off 18 --Trend Up on Curb | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/broker-celebrates-realty-activities-arthur-eckstein-closes-thirty.html | BROKER CELEBRATES REALTY ACTIVITIES; Arthur Eckstein Closes Thirty Years of Business in 34th Street Section | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/cruises-to-americas-cup-races-planned-by-boat-owners-busy-season.html | Cruises to America's Cup Races Planned by Boat Owners; BUSY SEASON SEEN FOR BOAT OWNERS; Big Demand for New Charts Reported by U.S. Coast and Geodetic Survey; EGNER'S BUREAU IS BUSY; America's Cup Regatta Spurs Interest in Cruises to Newport Vicinity | True | CLARENCE E LOVEJOY | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/divorces-r-m-studin-the-former-natalie-guggenheim-obtains-a-reno.html | DIVORCES R. M. STUDIN; The Former Natalie Guggenheim Obtains a Reno Decree | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/banker-discusses-lowcost-housing-declares-small-income-groups-must.html | BANKER DISCUSSES LOW-COST HOUSING; Declares Small Income Groups Must Find Rooms Outside of Manhattan Island; CITES CHANGES IN LABOR; Robert L. Hoguet Says Banks Are Not Making Difficulties for Tenement House Board | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/dickinson-draws-many-devotees-of-music-48-of-prospective-students.html | Dickinson Draws Many Devotees of Music, 48% of Prospective Students Interested in It | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/new-mystery-stories.html | New Mystery Stories | True | ISAAC ANDERSON | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/liu-plays-33-tie-with-yale-at-rugby-rosenzweig-scores-try-in-the.html | L.I.U. PLAYS 3-3 TIE WITH YALE AT RUGBY; Rosenzweig Scores Try in the First Period, but Murtha Knots Count for Elis | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/panorama-the-new-york-scene-information-about-one-of-the-citys.html | PANORAMA: THE NEW YORK SCENE; Information About One of the City's Popular Games; Thousands of New Seats for the Weary | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/brady-estate-open-to-public-friday-first-of-series-of-exhibition.html | BRADY ESTATE OPEN TO PUBLIC FRIDAY; First of Series of Exhibition Days at Inisfada--Fees to Go to Welfare Work; FURNISHINGS TO BE SOLD; Auction May 10-15 to Precede Occupancy of Property as Jesuit House of Studies | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/agree-to-a-parley-on-the-philco-strike-company-and-union-will-try.html | AGREE TO A PARLEY ON THE PHILCO STRIKE; Company and Union Will Try to Work Out New Contract for 8,500 Employes | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/buys-new-morristown-home.html | Buys New Morristown Home | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/random-notes-for-travelers-the-derby-season-draws-crowds-to.html | RANDOM NOTES FOR TRAVELERS; The Derby Season Draws Crowds to Kentucky--Peru Adds an Eclipse to Its Attractions--Hammocks in Trains | True | M S | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/bank-debits-decline-7-per-cent-in-week-reserve-districts-report.html | BANK DEBITS DECLINE 7 PER CENT IN WEEK; Reserve Districts Report Total of $8,721,000,000 for the Period to April 28 | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/deportation-bill-scored-dies-measure-held-defective-in-new-york.html | DEPORTATION BILL SCORED; Dies Measure Held Defective in New York Chamber Report | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/recent-theatre-books.html | RECENT THEATRE BOOKS | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/peace-chair-in-palestine-fellowship-at-hebrew-university-honors-mrs.html | PEACE CHAIR IN PALESTINE; Fellowship at Hebrew University Honors Mrs. Arthur Brin | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/army-downs-amherst-triumphs-54-in-baseball-debut-rally-in-fourth.html | ARMY DOWNS AMHERST; Triumphs, 5-4, in Baseball Debut -- Rally in Fourth Decides | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/vermont-revives-its-old-1779-seal-assembly-goes-back-to-orig-inal.html | VERMONT REVIVES ITS OLD 1779 SEAL; Assembly Goes Back to Orig-inal Design, Changed in 1821 and Again in 1862; EXAMPLE OF SYMBOLISM; House of Lords Advises the State How to 'Damask,' or Eliminate, the Present Seal | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/program-will-aid-greenwich-house-ten-city-gardens-to-be-shown-on.html | PROGRAM WILL AID GREENWICH HOUSE; Ten City Gardens to Be Shown on May 19 and 20 for the Health Center; FASHION REVUE ARRANGED; Mrs. J.G. Phelps Stokes Heads Committee and Miss Maude Robinson Also Assists | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/wings-over-the-western-front.html | Wings Over the Western Front | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/lawrenceville-victor-romfh-is-star-of-113-victory-over-pmc-polo.html | LAWRENCEVILLE VICTOR; Romfh Is Star of 11-3 Victory Over P.M.C. Polo Team | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/to-debate-consumer-coops.html | To Debate Consumer Co-Ops | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/nurses-association-plans-benefit-dance-alumnae-of-st-lukes-training.html | NURSES' ASSOCIATION PLANS BENEFIT DANCE; Alumnae of St. Luke's Training School Will Sponsor the Event Here Wednesday | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/training-to-develop-the-british-lions-composure.html | TRAINING TO DEVELOP THE BRITISH LION'S COMPOSURE | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/coronation-helps-britons-to-forget-exking-and-mrs-simpson-are-put.html | CORONATION HELPS BRITONS TO FORGET; Ex-King and Mrs. Simpson Are Put Out of Mind on Eve of Geremony for George; LONDON READY TO BE GAY | True | T J HAMILTON Wireless to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/panel-of-150-to-act-in-labor-disputes-list-representing-the-public.html | PANEL OF 150 TO ACT IN LABOR DISPUTES; List, Representing the Public, Industry and Workers, to Be Available as Arbitrators; GROUP NAMED BY MAYOR; It Will Work in Conjunction With City Industrial Board in Settling of Strikes | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/sounds-warning-to-queens-builders-broker-cautions-against-too.html | SOUNDS WARNING TO QUEENS BUILDERS; Broker Cautions Against Too Elaborate Construction Around Fair Grounds | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/maple-syrup-men-form-cooperative-framework-emerges-from-first.html | MAPLE SYRUP MEN FORM COOPERATIVE; Framework Emerges From First Festival at Warsaw, N. Y., With Stabilization as Aim | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/australia-extends-dutch-airline-rights-reciprocal-grant-believed-to.html | AUSTRALIA EXTENDS DUTCH AIRLINE RIGHTS; Reciprocal Grant Believed to Clear the Way for Similar Concessions to America | True | Wireless to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/a-reviewers-notebook-comment-on-some-of-the-newly-opened.html | A REVIEWER'S NOTEBOOK; Comment on Some of the Newly Opened Exhibitions--Drawing of Animals | True | HOWARD DEVREE | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/casanova-victor-on-points.html | Casanova Victor on Points | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/the-flowering-of-the-old-dominion-garden-week-in-virginia.html | The Flowering of the Old Dominion: Garden Week in Virginia | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/both-parties-unready-for-mayoralty-battle-democrats-lack-strong.html | BOTH PARTIES UNREADY FOR MAYORALTY BATTLE; Democrats Lack Strong, Leader and Face a Possible Schism, While Republicans Cannot Agree | True | JAMES A HAGERTY | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/dance-at-barnard-200-couples-attend-the-event-of-la-societe.html | DANCE AT BARNARD; 200 Couples Attend the Event of La Societe Francaise | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/high-scoring-marks-play-english-cricket-season-opens-in-brilliant.html | HIGH SCORING MARKS PLAY; English Cricket Season Opens in Brilliant Weather | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/education-a-means-to-an-end.html | Education a Means to an End | True | EDWARD I FENLON | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/recent-recordings.html | RECENT RECORDINGS | True | COMPTON PAKENHAM | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/empty-gun-wounds-boy-brother-flees-after-summoning-help-for.html | 'EMPTY' GUN WOUNDS BOY; Brother Flees After Summoning Help for Accident Victim | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/wellesley-stages-sports-day-for-160-students-from-mount-holyoke.html | WELLESLEY STAGES SPORTS DAY FOR 160; Students From Mount Holyoke, Pembroke and Smith Join Those of Their Host | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/pratt-whitney-unit-is-forced-to-close-1500-machinists-quit-although.html | PRATT & WHITNEY UNIT IS FORCED TO CLOSE; 1,500 Machinists Quit Although Union Circular Said 'Not a Strike Call' | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/apartment-houses-sold-in-the-bronx-flats-in-grant-washington-and.html | APARTMENT HOUSES SOLD IN THE BRONX; Flats in Grant, Washington and Crotona Avenues in New Ownership | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/editor-is-voice-of-il-duces-italy-europe-has-learned-that-gayda.html | EDITOR IS VOICE OF IL DUCE'S ITALY; Europe Has Learned That Gayda Speaks What Is in the Foreign Office Mind | True | ARNALDO CORTESI Wireless to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/parke-davis-earn-more-for-quarter-profit-of-company-and-sub.html | PARKE, DAVIS EARN MORE FOR QUARTER; Profit of Company and Sub- sidiaries $2,522,059 to March 31, or 51c a Share; $9,411,004 IN 12 MONTHS; Results of Operations Reported by Other Corporations, With Figures of Comparison | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/elmira-students-draft-a-model-constitution-may-send-their-product.html | Elmira Students Draft a Model Constitution; May Send Their Product to State Convention | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/tomatoes-grown-in-tanks-of-water-no-soil-used-but-chemicals-aid.html | TOMATOES GROWN IN TANKS OF WATER; No Soil Used, but Chemicals Aid 'Culture' and It Is All for Experimental Purposes | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/war-fails-to-stop-imports-from-spain-purchases-of-cork-and-wine.html | WAR FAILS TO STOP IMPORTS FROM SPAIN; Purchases of Cork and Wine Show Sharp Increase | True | Special Correspondence, THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/mrs-frank-v-skiff-hostess-at-dinner-entertains-at-the-savoyplaza-to.html | MRS. FRANK V. SKIFF HOSTESS AT DINNER; Entertains at the Savoy-Plaza to Celebrate the Birthday of Mrs. Thomas Gilroy Jr. | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/orthodox-church-observes-easter-throngs-fill-street-outside-church.html | ORTHODOX CHURCH OBSERVES EASTER; Throngs Fill Street Outside Church Here as Archbishop Leads Resurrection Service; CANDLES LIGHTED ANEW; Part of Ritual Conducted in Darkness, Symbolizing Stay of Christ in Tomb | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/danes-plan-royal-fete-denmarks-tourist-season-opens-may-15-with.html | DANES PLAN ROYAL FETE; Denmark's Tourist Season Opens May 15 With King Christian's Jubilee | True | MARGO GUEHRING | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/business-rentals.html | BUSINESS RENTALS | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/will-discuss-wpa-program.html | Will Discuss WPA Program | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/sees-few-cancellations-g-a-renard-says-inventories-are-in-line-with.html | SEES FEW CANCELLATIONS; G. A. Renard Says Inventories Are in Line With Production | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/at-french-lick.html | AT FRENCH LICK | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/the-log-of-a-rolling-motorist.html | THE LOG OF A ROLLING MOTORIST | True | MEYER BERGER | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/new-growth-seen-near-marine-park-completion-of-bridge-spanning.html | NEW GROWTH SEEN NEAR MARINE PARK; Completion of Bridge Spanning Rockaway Inlet Will Aid Lower Flatbush; HOME BUILDING ADVANCING; New Shore Road Apartment With 138 Suites Will Soon Be Ready for Occupancy | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/stamp-cost-increasing-rise-in-the-foreign-issues-as-well-as.html | STAMP COST INCREASING; Rise in the Foreign Issues as Well as American Has Been Marked | True | LA RUE APPLEGATE | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/progress-on-bronx-waterways.html | Progress on Bronx Waterways | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/unity-on-economy-asked-by-robinson-differing-plans-should-be.html | UNITY ON ECONOMY ASKED BY ROBINSON; Differing Plans Should Be Combined Into One 'Reason- able' Method, Senator Says; HE STILL FAVORS 10% CUT; Meanwhile, Woodrum Asks the Heads of Federal Agencies to Suggest Reductions | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/economy-project-no-1.html | ECONOMY PROJECT NO. 1" | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/notable-antiques-in-a-setting-of-grandeur-an-exceptional-collection.html | NOTABLE ANTIQUES IN A SETTING OF GRANDEUR; An Exceptional Collection, Which Is Soon to Be Broken Up, Goes on View This Week | True | WALTER RENDELL STOREY | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/wheat-up-to-c-weather-watched-this-and-crop-conditions-are-main.html | WHEAT UP TO C; WEATHER WATCHED; This and Crop Conditions Are Main Factors in Chicago-- Confidence Grows; CORN OFF 1 1/8 TO 2 1/8 CENTS; Foreign Competition Is Talked Again--Selling Against Major Grain Is Felt | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/erich-remarques-new-novel-three-comrades-marks-an-advance-in-his.html | ERICH REMARQUE'S NEW NOVEL; "Three Comrades" Marks an Advance in His Creative Power | True | J DONALD ADAMS | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/criticizes-method-of-property-tax-lacks-definite-standards-states.html | CRITICIZES METHOD OF PROPERTY TAX; Lacks Definite Standards, States Dr. Shoup in Report to the Twentieth Century Fund | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/the-nations-passing-show-not-interested.html | THE NATION'S PASSING SHOW; Not Interested | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/garden-city-fetes-are-held-by-many-hosts-include-the-wb-smiths-the.html | GARDEN CITY FETES ARE HELD BY MANY; Hosts Include the W.B. Smiths, the Thomas Gurneys and Mr. and Mrs. George Young | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/mrs-roosevelt-rests-in-seattle.html | Mrs. Roosevelt Rests in Seattle | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/roosevelt-a-keen-fisherman-the-president-is-very-expert-in-a-sport.html | ROOSEVELT A KEEN FISHERMAN; The President Is Very Expert in a Sport Which He Follows With Enthusiasm | True | ROBEBT P POST | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/holy-cross-repels-harvard-by-3-to-2-tallies-all-its-runs-in-the.html | HOLY CROSS REPELS HARVARD BY 3 TO 2; Tallies All Its Runs in the Fifth When Ingalls Walks Four Crusader Batters; BRUNINGHAUS FANS EIGHT; Crimson Held to One Marker in Closing Rally--4,000 Fans See Well-Played Game | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/seed-catalogue-printing.html | SEED CATALOGUE PRINTING | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/notables-attend-hapgood-service-mayor-leaders-of-the-bar-and.html | NOTABLES ATTEND HAPGOOD SERVICE; Mayor, Leaders of the Bar and Writers Among Those at Editor's Funeral; MUSIC FEATURE OF RITHS; Dr. Minot Simons Presides and Reads From Works of Lowell, Whittier and Emerson | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/air-scholarships-for-south-america-twenty-travel-fellowships-one.html | AIR SCHOLARSHIPS FOR SOUTH AMERICA; Twenty Travel Fellowships, One for Each Country, to Be Given for Study Here; TUITION AIDS ARE PLANNED; Living Expenses for Year at the American University in Wash- ington Contemplated | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/full-pay-restored-by-transit-board-cuts-made-under-emergency-law.html | FULL PAY RESTORED BY TRANSIT BOARD; Cuts Made Under Emergency Law Will End for 200 Workers on July 1; NEW RISES ALSO LISTED; Men Earning Less Than $1,800 a Year and Those in Supervisory Posts to Get Increases | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/thrift-house-revue-to-be-held-tuesday-musical-and-fashion-events-to.html | THRIFT HOUSE REVUE TO BE HELD TUESDAY; Musical and Fashion Events to Feature Party--All Guests Will Bring Bundles | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/progress-is-made-in-taming-neutron-physicists-are-told-of-columbia.html | PROGRESS IS MADE IN 'TAMING' NEUTRON; Physicists Are Told of Columbia Work Bringing Nearer aPowerful Aid for Medicine;COSMIC FORCE MEASURED; Cementing Substance' in Atom Found Billion Billion Billion Billion Times Gravity's Pull | True | WILLIAM L LAURENCE Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/business-reconciled-to-federal-controls-session-of-the-chamber-of.html | BUSINESS RECONCILED TO FEDERAL CONTROLS; Session of the Chamber of Commerce Is Critical but Not Hostile in Discussions of the New Deal | True | FELIX BELAIR JR | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/three-big-liners-schedule-cruises-normandie-bremen-and-rex-to-make.html | THREE BIG LINERS SCHEDULE CRUISES; Normandie, Bremen and Rex to Make Holiday Runs Next Season; 21 -DAY TRIP PLANNED; French Ship to Leave Here on Feb. 11 for Rio de Janeiro and West Indies | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/elizabeth-simpkins-cheney-is-betrothed-to-thomas-buckley-byrd-aide.html | Elizabeth Simpkins Cheney Is Betrothed To Thomas Buckley, Byrd Aide in Antarctic | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/sofa-auctioned-for-925-cornelius-j-sullivan-collection-realizes.html | SOFA AUCTIONED FOR $925; Cornelius J. Sullivan Collection Realizes $59,477 | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/conserve-body-heat-moderation-is-advised-in-air-cool-ing-methods.html | CONSERVE BODY HEAT; Moderation Is Advised in Air Cool-ing Methods | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/statue-of-duffy-unveiled-today-throng-to-attend-ceremony-at.html | STATUE OF DUFFY UNVEILED TODAY; Throng to Attend Ceremony at Heroic-Size Carving of the Priest in Times Square; OTHER FAITHS IN TRIBUTE; La Guardia, Farley and Smith Will Take Part--1,100 in the Old 69th to March | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/ends-51st-year-on-railroad.html | Ends 51st Year on Railroad | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/the-week-in-science-eyes-and-faces-grown-in-tails-science-academy.html | THE WEEK IN SCIENCE: EYES AND FACES GROWN IN TAILS; Science Academy Discusses Brain Waves, Drinking and Effect of Heavy Water | True | WALDEMAR KAEMPFFERT | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/fort-st-ignace.html | FORT ST. IGNACE | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/villanova-wins-in-10th-tallies-6-runs-to-triumph-over-penn-state-11.html | VILLANOVA WINS IN 10TH; Tallies 6 Runs to Triumph Over Penn State, 11 to 5 | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/girl-workers-minimum-needs-studied-for-wage-law-budget-problem.html | GIRL WORKERS' 'MINIMUM NEEDS' STUDIED FOR WAGE LAW BUDGET; PROBLEM ENLISTING ECONOMIC EXPERTS; Women's Labor Bureau Seeks Basis That Will Protect Employes' Health; HIGH CITY COSTS A FACTOR; Effort to Strike Balance With Up-State Conditions Marks Searching Inquiry | True | KATHLEEN McLAUGHLIN | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/behind-the-scenes-broadcasters-celebrate-music-week-news-and-gossip.html | BEHIND THE SCENES; Broadcasters Celebrate Music Week News and Gossip of the Studio | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/blind-sitdown-ends-30-strikers-quit-two-shopsall-to-be-reinstated.html | BLIND SIT-DOWN ENDS; 30 Strikers Quit Two Shops--All to Be Reinstated | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/danish-boy-found-wandering.html | Danish Boy Found Wandering | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/national-gypsum-plans-new-stock-registration-statement-sent-to-sec.html | NATIONAL GYPSUM PLANS NEW STOCK; Registration Statement Sent to SEC for 80,000 No-Par $4.50 Preferred Shares; CONVERTIBLE FOR COMMON; Exchange in View for First and Second Preferred, Which Will Be Retired | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/hofstra-rugby-victor-nears-union-title-with-6to0-triumph-over.html | HOFSTRA RUGBY VICTOR; Nears Union Title With 6-to-0 Triumph Over French R.C. | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/90th-year-marked-by-xavier-college-speakers-at-dinner-acclaim.html | 90TH YEAR MARKED BY XAVIER COLLEGE; Speakers at Dinner Acclaim Catholicism as Bulwark in Defense of Democracy | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/poughkeepsie-clearings-off.html | Poughkeepsie Clearings Off | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/a-radio-opera-is-in-prospect-menotti-engaged-to-write-production.html | A RADIO OPERA IS IN PROSPECT; Menotti Engaged to Write Production Designed For the Air | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/to-stage-alcott-story-good-counsel-college-drama-group-plans-may-18.html | TO STAGE ALCOTT STORY; Good Counsel College Drama Group Plans May 18 Production | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/push-veteran-bill-to-cost-8952000-rankin-and-house-group-may-seek.html | PUSH VETERAN BILL TO COST $8,952,000; Rankin and House Group May Seek Vote This Week on Liberalized Benefits; AIDS DEPENDENTS ALSO; Term 'Widow' Is Redefined and Marriage Up to 1931 or Later Could Make One Eligible | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/europe-helps-the-bicyclist-his-family-rides-tandem-when-he-rolls.html | EUROPE HELPS THE BICYCLIST; His Family Rides Tandem When He Rolls Over the Country as Recognized Kind of the Road | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/home-costs-studied-survey-shows-advance-of-less-than-10-per-cent.html | HOME COSTS STUDIED; Survey Shows Advance of Less Than 10 Per Cent Last Year | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/leading-batsmen.html | Leading Batsmen | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/students-appeal-for-world-peace-model-council-of-the-league-meeting.html | STUDENTS APPEAL FOR WORLD PEACE; Model Council of the League, Meeting at Union College, Urges a Conference | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/summer-courses-added-at-fordham-20-departments-of-university-to-be.html | SUMMER COURSES ADDED AT FORDHAM; 20 Departments of University to Be Open for Graduate School, Teachers College | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/af-of-l-maps-drive-to-offset-the-cio-will-seek-to-organize-workers.html | A.F. OF L. MAPS DRIVE TO OFFSET THE C.I.O.; Will Seek to Organize Workers in the Auto Body Plants Affected by Strike | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/students-to-talk-peace-at-conference-of-2000.html | Students to Talk Peace At Conference of 2,000 | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/miss-mary-bruyn-has-church-bridal-englewood-nj-girl-married-to-dr.html | MISS MARY BRUYN HAS CHURCH BRIDAL; Englewood, N.J., Girl Married to Dr. Charles D. Roberts of Milton, Mass.; WEARS IVORY SATIN GOWN; Miss Ellen Chandler Bruyn Is Her Sister's Maid of Honor-Six Others Attend Bride | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/the-lives-and-the-legends-of-the-hopi-indians-rhythm-for-rain-is-an.html | The Lives and the Legends Of the Hopi Indians; "Rhythm for Rain" Is an Interesting Cultural Study Cast In the Form of a Novel | True | EDA LOU WALTON | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/mrs-hill-winner-in-essex-regatta-sails-dunker-to-first-place-as.html | MRS. HILL WINNER IN ESSEX REGATTA; Sails Dunker to First Place as Fleet of 20 Class X Dinghies Competes | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/island-nationalists-await-ruling.html | ISLAND NATIONALISTS AWAIT RULING | True | HARWOOD HULL | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/tuxedo-planning-for-busy-season-horse-show-june-4-and-5-is-being.html | TUXEDO PLANNING FOR BUSY SEASON; Horse Show June 4 and 5 Is Being Arranged by Mrs. David Wagstaff | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/active-session-ending-for-state-legislature-agreement-on-the.html | ACTIVE SESSION ENDING FOR STATE LEGISLATURE; Agreement on the Gasoline Tax Will Complete an Albany Term That Has Been Remarkable for Harmony | True | W A WARN | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/article-11-no-title.html | Article 11 -- No Title | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/park-willed-to-village-site-opposite-arthur-williams-country-estate.html | PARK WILLED TO VILLAGE; Site Opposite Arthur Williams Country Estate Is Donated | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/statistical-summary.html | STATISTICAL SUMMARY | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/map-trip-to-study-living-evolution-american-museum-scientists-plan.html | MAP TRIP TO STUDY 'LIVING EVOLUTION'; American Museum Scientists Plan Expedition to Tops of Grand Canyon Mesas; MAMMALS LONG ISOLATED; Contrasting Species Held Clue to Theory--Plateaus Have Been Cut Off Since Glacial Age | True | MEYER BERGER Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/anniversary.html | ANNIVERSARY | True | FREDERICK ROCKWELL | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/rogation-day-prayer-at-lewes-del-today-annual-service-at-historic.html | ROGATION DAY PRAYER AT LEWES, DEL., TODAY; Annual Service at Historic St. George's Chapel Will Draw Indians to Worship | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/art-sale-will-aid-drive-party-to-open-exhibition-today-for.html | ART SALE WILL AID DRIVE; Party to Open Exhibition Today for Maintenance of Refuges Fund | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/child-health-day-marked-by-nation-meetings-in-3000-cities-and-towns.html | CHILD HEALTH DAY MARKED BY NATION; Meetings in 3,000 Cities and Towns Pledge Aid--1,000 Discuss Issue Here; BOY TELLS OF SAFETY RISE; The President's Mother Greets Audience--Adie Reveals State Plan to Foster Welfare | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/opposition-sweep-in-japan-increases-government-party-gets-only-14.html | OPPOSITION SWEEP IN JAPAN INCREASES; Government Party Gets Only 14 Seats in Elections for House of Representatives; WORKERS MUCH STRONGER; Social Mass Leader Asserts Old Parties Are Finished--The Premier Urged to Quit | True | HUGH BYAs Wireless To the New York Times | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/fire-department.html | Fire Department | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/quotations-of-the-week.html | QUOTATIONS OF THE WEEK | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/baccalaureate-day-set-marymount-to-hear-dr-dumas-at-ceremonies-on.html | BACCALAUREATE DAY SET; Marymount to Hear Dr. Dumas at Ceremonies on May 30 | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/strike-in-penney-store-flint-establishment-is-closed-auto-union.html | STRIKE IN PENNEY STORE; Flint Establishment Is Closed-- Auto Union Aids Move | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/basques-defenses-broken-at-6-points-insurgents-advance-within-12.html | BASQUES' DEFENSES BROKEN AT 6 POINTS; Insurgents Advance Within 12 Miles of Bilbao--Take Bermeo on Coast; 150,000 TO BE EVACUATED; Britain Sends Warship for Her Nationals--Rebel Guns Kill Ten in Madrid | True | WILLIAM P CARNEY Wireless to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/boston-university-to-run-deering-center-summer-school-courses-will.html | Boston University to Run Deering Center; Summer School Courses Will Be Broadened | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/jamaica-fha-office-has-32000000-year-that-sum-represents-mortgage.html | JAMAICA FHA OFFICE HAS $32,000,000 YEAR; That Sum Represents Mortgage Transactions Exclusively for Building Operations | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/unite-to-oust-a-teacher-bethel-parents-tell-state-board-they-want.html | UNITE TO OUST A TEACHER; Bethel Parents Tell State Board They Want 'Modern Methods' | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/baltimore-spring-handicap-captured-by-manfusos-aneroid-in-record.html | Baltimore Spring Handicap Captured by Manfuso's Aneroid in Record Time; ANEROID TRIUMPHS BY THREE LENGTHS; Runs 6 Furlongs in 1:11 4/5 at Pimlico--Wise Prince Is Second, Weston Third; REHEARSAL IS HOME FIRST; Scores Over Benjam in the Nursery Stakes--Enamor Wins Opener, Pays $201 | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/wpa-to-train-idle-in-skills-for-jobs-education-project-to-aid-erb.html | WPA TO TRAIN IDLE IN SKILLS FOR JOBS; Education Project to Aid ERB in Equipping Relief Clients for Private Work; WILL DRILL TYPISTS FIRST; Course Will Be Experiment in Recovering Aptitude Lost in Unemployment; DOMESTICS ALSO HELPED; Openings Waiting for Women Who Show They Can Meet Employers' Standards | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/midseason-showings-wireless-from-paris-silhouette-unchanged-waltz.html | MIDSEASON SHOWINGS; Wireless From Paris: Silhouette Unchanged -- Waltz Dress Becomes a Summer Factor | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/sees-steady-rise-in-realty-values-advance-will-be-gradual-if.html | SEES STEADY RISE IN REALTY VALUES; Advance Will Be Gradual if Economic Status Remains Normal, Says Broker; FINDS SALES INCREASING; Improvement Averages About 5 Per Cent Better Than Last Year, States A. J. Horton | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/missing-numismatist-15-found.html | Missing Numismatist, 15, Found | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/syracuse-on-top-7-to-5-captures-finale-with-rochester-and-sweeps.html | SYRACUSE ON TOP, 7 TO 5; Captures Finale With Rochester and Sweeps the Series | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/two-precedents-fall-at-syracuse-commencement-to-have-first-woman.html | TWO PRECEDENTS FALL AT SYRACUSE; Commencement to Have First Woman Speaker in History, Dorothy Thompson | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/yale-beats-penn-as-horton-stars-eli-hurler-halts-rivals-for-the.html | YALE BEATS PENN AS HORTON STARS; Eli Hurler Halts Rivals for the Second Time in Week, 9-2 --Allows Seven Blows | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/russia-will-stage-theatre-festival-outstanding-soviet-art-works-to.html | RUSSIA WILL STAGE THEATRE FESTIVAL; Outstanding Soviet Art Works to Be Presented in 10-Day Program Opening Sept. 1 | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/polish-honor-given-dr-coleman.html | Polish Honor Given Dr. Coleman | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/indianapolis-buys-logan.html | Indianapolis Buys Logan | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/article-16-no-title.html | Article 16 -- No Title | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/yale-cubs-conquer-exeter-207-get-13-runs-in-first-2-innings-combine.html | Yale Cubs Conquer Exeter, 20-7; Get 13 Runs in First 2 Innings; Combine Hits With Misplays to Triumph on Schoolboys' Diamond --Boston College Freshmen Rally to Top Andover, 10-6 --Princeton, Providence Yearlings Also Win | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/sterling-fund-helps-londons-gold-price-rise-4-d-to-normal-so-flow.html | Sterling Fund Helps London's Gold Price Rise 4 d to 'Normal,' So Flow Here Halts | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/count-morse-favorite-home-first-in-10000-added-clark-handicap.html | Count Morse, Favorite, Home First In $10,000 Added Clark Handicap; Calumet Farm 4-Year-Old Leads Sir Jim James, Long Shot, to Wire, With Giant Killer Third, in 63d Running of Stake at Churchill Downs--Case Ace Is Winner | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/city-rail-company-attacks-relief-tax-southern-boulevard-line-asks.html | CITY RAIL COMPANY ATTACKS RELIEF TAX; Southern Boulevard Line Asks Supreme Court to Rule It Unconstitutional; LEVY IS AID TO JOBLESS; Petition Avers Exaction IS Higher by 3,000% Than Upon 'All Other Businesses' | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/cotton-men-hit-at-tariffs-detrimental-to-south-speakers-tell.html | COTTON MEN HIT AT TARIFFS; Detrimental to South, Speakers Tell Shippers' Convention | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/neutrality-fixed-by-the-president-two-proclamations-signed-by-him.html | NEUTRALITY FIXED BY THE PRESIDENT; Two Proclamations, Signed by Him With Bill at Sea, Issued by State Department; EXPORT BAN IS BROADENED; New Gases and High Explosives Are Added--Travel Is Forbid den on Belligerents' Ships | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/plans-to-protect-city-home-areas-neighborhood-units-advised-to.html | PLANS TO PROTECT CITY HOME AREAS; Neighborhood Units Advised to Preserve High Standards of Residence Areas | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/martha-stamford-becomes-a-bride-wedding-of-pittsburgh-girl-and.html | MARTHA STAMFORD BECOMES A BRIDE; Wedding of Pittsburgh Girl and Ralph H. Teichert of New Jersey Held Here | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/far-eastern-policy.html | Far Eastern Policy | True | WALTER H MALLORY | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/budgemako-score-easily-us-clinching-net-series-davis-cup-doubles.html | Budge-Mako Score Easily, U.S. Clinching Net Series; Davis Cup Doubles Pair Tops Japanese Duo, 6-0, 6-1, 6-4, and Gains a 3-0 Edge-- Australia Eliminates Mexico | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/boatings-at-princeton-navy-varsity.html | Boatings at Princeton; NAVY VARSITY | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/toscanini-visits-vienna.html | TOSCANINI VISITS VIENNA | True | H F P | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/celtics-score-at-soccer-defeat-new-york-americans-43-on-mcewans.html | CELTICS SCORE AT SOCCER; Defeat New York Americans, 4-3, on McEwan's Four Goals | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/hardier-walnuts-found-new-type-from-carpathians-is-successfully.html | HARDIER WALNUTS FOUND; New Type From Carpathians Is Successfully Grown Here | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/podberesky-is-star-as-stuyvesant-annexes-psal-team-fencing-laurels.html | Podberesky Is Star as Stuyvesant Annexes P.S.A.L. Team Fencing Laurels; STUYVESANT HALTS ERASIMUS HIGH, 6-3; Scores in P.S.A.L. Fencing Final--Podberesky Takes His Three Bouts; LOSERS' LEADER BEATEN; Champions' Star Rallies to Stop Klein--Prokop Bows to Friedman, 5 to 3 | True | KINGSLEY CHILDS | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/williams-saved-by-gift-3200000-donation-last-fall-averted-economies.html | WILLIAMS 'SAVED' BY GIFT; $3,200,000 Donation Last Fall Averted Economies, Says Official | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/says-reich-seeks-peace-dr-luther-denies-in-address-here-any.html | SAYS REICH SEEKS PEACE; Dr. Luther Denies, In Address Here, Any Militant Aims | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/borglum-to-speed-work-expects-south-dakota-likeness-to-be-finished.html | BORGLUM TO SPEED WORK; Expects South Dakota Likeness to Be Finished in 1939 | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/town-hall-group-lists-its-speakers-leaders-in-many-fields-will.html | TOWN HALL GROUP LISTS ITS SPEAKERS; Leaders in Many Fields Will Appear Next Season Under League's Auspices | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/women-voters-plan-attack-on-patronage-at-council-meeting-in-capital.html | Women Voters Plan Attack on Patronage At Council Meeting in Capital This Week | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/reports-on-whales-of-north-atlantic-indoor-expert-of-somerville.html | REPORTS ON WHALES OF NORTH ATLANTIC; Indoor Expert of Somerville, Mass., Lists Fifteen Species is Coastal Waters | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/plans-for-armynavy-series.html | PLANS FOR ARMY-NAVY SERIES | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/yale-scores-at-net-72-downs-the-army-team-despite-russells-triumph.html | YALE SCORES AT NET, 7-2; Downs the Army Team Despite Russell's Triumph in No. 1 Match | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/microphone-presents-metropolitan-begins-spring-broadcasts-concerts.html | MICROPHONE PRESENTS--; Metropolitan Begins Spring Broadcasts --Concerts Arranged for This Week | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/browns-upset-indians-tally-twice-in-eighth-inning-to-win-32hale.html | BROWNS UPSET INDIANS; Tally Twice in Eighth Inning to Win, 3-2-- Hale Hits Homer | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/mt-holyoke-dance-to-reveal-growth-cycle-changing-america-will-be.html | MT. HOLYOKE DANCE TO REVEAL GROWTH; Cycle, 'Changing America,' Will Be Presented at the College This Week | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/finds-more-demand-for-insured-loans-refunding-into-fha-mortgages.html | FINDS MORE DEMAND FOR INSURED LOANS; Refunding Into FHA Mortgages Increasing Says Offices of Title Company | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/reviewing-the-week-in-films.html | REVIEWING THE WEEK IN FILMS | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/bridge-americans-to-play-abroad-minneapolis-team-will-go-to.html | BRIDGE: AMERICANS TO PLAY ABROAD; Minneapolis Team Will Go to Budapest-- Three Hands | True | ALBERT H MOREHEAD | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/nursery-auxiliary-will-be-entertained-mrs-hs-smith-to-be-hostess.html | NURSERY AUXILIARY WILL BE ENTERTAINED; Mrs. H.S. Smith to Be Hostess for Silver Cross Group Thurs- day--Election Scheduled | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/model-home-is-started.html | Model Home Is Started | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/exhibit-tiny-house-on-riverside-drive-sponsors-of-the-steelpaneled.html | EXHIBIT TINY HOUSE ON RIVERSIDE DRIVE; Sponsors of the Steel-Paneled Dwelling to Erect Models in Many Cities | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/valentine-replies-to-li-press-head-denies-police-failed-to-give.html | VALENTINE REPLIES TO L.I. PRESS HEAD; Denies Police Failed to Give Adequate Protection in the News Guild Strike; NEW PARLEY IS HELD; No Settlement Is Reached in Row Growing Out of Cut in Editorial Staff | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/yachts-heading-for-home-waters-after-winter-cruises-in-south.html | Yachts Heading for Home Waters After Winter Cruises in South; Corsair and Caroline Already Back and Sea Cloud and Orion Are Expected Soon--Astor's Nourmahal, Sloan's Rene and Fisher's Nakhoda Among Others Listed for Early Arrival | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/battles-of-the-a-e-f.html | Battles of the A. E. F. | True | Major Gen. D E NOLAN | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/marriage-announcement-22-no-title.html | Marriage Announcement 22 -- No Title | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/spruce-and-river-transform-millinocket-from-a-flag-stop-to-a-city.html | Spruce and River Transform Millinocket From a Flag Stop to a City in Forty Years | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/poultry-shipments-here-face-a-shutdown-as-handlers-union-sets.html | Poultry Shipments Here Face a Shutdown As Handlers' Union Sets Strike for Tomorrow | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/transpacific-lines-fail-to-raise-rate-conference-expected-to-order.html | TRANSPACIFIC LINES FAIL TO RAISE RATE; Conference, Expected to Order a Substantial Rise, Lets Present Fares Stand; ZONE PROPOSAL FAVORED; Business Men at Customs Hear- ing Back Establishment in the San Francisco Area | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/sports-of-the-times-words-with-the-fenway-millionaires.html | Sports of the Times; Words With the Fenway Millionaires | True | JOHN KIERAN | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/san-juan-plant-bombed-puerto-rican-police-doubt-blast-was-may-day.html | SAN JUAN PLANT BOMBED; Puerto Rican Police Doubt Blast Was May Day Attack | True | Special Cable to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/rural-nebraska-hails-power-lines-farmers-wives-are-especially-happy.html | RURAL NEBRASKA HAILS POWER LINES; Farmers' Wives Are Especially Happy as Norris Opens a Cooperative Project; PRIVATE SERVICE WIDENS | True | ROLAND M JONES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/state-clubs-here-born-of-nostalgia-culinary-glories-of-the-native.html | STATE CLUBS HERE BORN OF NOSTALGIA; Culinary Glories of the Native Heath Are Revived When Home Folk Foregather; BOOSTER SPIRIT PREVAILS; Pride of Birthplace the Tie That Binds Among City's Many Geographical Groups | True | ELIZABETH LA HINES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/opera-and-concert-activities.html | OPERA AND CONCERT ACTIVITIES | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/boy-13-is-winner-in-health-contest-harry-ohnigian-adjudged-best-of.html | BOY, 13, IS WINNER IN HEALTH CONTEST; Harry Ohnigian Adjudged Best of 2,000 Competing for Prize of Madison Square Club | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/british-columbia-raises-mine-output-value-in-36-was-54081967.html | BRITISH COLUMBIA RAISES MINE OUTPUT; Value in '36 Was $54,081,967, Against $48,821,239 in the Previous Period; FURTHER GAIN THIS YEAR; Lead Production Leads Gold With $14,790,029 and a New Tonnage Record | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/talbott-festival.html | TALBOTT FESTIVAL | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/odd-will-gives-10-in-gold.html | Odd Will Gives $10 in Gold | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/troth-is-announced-of-enid-lockwood-brooklyn-girl-a-graduate-of.html | TROTH IS ANNOUNCED OF ENID LOCKWOOD; Brooklyn Girl, a Graduate of Packer Institute, Affianced to Jay George Mills | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/womens-research-abroad-brings-scientific-rewards-mrs-ca-hankin.html | Women's Research Abroad Brings Scientific Rewards; Mrs. C.A. Hankin Returns From Studies of Foreign Judicial Reviews--Dr. Perlina Winocur Here From Buenos Aires | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/penn-state-tries-house-counselors-six-fraternities-ask-graduate.html | PENN STATE TRIES HOUSE COUNSELORS; Six Fraternities Ask Graduate Advisers Be Assigned to Them Under Plan; AIM TO AID SCHOLARSHIP | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/london-times-sees-us-aloof-from-war-neutrality-bill-is-called-deter.html | LONDON TIMES SEES U.S. ALOOF FROM WAR; Neutrality Bill Is Called Deter- mination to Keep Hands Off Any Conflict | True | Wireless to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/miscellaneous-brief-reviews.html | Miscellaneous Brief Reviews | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/five-of-the-current-group-shows.html | FIVE OF THE CURRENT GROUP SHOWS | True | H D | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/lamberts-yankee-has-second-trial-owner-is-aboard-as-the-cup-defense.html | LAMBERT'S YANKEE HAS SECOND TRIAL; Owner Is Aboard as the Cup Defense Contender Stretches Sails Off Newport | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/paris-marks-may-day-with-demonstration-several-hundred-thousand.html | PARIS MARKS MAY DAY WITH DEMONSTRATION; Several Hundred Thousand Union Workers March in City in Orderly Fashion | True | Wireless to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/uncle-sam-pays-big-dues-state-department-contributes-800000-a-year.html | UNCLE SAM PAYS BIG 'DUES; State Department Contributes $800,000 a Year to Various International Bureaus | True | Special Correspondence, THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/day-quiet-in-danube-area-vienna-parade-lacks-enthusiasm-of-old.html | DAY QUIET IN DANUBE AREA; Vienna Parade Lacks Enthusiasm of Old Socialist Marches | True | Wireless to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/city-board-to-act-in-irt-labor-vote-company-receiver-and-union.html | CITY BOARD TO ACT IN I.R.T. LABOR VOTE; Company Receiver and Union Approve of Poll on May 13 to Select Bargaining Agency; FIRST PARLEY THURSDAY; Mayor's Group Also to Offer Services to Mediate Row of 3d Ave. Trolley Workers | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/kenyon-students-win-college-air-meet-they-defeat-fliers-of-harvard.html | KENYON STUDENTS WIN COLLEGE AIR MEET; They Defeat Fliers of Harvard and U. of P. in First Such Contest in the East | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/steals-six-chickens-gets-life.html | Steals Six Chickens, Gets Life | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/labor-gains-hailed-by-union-at-rally-10000-garment-workers-at.html | LABOR GAINS HAILED BY UNION AT RALLY; 10,000 Garment Workers at Program in Stadium Urged to Set New Goals; WAGNER ACT A 'MINIMUM'; Dubinsky, Denouncing Threat of War, Says Workers Demand Halt in Arms Race | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/metropolitan-skeet-titles-gained-by-garland-and-kelly-garland.html | Metropolitan Skeet Titles Gained by Garland and Kelly; GARLAND ANNEXES 20-GAUGE HONORS; Beats Sklar After Tie at 96 in the Metropolitan Open Skeet Competition; KELLY BREAKS 86 CLAYS; Leads Rivals in 410 Contest --Mrs. Perry Is Winner at the Valhalla Traps | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/town-accepts-parkway-building-difficulties-adjusted-for-livingston.html | TOWN ACCEPTS PARKWAY; Building Difficulties Adjusted for Livingston Community | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/fraternity-methods-in-seeking-members-panhellenic-subject-at.html | Fraternity Methods in Seeking Members Panhellenic Subject at District Meeting | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/birth-control-law-signed-at-san-juan-acting-governor-puts-name-to.html | BIRTH CONTROL LAW SIGNED AT SAN JUAN; Acting Governor Puts Name to Bill After Its Passage by Insular Legislature; CHURCH OPPOSED MEASURE; Rapid Population Increase Held Important Factor in Island's Problem of Relief | True | Special Cable to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/nanking-renews-bid-to-win-the-mongols-joins-fetes-marking-the-775th.html | NANKING RENEWS BID TO WIN THE MONGOLS; Joins Fetes Marking the 775th Anniversary of Genghis Khan, Whose Exploits Are Extolled | True | Wireless to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/breathing-spell-is-gained-by-blum-french-chambers-debate-on-program.html | 'BREATHING SPELL' IS GAINED BY BLUM; French Chamber's Debate on Program Is to Be Short, Preceding Holiday; PREMIER AIDED BY CLASH | True | P J PHILIP Wireless to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/bus-strike-clogs-traffic-in-london-women-faint-as-police-battle.html | BUS STRIKE CLOGS TRAFFIC IN LONDON; Women Faint as Police Battle Crowds Jamming Subways-- Walkout of 25,000 Complete; TAXI DRIVERS GET HARVEST; Girl Workers Win Free Auto Rides by Placard Pleas-- Trams Carry Police Guards | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/wellesley-greets-may-rolling-hoops-traditional-race-on-college.html | WELLESLEY GREETS MAY ROLLING HOOPS; Traditional Race on College Campus Begins Program of Spring Celebration; FLOAT NIGHT AND TREE DAY; Mock Academic Show, Junior Prom and Step-Singing Lead to Examinations | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/hitler-volkswagen-remains-a-mystery-experiments-show-cheap-car-for.html | HITLER 'VOLKSWAGEN' REMAINS A MYSTERY; Experiments Show Cheap Car for the People Is Not Ready for Mass Production | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/sets-up-adviser-in-divorce-trials-referee-morschauser-establishes.html | SETS UP ADVISER IN DIVORCE TRIALS; Referee Morschauser Establishes 'Defender of the Marriage Bond,' to Represent State | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/roger-martin-du-gard-pictures-an-epoch.html | Roger Martin du Gard Pictures an Epoch | True | CHARLES CESTRE | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/mucho-gusto-71-scores-by-a-neck-leads-zoic-to-the-wire-with-bill.html | MUCHO GUSTO, 7-1, SCORES BY A NECK; Leads Zoic to the Wire, With Bill Farnsworth Third, in the Narragansett Handicap; 35,000 WITNESS RACING; Araho Stable Star Victor in Stretch Drive as Season Opens in New England | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/rail-strike-board-meets.html | Rail Strike Board Meets | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/wells-heir-dies-in-fall-mauran-smith-plunges-from-12th-floor-of.html | WELLS HEIR DIES IN FALL; Mauran Smith Plunges From 12th Floor of Chicago Hotel | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/indiana-nine-beats-purdue.html | Indiana Nine Beats Purdue | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/500-girls-guests-at-colgate-prom-annual-weekend-of-parties-featured.html | 500 GIRLS GUESTS AT COLGATE PROM; Annual Week-End of Parties Featured by Dances at the Fraternity Houses; VISITORS FROM 25 STATES; Formal Events Held on Friday-- Young Women Attending Are Listed | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/his-house-is-sheathed-with-1000-auto-plates.html | His House Is Sheathed With 1,000 Auto Plates | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/forecast-of-the-weather-over-the-nation.html | FORECAST OF THE WEATHER OVER THE NATION | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/wounded-crowd-seville-thousands-overtax-the-hospitals-italians-sent.html | WOUNDED CROWD SEVILLE; Thousands Overtax the Hospitals -- Italians Sent to Genoa | True | Wireless to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/library-for-trailerites.html | LIBRARY FOR TRAILERITES | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/a-seafaring-tale-by-tomlinson-pipe-all-hands-is-the-story-of-a.html | A Seafaring Tale by Tomlinson; "Pipe All Hands" Is the Story of a Tramp Ship's Wandering Voyages Told With Memorable Power and Skill | True | PERCY HUTCHISON | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/women-and-colleges.html | WOMEN AND COLLEGES | True | EUNICE FULLER BARNARD | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/ford-lays-strikes-to-monopoly-aim-new-york-financial-interests-he.html | FORD LAYS STRIKES TO MONOPOLY AIM; New York Financial Interests, He Says, Seek by Labor Con- trol to Crush Independents; 'IRON COLLAR' ON WORKERS; This Is the 'Recognition' They Obtain by Unionizing, He Adds, and Then Wages Go Down | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/fishing-trips-begin-army-of-deepsea-anglers-has-new-base-in-huge.html | FISHING TRIPS BEGIN; Army of Deep-Sea Anglers Has New Base In Huge Sheepshead Bay Development | True | BARRON C WATSON | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/madame-x-in-vienna.html | 'MADAME X' IN VIENNA | True | HERBERT F PEYSER | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/paris-exposition-to-be-aided-here-weeks-program-arranged-to-spur-in.html | PARIS EXPOSITION TO BE AIDED HERE; Week's Program Arranged to Spur Interest in Fair to Be Opened on May 25; LA GUARDIA ISSUES PLEA; Proclamation Calls for Flying of French and American Flags Throughout City | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/buys-in-stamford-retired-army-officer-purchases-fairfield-estate.html | BUYS IN STAMFORD; Retired Army Officer Purchases Fairfield Estate | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/would-silence-wmbq-examiners-report-to-fcc-favors-transfer-of-time.html | WOULD SILENCE WMBQ; Examiner's Report to FCC Favors Transfer of Time to WWRL | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/isolated-fronts-busy-in-spanish-civil-war-rebel-gains-at-bilbao.html | ISOLATED FRONTS BUSY IN SPANISH CIVIL WAR; Rebel Gains at Bilbao Illustrate the Uncertainties Which Probably, Will Prolong Sanguinary Conflict | True | HERBERT L MATTHEWS Wireless to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/plans-large-adirondack-camp.html | Plans Large Adirondack Camp | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/new-state-law-to-help-needy-and-blind-in-effect.html | New State Law to Help Needy and Blind in Effect | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/damrosch-opera-will-be-benefit-performance-may-17-to-help-the.html | DAMROSCH OPERA WILL BE BENEFIT; Performance May 17 to Help the National Institute of Immigrant Welfare | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/wins-advertising-award-warner-brothers-cited-for-film-posterother.html | WINS ADVERTISING AWARD; Warner Brothers Cited for Film Poster--Other Plaques Given | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/may-queens-who-preside-at-revels-in-the-colleges.html | MAY QUEENS WHO PRESIDE AT REVELS IN THE COLLEGES | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/to-sponsor-card-party-little-sisters-of-the-assumption-to-be-aided.html | TO SPONSOR CARD PARTY; Little Sisters of the Assumption to Be Aided May 14 | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/halljones-best-in-tennis-tourney-turn-back-bowman-and-hunt-by-64-60.html | HALL-JONES BEST IN TENNIS TOURNEY; Turn Back Bowman and Hunt by 6-4, 6-0 in Doubles Final at Hot Springs, Va. | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/from-the-drama-mailbag-hear-the-public.html | FROM THE DRAMA MAILBAG; Hear the Public | True | WALTER HARTWIG | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/mrs-rogers-wed-to-walter-hoving-widow-of-col-henry-h-rogers-becomes.html | MRS. ROGERS WED TO WALTER HOVING; Widow of Col. Henry H. Rogers Becomes Bride of President of Lord & Taylor; CEREMONY AT HER HOME; Couple Sails for Bermuda--Her Son, B.S. Dresser, and Bride Witness Wedding | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/justice-roberts-is-62-today.html | Justice Roberts Is 62 Today | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/gripping-movies-make-air-conditioners-busier.html | Gripping Movies Make Air Conditioners Busier | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/budget-problem-waits-on-roosevelts-return-differences-between.html | BUDGET PROBLEM WAITS ON ROOSEVELTS RETURN; Differences Between Determined New Dealers and Congress Leaders Will Be for the President to Settle | True | TURNER CATLEDGE | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/world-to-hear-coronation-on-radio-announcers-using-58-microphones.html | World to Hear Coronation on Radio; Announcers Using 58 Microphones; Program, Starting at 5:15 A.M., New York Time, With Descrip tion of Procession to Palace, to Cover All Exercises Except Administration of Sacrament to Sovereigns | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/oil-companies-show-gain-84-per-cent-rise-in-income-in-year-reported.html | OIL COMPANIES SHOW GAIN; 84 Per Cent Rise in Income in Year Reported for 14 Concerns | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/davis-holds-talk-with-chamberlain-us-envoy-hears-next-british-prime.html | DAVIS HOLDS TALK WITH CHAMBERLAIN; U.S. Envoy Hears Next British Prime Minister Wants Trade Pact With Us This Year; WAR DEBT PLAN IS DENIED; London Paper Says Settlement Was Discussed on Basis of Assured Credits by U. S. | True | Special Cable to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/tennessee-utility-increases-income-the-electric-power-company-made.html | TENNESSEE UTILITY INCREASES INCOME; The Electric Power Company Made $1.76 a Share Last Year--$1.19 in 1935; TVA COMPETITION SCORED; Head of Concern Finds Situation Growing Acute--Other Elec tric Earnings Reports | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/jamaica-racing-chart.html | JAMAICA RACING CHART | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/3-americans-enter-atlantic-air-race-mattern-merrill-and-ben-hill.html | 3 AMERICANS ENTER ATLANTIC AIR RACE; Mattern, Merrill and 'Ben Hill,' All With Ocean Experience, Sign for Paris Contest; 19 REGISTERED ABROAD; Nine From Italy, 4 France, 3 Britain--Paris Says Race Will Be Held Unless We Ban It | True | Special Cable to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/colby-wins-in-13th-64-scores-over-wesleyan-on-single-by.html | COLBY WINS IN 13TH, 6-4; Scores Over Wesleyan on Single by Rancourt--McGee Makes Homer | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/the-autobiography-of-another-irish-doctor.html | The Autobiography of Another Irish Doctor | True | KATHERINE WOODS | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/protest-shelving-of-fair-trade-bill-executives-of-several-groups.html | PROTEST SHELVING OF FAIR TRADE BILL; Executives of Several Groups Planning to Oppose Delay on Miller-Tydings Measure; RESOLUTION IS PROPOSED; Association Officials Here Feel the President Misunderstands Effect on Retail Prices | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/burke-sees-peril-in-court-change-it-would-end-our-safeguards-he.html | BURKE SEES PERIL IN COURT CHANGE; It Would End Our Safeguards, He Writes Nebraskan Who Attacked His Stand; BROWDER'S IDEA, HE HOLDS; Communist, Not the Democrats, Urged It, He Says--Rhinelander Asks Liberals to Fight it | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/article-18-no-title.html | Article 18 -- No Title | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/scout-songs-for-many-moods.html | SCOUT SONGS FOR MANY MOODS | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/the-radio-industry.html | The Radio Industry | True | C McD. PUCKETTE | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/the-tide-of-nationalism.html | THE TIDE OF NATIONALISM | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/rail-stations-show-movies-great-terminals-adding-theatres-to.html | RAIL STATIONS SHOW MOVIES; Great Terminals Adding Theatres to Entertain Waiting Patrons | True | JOHN W HARRINGTON | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/railroads-forge-ahead-new-styles-greater-comforts-is-and-high-speed.html | RAILROADS FORGE AHEAD; New Styles, Greater Comforts is and High Speed Turn Travel Tide Toward Them | True | JOHN MARKLAND | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/correction.html | Correction | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/fairplay-17to2-shot-annexes-victoria-cup.html | Fairplay, 17-to-2 Shot, Annexes Victoria Cup | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/grain-movements-aid-freight-rates-transshipment-from-here-to-europe.html | GRAIN MOVEMENTS AID FREIGHT RATES; Transshipment From Here to Europe of Dakota Crop Raises Shipping Price; 9-CENT INCREASE OVER '36; Buyers Abroad Demand Steady Supply, Causing a Rapid Moving of Cargoes | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/5ton-truck-falls-100-feet-onto-rails-driverless-van-bursts-into.html | 5-TON TRUCK FALLS 100 FEET ONTO RAILS; Driverless Van Bursts Into Flames After Drop to Tracks in Marble Hill Section; WRECKAGE DELAYS TRAINS; Traffic Tied Up 10 Minutes to Half Hour--Vehicle Just Missed Parked Cars | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/junior-committee-formed-for-drive-mrs-fergus-reid-jr-and-mrs-john.html | JUNIOR COMMITTEE FORMED FOR DRIVE; Mrs. Fergus Reid Jr. and Mrs. John Aspegren Head Soldiers and Sailors Club Group | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/new-faces-at-the-met-ropolitan-spring-opera-season.html | New Faces at the Met-ropolitan Spring Opera Season | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/dartmouth-gains-honors-on-track-sweeps-2-events-in-beating-holy.html | DARTMOUTH GAINS HONORS ON TRACK; Sweeps 2 Events in Beating Holy Cross, 74-61, in Nip-and-Tuck Dual Meet; THREE REGISTER DOUBLES; Scanlon and Gallogly Excel for Crusaders, With Donovan the Green's Star | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/bar-midyear-tests-at-yeshiva-college-directors-will-try-plan-next.html | BAR MIDYEAR TESTS AT YESHIVA COLLEGE; Directors Will Try Plan Next Season in Effort to Raise Scholarship Standards | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/justice-oneil-dies-no-clue-to-slayer-he-succumbs-after-fourday.html | JUSTICE O'NEIL DIES; NO CLUE TO SLAYER; He Succumbs After Four-Day Fight for Life--Six Hours in Coma at the End; WIFE IS AT HIS BEDSIDE; Long Member of Tammany, He Was Appointed to Bench by Walker and Won Election | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/memorial-day-in-france-chapels-in-american-military-cemeteries-will.html | MEMORIAL DAY IN FRANCE; Chapels in American Military Cemeteries Will Be Dedicated | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/double-bills-listed-postponed-games-through-april-27-fixed-by.html | DOUBLE BILLS LISTED; Postponed Games Through April 27 Fixed by National League | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/mount-holyoke-college-celebrates-its-centenary.html | Mount Holyoke College Celebrates Its Centenary | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/signs-todd-marriage-bill-lehman-action-means-72hour-wait-from.html | SIGNS TODD MARRIAGE BILL; Lehman Action Means 72-Hour Wait From License to Ceremony | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/parents-are-blamed-for-sex-crime-wave-magistrate-brill-tells-hunter.html | PARENTS ARE BLAMED FOR SEX CRIME WAVE; Magistrate Brill Tells Hunter Class Young Are Not Taught Hygiene in Their Homes | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/year-book-is-issued-power-boat-association-publica-tion-runs-to-376.html | YEAR BOOK IS ISSUED; Power Boat Association Publica tion Runs to 376 Pages | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/flushing-bay-can-be-explored-on-shakedown-cruise-cruise-which-can.html | Flushing Bay Can Be Explored on "Shake-Down" Cruise; CRUISE WHICH CAN BE MADE CLOSE TO HOME | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/brooklyn-college-triumphs-in-11th-derkash-plays-star-part-as-st.html | BROOKLYN COLLEGE TRIUMPHS IN 11TH; Derkash Plays Star Part as St. John's Nine Is Upset by a 5-to-4 Score | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/latest-books-received.html | Latest Books Received | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/brahms-reminiscences.html | BRAHMS REMINISCENCES | True | EDWARD W SNOWDON | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/concert-for-travel-fund-wadsted-addresses-auditors-at-benefit-at.html | CONCERT FOR TRAVEL FUND; Wadsted Addresses Auditors at Benefit at the Plaza | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/oldtime-cabooses-get-a-facelifting-cupola-and-brickred-color-vanish.html | OLD-TIME CABOOSES GET A 'FACE-LIFTING'; Cupola and Brick-Red Color Vanish on Milwaukee Road-- Modernized Inside, Too | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/bandit-foe-ends-life-onearmed-ohioan-captured-19-filling-station.html | BANDIT FOE ENDS LIFE; One-Armed Ohioan Captured 19 Filling Station Robbers | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/awards-made-at-horse-show-afternoon-events.html | Awards Made at Horse Show; AFTERNOON EVENTS | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/bonneville-spurs-feud-in-northwest-public-vs-private-control-of.html | BONNEVILLE SPURS FEUD IN NORTHWEST; Public vs. Private Control of Power Becomes Hot Issue, With Dam Nearly Ready | True | RICHARD L NEUBERGER | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/student-council-head.html | STUDENT COUNCIL HEAD | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/hamilton-charts-republican-task-for-a-comeback-national-chairman-on.html | HAMILTON CHARTS REPUBLICAN TASK FOR A COME-BACK; National Chairman, on Radio, Calls for 'Positive Opposition' Against Any 'Domination'; 'ISSUES BEYOND PARTIES'; He Tells of Equipping Minority in Congress to 'Cooperate With the Good, Expose the Bad' | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/washington-will-try-wartime-neutrality-the-cashand-carry-plan.html | WASHINGTON WILL TRY WARTIME NEUTRALITY; The Cash-and-Carry Plan Included in Measure Rushed Through and Sent To President on Vacation; ALL ISSUES ARE NOT SOLVED | True | EDWIN L JAMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/tokyo-vote-victory-hollow-defeat-of-government-leaves-opposition.html | TOKYO VOTE VICTORY HOLLOW; Defeat of Government Leaves Opposition Without Strength to Force Hayashi Out | True | HUGH BYAs Wireless To the New York Times | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/70000-here-mark-orderly-may-day-35000-in-eighthour-parade-stage-gay.html | 70,000 HERE MARK ORDERLY MAY DAY; 35,000 in Eight-Hour Parade Stage Gay Demonstration-- Aid to Spain Stressed; A.F. OF L. UNITS DOMINATE; Workers' Own Marshals Keep Discipline--Other Groups Hold Concerts and Rallies | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/experimental-poetry-in-america.html | Experimental Poetry in America | True | EDA LOU WALTON | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/large-residences-figuring-in-connecticut-sales.html | LARGE RESIDENCES FIGURING IN CONNECTICUT SALES | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/army-rides-to-victory-opens-polo-campaign-by-turning-back-princeton.html | ARMY RIDES TO VICTORY; Opens Polo Campaign by Turning Back Princeton, 10-4 | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/dancing-as-exercise-approved-at-jackson-two-lower-classes.html | DANCING AS EXERCISE APPROVED AT JACKSON; Two Lower Classes Substitute It for Calisthenics of the Gymnasium Routine | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/student-aid-urged-in-school-control-help-of-youth-in-finance-and.html | STUDENT AID URGED IN SCHOOL CONTROL; Help of Youth in Finance and Curriculum Management Asked by Teachers Here; LEGAL BARS ARE SCORED; Prof. Kilpatrick Asks for More Democracy Wherein Chil dren Have Voice | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/homes-of-varied-types-figure-in-architects-show-architects-show-new.html | HOMES OF VARIED TYPES FIGURE IN ARCHITECTS' SHOW; ARCHITECTS SHOW NEW HOME STYLES; The 'Modern' and Conventional Designs Vie for Interest in Annual Exhibit; DIFFER ON THE TRENDS; Some Designers of Dwellings See Evidence of Revival in Colonial Types | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/peddie-stops-poly-in-league-contest-six-runs-in-fifth-bring-about.html | PEDDIE STOPS POLY IN LEAGUE CONTEST; Six Runs in Fifth Bring About 7-1 Victory for New Jersey Team, Now in First Place; ST. PAUL'S SCORES, 15-5; Routs Flatbush School Behind Carle--Lawrence Sets Back Lincoln--St. Peter's Wins | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/buffalo-subdues-newark-in-11th-phillipss-pinch-hit-decides-game-87.html | BUFFALO SUBDUES NEWARK IN 11TH; Phillips's Pinch Hit Decides Game, 8-7, Killing Chance of Bears to Tie for First; HENRICH FAILS IN DEBUT; Transferred After Working Out With Yanks, He Fans When Sent Up to Bat in 11th | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/mercury-climbs-to-74-on-years-warmest-day.html | Mercury Climbs to 74 On Year's Warmest Day | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/bullion-gold.html | BULLION; Gold | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/navy-varsity-first-on-lake-carnegie-beats-princeton-by-more-than.html | NAVY VARSITY FIRST ON LAKE CARNEGIE; Beats Princeton by More Than Length in Spectacular Fin ish-- Syracuse Next | True | LINCOLN A WERDEN Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/cuban-industry-halts-all-activity-is-suspended-as-labor-day-is.html | CUBAN INDUSTRY HALTS; All Activity Is Suspended as Labor Day Is Marked | True | Wireless to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/is-yukon-to-lose-identity-protests-are-heard-as-british-columbia.html | IS YUKON TO LOSE IDENTITY?; Protests Are Heard as British Columbia Premier Moves to Take Over Vast Area | True | JOHN MacCORMAC | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/owners-improve-rockaway-realty-alterations-costing-100000-are-under.html | OWNERS IMPROVE ROCKAWAY REALTY; Alterations Costing $100,000 Are Under Way, Declares Commerce Chamber; SALES TOTAL $250,000; Activity Well in Advance of the Season Is Laid to Better Transit and Rents | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/ickes-retorts-to-pinchot-pennsylvanians-attack-on-him-was-political.html | ICKES RETORTS TO PINCHOT; Pennsylvanian's Attack on Him Was Political, He Says | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/london-more-confident-weekend-loans-also-are-offered-freely-in.html | LONDON MORE CONFIDENT; Week-End Loans Also Are Offered Freely in Securities Circles | True | Wireless to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/confusion-at-goettingen-paper-reports-oxford-accepted-bid-but.html | CONFUSION AT GOETTINGEN; Paper Reports Oxford Accepted Bid, but London Denies | True | Wireless to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/union-is-beaten-173-bows-to-rochester-for-first-set-back-as-van.html | UNION IS BEATEN, 17-3; Bows to Rochester for First Set back as Van Grafland Excels | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/at-the-wheel.html | AT THE WHEEL | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/wave-shifts-for-may-britain-takes-steps-to-improve-reception.html | WAVE SHIFTS FOR MAY; Britain Takes Steps to Improve Reception -- Shanghai Signal Is Picked Up | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/parent-education-held-boon-to-city-results-of-plan-seen-in-the.html | PARENT EDUCATION HELD BOON TO CITY; Results of Plan Seen in the Improvement of Conditions Surrounding Youth; 100 TEACHERS TAKE PART; Varied Phases of Home Life Included in Subjects Taught in Adult Courses | True | BENJAMIN FINE | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/obituary-6-no-title.html | Obituary 6 -- No Title | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/trailer-invasion-worries-cape-cod-rapid-expansion-of-camps.html | TRAILER INVASION WORRIES CAPE COD; Rapid Expansion of Camps Foreshadows the Coming of 10,000 'Gasoline Gypsies'; A TOWN MEETING CALLED; Lowering of Values Is Feared by Summer Home Owners, Hotel and Realty Men | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/concerning-art-children-and-life-modern-theories-of-education-do.html | CONCERNING ART, CHILDREN AND LIFE; Modern Theories of Education Do Some Exploring of Youth and Environment--The Place of Self-Expression | True | RUTH GREEN HARRIS | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/neutrality-quest-in-a-third-phase-latest-law-carries-farther-the.html | NEUTRALITY QUEST IN A THIRD PHASE; Latest Law Carries Farther the Attempt to Avoid the Pitfalls of World War Period; THE DOUBTS THAT REMAIN | True | HAROLD B HINTON | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/chattanooga-festival.html | CHATTANOOGA FESTIVAL | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/cubs-crush-cards-with-13-hits-114-four-hurlers-shelled-as-st-louis.html | CUBS CRUSH CARDS WITH 13 HITS, 11-4; Four Hurlers Shelled as St. Louis, Making Six Errors, Suffers Second Setback; MARTY, ROOKY, STAR AT BAT; Gets Double and Two Singles to Share Honors at Plate With Demaree and O'Dea | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/era-of-illfeeling-laid-to-presidents-tactics-schisms-in-party-on.html | ERA OF ILL-FEELING LAID TO PRESIDENTS TACTICS; Schisms in Party on Court Proposal And Economy Method Create Rift Between Capitol and White House; IGNORING OF ADVICE RESENTED | True | ARTHUR KROCK | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/no-mercy-is-shown-by-anvil-chorus-fusion-and-tammany-leaders-alike.html | NO MERCY IS SHOWN BY ANVIL CHORUS; Fusion and Tammany Leaders Alike Feel the Barbs of Brooklyn Lampoons; SUPREME COURT A TARGET; Farley Explains, in Song Why He Was Born-- Notables Attend Presentation | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/investments-discussed-brookmire-book-takes-up-art-of-making-money.html | INVESTMENTS DISCUSSED; Brookmire Book Takes Up 'Art of Making Money Work' | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/edward-milligan-of-hartford-dies-president-of-the-phoenix-and-other.html | EDWARD MILLIGAN OF HARTFORD DIES; President of the Phoenix and Other Insurance Companies Stricken in Philadelphia; BEGAN CAREER AS CLERK; Became One of Leaders in His Field and Director in Many Well-Known Firms | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/the-new-books-for-boys-and-girls.html | The New Books for Boys and Girls | True | ANNE T EATON | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/tokyo-asks-help-for-china-policy-envoy-seeks-british-backing-for.html | TOKYO ASKS HELP FOR CHINA POLICY; Envoy Seeks British Backing for Loan to Nanking for Economic Rehabilitation; SHANGHAI IS SKEPTICAL; Japanese Are Expected to Bar Manchukuo, Hopei and Chahar From Negotiations | True | Special Cable to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/yale-track-squad-overpowers-penn-triumphs-by-97-to-37-for-most.html | YALE TRACK SQUAD OVERPOWERS PENN; Triumphs by 97 to 37 for Most Decisive Victory in History of the Series; BROOKS SETS MEET MARK; Hurls Javelin 189 Feet 4 Inches --Ethridge Is High Scorer for EliS, With 13 Points | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/navy-asks-bids-for-submarines.html | Navy Asks Bids for Submarines | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/electric-power-wars.html | Electric Power Wars | True | ROSE C FELD | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/timber-fires-fought-by-modern-methods-radio-and-planes-aid-spotters.html | TIMBER FIRES FOUGHT BY MODERN METHODS; Radio and Planes Aid Spotters and Battle Director in Payette Forest | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/la-guardias-go-to-circus-mayor-seems-to-enjoy-show-as-much-as-his.html | LA GUARDIAS GO TO CIRCUS; Mayor Seems to Enjoy Show as Much as His Children | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/liquor-violations-arousing-st-louis-antisaloon-league-holds-the.html | LIQUOR VIOLATIONS AROUSING ST. LOUIS; Anti-Saloon League Holds the Old-Time Bar Preferable to Present Conditions; EAST ST. LOUIS IS WARNED | True | LOUIS LA COSS | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/dance-will-aid-college-fund.html | Dance Will Aid College Fund | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/catch-trout-through-ice.html | Catch Trout Through Ice | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/newtown-meet-winner-leads-queens-psal-novice-and-freshman-track.html | NEWTOWN MEET WINNER; Leads Queens P.S.A.L. Novice and Freshman Track With 56 Points | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/hunter-to-advise-future-students-guidance-meetings-to-be-held-for.html | HUNTER TO ADVISE FUTURE STUDENTS; Guidance Meetings to Be Held for High School Girls Who Plan to Enter in Fall | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/new-health-service-is-ordered-at-hobart-college-will-provide.html | NEW HEALTH SERVICE IS ORDERED AT HOBART; College Will Provide Infirmary, Hospitalization and Hygiene Courses for Students | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/in-the-classroom-and-on-the-campus-journalism-schools-report.html | IN THE CLASSROOM AND ON THE CAMPUS; Journalism Schools Report Scarcity of Capable Men for Jobs Offered; GIRL STUDENT A PROBLEM; Public School Editors Publish Paper Dedicated to Promotion of 1939 World's Fair | True | EUNICE BARNARD | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/luncheon-to-mark-somers-centenary-alumnae-here-of-mount-vernon.html | LUNCHEON TO MARK SOMERS CENTENARY; Alumnae Here of Mount Vernon Seminary to Honor Memory of Founder Tuesday; EVENT IS ONE OF SERIES; Mrs. Otto Teegen to Preside-- Committees of Metropolitan Area Will Assist | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/star-yacht-dice-first-in-bermuda-godwins-us-boat-wins-last-of.html | STAR YACHT DICE FIRST IN BERMUDA; Godwin's U.S. Boat Wins Last of Series for Club Prize in Heavy Weather | True | Special Cable to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/manlius-set-for-cub-nines.html | Manlius Set for Cub Nines | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/soldier-trees-for-quick-growth-poplars-available-in-several.html | 'SOLDIER TREES' FOR QUICK GROWTH; Poplars, Available in Several Varieties, Are Good for Many Uses | True | H ROY MOSNAT | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/roundlot-trades-asked-for-boston-more-than-oddlot-privileges-wanted.html | ROUND-LOT TRADES ASKED FOR BOSTON; More Than Odd-Lot Privileges Wanted by Exchange Seeking Deals in 15 Securities | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/advisers-chosen-by-research-school-council-of-25-educational.html | ADVISERS CHOSEN BY RESEARCH SCHOOL; Council of 25 Educational Leaders Named to Mold Policies of Institution | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/sanctuary-in-spain-yields-to-long-siege-insurgent-civil-guards.html | SANCTUARY IN SPAIN YIELDS TO LONG SIEGE; Insurgent Civil Guards Hoist White Flag on Jaen Peak-- 200 Women Evacuated | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/the-founding-fathers-the-constitution-and-the-court-a-book-offering.html | The Founding Fathers, the Constitution and the Court; A Book Offering a Fresh Interpretation of the Problems Involved, and a Primer to the Court | True | JOHN CORBIN | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/ad-group-adopts-4point-program-agency-men-plan-to-make-code-a-more.html | AD GROUP ADOPTS 4-POINT PROGRAM; Agency Men Plan to Make Code a More Effective Force, New Chairman Says | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/settlement-house-has-50th-birthday-university-institution-in-lower.html | SETTLEMENT HOUSE HAS 50TH BIRTHDAY; University Institution in Lower East Side Celebrates the Occasion at Town Hall; LA GUARDIA TAKES PART; Roosevelt Sends Message-- Cable Received From Stanton Coit, Who Began the Work | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/alphabet-soup-in-hollywoods-lap.html | ALPHABET SOUP IN HOLLYWOOD'S LAP | True | DOUGLAS W CHURCHILL | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/the-dance-new-ballets-american-companys-stravinsky-program-federal.html | THE DANCE: NEW BALLETS; American Company's Stravinsky Program --Federal Theatre Opens-- News Notes | True | JOHN MARTIN | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/wireless-from-paris.html | WIRELESS FROM PARIS | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/test-case-in-china-hits-us-company-american-court-in-shanghai-holds.html | TEST CASE IN CHINA HITS U.S. COMPANY; American Court in Shanghai Holds Jurisdiction, Settling Point Long in Doubt | True | ANTHONY BILLINGHAM Special Correspondence, THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/miss-sheila-egan-will-be-crowned-queen-of-marymount-college-may.html | Miss Sheila Egan Will Be Crowned Queen Of Marymount College May Fete Today | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/surtax-avoidance-depends-on-intent-court-agrees-with-board-that.html | SURTAX AVOIDANCE DEPENDS ON INTENT; Court Agrees With Board That Concern Did Not Build Up Surplus Unreasonably; MOVIE PRODUCER UPHELD; De Mille's Goal Was a Fund to Make Pictures-- Godfrey N. Nelson Discusses Case | True | GODFREY N NELSON | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/u-of-p-maps-study-in-earth-sciences-new-fouryear-course-will-be.html | U. OF P. MAPS STUDY IN EARTH SCIENCES; New Four-Year Course Will Be Assisted by Staff of Academy of Natural Sciences; LEADS TO A B.A. DEGREE; Designed for Those Interested in Geology, Paleontology and Mineralogy | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/the-etchers-london-a-coronation-portfolio.html | THE ETCHER'S LONDON: A CORONATION PORTFOLIO | True | H I BROCK | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/payment-to-rfc-ordered-3000-stockholders-of-the-central-republic.html | PAYMENT TO RFC ORDERED; 3,000 Stockholders of the Central Republic Bank Affected | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/to-vote-on-sale-of-stock.html | To Vote on Sale of Stock | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/dover-day-in-delaware-hundreds-watch-dancing-on-green-and-visit.html | 'DOVER DAY' IN DELAWARE; Hundreds Watch Dancing on Green and Visit Historic Houses | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/lw-roberts-hosts-at-a-dinner-party-entertain-in-washington-to-honor.html | L.W. ROBERTS HOSTS AT A DINNER PARTY; Entertain in Washington to Honor Edward Stotesburys of Philadelphia | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/the-erse-constitution.html | THE ERSE CONSTITUTION | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/new-money-requires-1016-tons-of-paper-84165000-sheets-of-currency.html | NEW MONEY REQUIRES 1,016 TONS OF PAPER; 84,165,000 Sheets of Currency Scheduled to Be Printed | True | Special Correspondence, THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/glad-herndon-case-is-over-georgians-now-believe-that-venerable-law.html | GLAD HERNDON CASE IS OVER; Georgians Now Believe That Venerable Law On Insurrection Will Be Allowed to Lapse | True | EDWIN CAMP | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/locomotive-drivers-held-by-austria-as-smugglers.html | Locomotive Drivers Held By Austria as Smugglers | True | Wireless to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/economic-study-on-in-new-hampshire-governors-board-seeks-to-find.html | ECONOMIC STUDY ON IN NEW HAMPSHIRE; Governor's Board Seeks to Find Real Wealth of State and Needs of the People; TAX WARNING IS SOUNDED; Murphy Sees in Federal Estimate Error a Possibility That Sources Are Drying Up | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/sec-may-request-landis-to-tarry-his-term-will-expire-on-june-6-but.html | SEC MAY REQUEST LANDIS TO TARRY; His Term Will Expire on June 6, but Many Problems Call for Expert Decisions; NO WORD ON SUCCESSOR; Quick Action by White House, However, Expected--Legislative Moves Also Looked For | True | RODNEY BEAN Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/marconi-a-man-who-has-shaped-the-world-we-know-orrin-e-dunlaps.html | Marconi, a Man Who Has Shaped the World We Know; Orrin E. Dunlap's Biography Presents the Inventor Fully, Authoritatively and Interestingly | True | R L DUFFUS | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/specialist-linked-to-london-jobber-broker-on-exchange-here-also-is.html | SPECIALIST LINKED TO LONDON JOBBER; Broker on Exchange Here Also Is Required to Make Market for Security at Any Time; HELD EVIDENCE OF SEC AIM; Items From British Companies Act Found in Regulations for American Field | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/big-hotels-tied-up-in-san-francisco-15-chief-hostelries-left-almost.html | BIG HOTELS TIED UP IN SAN FRANCISCO; 15 Chief Hostelries Left Almost Helpless as Nearly All of Employes Strike; OUTSIDE UNIONS ASSISTING; Guests Mill About Lobbies or Are Marooned in Rooms as Elevators Halt | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/hardship-in-croatia.html | HARDSHIP IN CROATIA | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/daughter-born-to-jc-lingles.html | Daughter Born to J.C. Lingles | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/rail-theft-claims-drop-to-new-low-688792-on-freight-haulings-in.html | RAIL THEFT CLAIMS DROP TO NEW LOW; $688,792 on Freight Haulings in 1936 Under Any Previous Year's Total Recorded; 18% DECREASE FROM 1935; Average Figured at 1.8 Cents for Each Car Loaded Here and in Canada | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/prepare-to-build-exhibition-homes-mechanics-begin-work-tomor-row-in.html | PREPARE TO BUILD EXHIBITION HOMES; Mechanics Begin Work Tomor- row in 'Garden' for Show Opening on May 12; PLAN 100 DISPLAY BOOTHS; 'Slum Row' and 3 Modern Houses to Be Featured in Building Exposition Here | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/the-outward-room-and-other-new-works-of-fiction-millen-brands-first.html | "The Outward Room" and Other New Works of Fiction; Millen Brand's First Novel Is a Remarkable Story of the Regeneration of a Sick Mind | True | LOUISE MAUNSELL FIELD | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/travel-and-recreation-new-drive-to-save-the-hudson-for-a-filer.html | TRAVEL AND RECREATION: NEW DRIVE TO SAVE THE HUDSON; FOR A FILER HUDSON; Movement Gains Speed to Make the River A Waterway of Beauty and Recreation | True | MARSHALL SPRAGUE | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/lament-from-dixie.html | Lament From Dixie | True | MARGARET JACOBSEN | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/further-study-urged-of-water-resources-committee-suggests-inquiries.html | FURTHER STUDY URGED OF WATER RESOURCES; Committee Suggests Inquiries to Cost $20,000,000 | True | Special Correspondence, THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/onesided-lacrosse-victories-scored-by-army-penn-state-and.html | One-Sided Lacrosse Victories Scored by Army, Penn State and Springfield; SPRINGFIELD TOPS CITY COLLEGE TEN; Triumphs, 15-5, in Fast Game at Lewisohn Stadium as Phillips Leads Drive; ARMY STOPS ST. JOHN'S; Defeats Annapolis Stickmen, 10-4--Penn State Turns Back Lehigh by 9-1 | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/former-envoy-off-to-europe.html | Former Envoy Off to Europe | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/cash-prices.html | CASH PRICES | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/ticonderoga-bastion-being-reconstructed-it-was-blown-up-by.html | TICONDEROGA BASTION BEING RECONSTRUCTED; It Was Blown Up by Retreating French and, After Rebuilding, by Retreating British | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/the-news-of-the-week-in-review-dollars-and-cents-the-paramount.html | THE NEWS OF THE WEEK IN REVIEW; Dollars and Cents The Paramount Issue | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/de-valeras-foes-hold-new-charter-is-only-a-revision-cosgrave-says.html | DE VALERA'S FOES HOLD NEW CHARTER IS ONLY A REVISION; Cosgrave Says Document Is Not Needed to Give National Sovereignty to Free State; FIGHTS PRESIDENT'S POWER; Belfast Press Is Incensed by Drafting of a Constitution for All Ireland | True | Special Cable to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/prizes-for-decorative-glass-use.html | Prizes for Decorative Glass Use | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/treasury-statement.html | TREASURY STATEMENT | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/federal-jobs-increased-by-2860-to-829193-total.html | Federal Jobs Increased By 2,860 to 829,193 Total | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/italy-reveals-mussolini-sent-high-aide-to-spain.html | Italy Reveals Mussolini Sent High Aide to Spain | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/move-to-cut-down-maternity-deaths-medical-and-social-welfare-groups.html | MOVE TO CUT DOWN MATERNITY DEATHS; Medical and Social Welfare Groups Spur 25,000 Meetings in the Nation This Week; AMERICAN LEGION ACTIVE; Dr. Parran Will Be Speaker at Mother's Day Luncheon Here in National Campaign | True | ANNE PETERSEN | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/mamaroneck-gets-fund-conscience-money-is-forwarded-through.html | MAMARONECK GETS FUND; 'Conscience Money' is Forwarded Through Redemptorist Order | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/garden-of-nations-formally-opened-may-festival-by-girl-scouts-and.html | GARDEN OF NATIONS FORMALLY OPENED; May Festival by Girl Scouts and 'Brownies' Starts Off the Rockefeller Center Season; FLORAL FLOATS JUDGED; Officials of Foreign Nations Officiate--Jean La Guardia, 8, Also in Limelight | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | C F HUGHES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/drawings-aid-in-curing-children-give-bellevue-clues-to-diagnoses.html | Drawings Aid in Curing Children; Give Bellevue Clues to Diagnoses; Partnership of Psychiatrist and Artist in Years of Research Solve Problem of Interpreting Caricatures by the Young While Under Observation for Mental Difficulties | True | GLADYS SHULTZ | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/studios-picketed-in-move-walkout-no-attempt-is-made-to-halt-passage.html | STUDIOS PICKETED IN MOVE WALKOUT; No Attempt Is Made to Halt Passage Through Lines and Stars Go to Work; PLAYERS TO VOTE TODAY; Actors Guild and Additional Hollywood Craft Unions Will Act on Striking | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/jerome-fights-to-draw-battles-on-even-terms-in-six-rounder-with.html | JEROME FIGHTS TO DRAW; Battles on Even Terms in Six Rounder With Lancaster | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/article-17-no-title.html | Article 17 -- No Title | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/fire-sweeps-300-acres-blaze-in-brush-land-threatens-100-homes-at-li.html | FIRE SWEEPS 300 ACRES; Blaze In Brush Land Threatens 100 Homes at Lindenhurst, L.I. | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/boston-college-loses-bows-to-brown-75-as-atwells-pinch-single.html | BOSTON COLLEGE LOSES; Bows to Brown, 7-5, as Atwell's Pinch Single Decides | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/workers-in-mexico-urge-aid-for-spain-500000-unionists-hold-colorful.html | WORKERS IN MEXICO URGE AID FOR SPAIN; 500,000 Unionists Hold Colorful May Day Celebrations All Over the Country | True | Wireless to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/four-races-in-rowe-memorial-cup-rowing-regatta-swept-by-harvard.html | Four Races in Rowe Memorial Cup Rowing Regatta Swept by Harvard Crews; HARVARD VARSITY TRIUMPHS EASILY; Finishes 4 Lengths Ahead of Rutgers, With M.I.T. Third, in Regatta on Charles; CRIMSON TAKES ROWE CUP; Scores High Point Total With Firsts in All 4 Races--Tech Second in Jayvee Test | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/cardiac-fund-sought-mccosker-and-hershfield-are-forming-a.html | CARDIAC FUND SOUGHT; McCosker and Hershfield Are Forming a Foundation | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/mfayden-of-bees-checks-giants-32-pitches-fine-ball-and-sends-across.html | M'FAYDEN OF BEES CHECKS GIANTS, 3-2; Pitches Fine Ball and Sends Across Deciding Tally With a Looping Single; CASTLEMAN IS SET BACK; Boston Bunches Hits in 2d for All Its Runs and Gains First Home Victory | True | JAMES P DAWSON Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/jersey-city-tops-toronto-by-6-to-5-gains-even-break-in-series-as.html | JERSEY CITY TOPS TORONTO BY 6 TO 5; Gains Even Break in Series as Glen Gabler Wins His Second in Row | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/berlin-denies-sending-aid-brands-story-of-landing-of-1500-germans.html | BERLIN DENIES SENDING AID; Brands Story of Landing of 1,500 Germans in Spain 'a Clumsy Lie' | True | Wireless to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/mercersburg-in-front-retains-title-in-university-of-maryland-track.html | MERCERSBURG IN FRONT; Retains Title in University of Maryland Track Games | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/promoted-by-republic-steel.html | Promoted by Republic Steel | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/canonicas-miranda-premiere.html | CANONICA'S 'MIRANDA' PREMIERE | True | RAYMOND HALL | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/new-palisades-resort-riveria-dance-hall-opening-this-month-nearing.html | NEW PALISADES RESORT; Riveria Dance Hall Opening This Month Nearing Completion | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/italy-and-poland-hostile-to-czechs-but-mussolini-is-reported-to.html | ITALY AND POLAND HOSTILE TO CZECHS; But Mussolini Is Reported to Have Failed to Get Austria to Join Isolation Plan; RUMANIA'S HELP SOUGHT; Schuschnigg Is Said to Have Found Rome Determined Not to Retire in Spain | True | PERTINAX | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/austin-and-miss-lizana-new-british-champions.html | Austin and Miss Lizana New British Champions | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/father-damien-of-molokai-the-stirring-story-of-the-great-missionary.html | Father Damien of Molokai; The Stirring Story of the Great Missionary to the Lepers Is Told Simply And Without Flourishes in John Farrow's Biography | True | P W WILSON | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/events-of-interest-in-shipping-world-us-lines-awards-its-medal-for.html | EVENTS OF INTEREST IN SHIPPING WORLD; U.S. Lines Awards Its Medal for Heroism to 2 Officers and 6 Men of American Banker; THEY SAVED 6 ON VESSEL; Approaching Anniversaries of 2 German Companies Stim-ulate Interest in Old Ships | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/18-schools-start-guidance-service-bureaus-are-set-up-to-advise.html | 18 SCHOOLS START GUIDANCE SERVICE; Bureaus Are Set Up to Advise City's Youths on Jobs and Aptitudes; PSYCHOLOGISTS ON STAFF; Broad Program Provides Help for Adolescents Who Seek Direction in Careers | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/veteran-detroit-hurler-wins-from-white-soxlyons-is-routed22000-at.html | Veteran Detroit Hurler Wins From White Sox--Lyons Is Routed--22,000 at Game | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/signposts-for-parnassus-road.html | Signposts for Parnassus Road | True | STANTON A COBLENTZ | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/subsidy-proposed-in-housing-plan-building-would-be-by-private.html | SUBSIDY PROPOSED IN HOUSING PLAN; Building Would Be by Private Enterprise With State and Federal Aid; FOR LOW-INCOME GROUPS; Mortgage and Discount Banks, Says E. Stewart James, Are Essential to Success | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/central-part-of-state-finds-realty-improving.html | Central Part of State Finds Realty Improving | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/irvington-house-to-mark-5th-year-home-cares-for-110-children.html | IRVINGTON HOUSE TO MARK 5TH YEAR; Home Cares for 110 Children Suffering From Rheumatic Heart Disease; 2,500 INVITED TO FETE; They Will Hear Discussions on Problems Faced in the Cur- ing of the Affliction | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/vacation-is-theme-of-club-gathering-its-joys-and-perils-will-find.html | VACATION IS THEME OF CLUB GATHERING; Its Joys and Perils Will Find Discussion at Federation Meeting on Friday | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/obituary-7-no-title.html | Obituary 7 -- No Title | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/javelin-record-broken-peoples-oklahoman-sets-school-mark-at-2143.html | JAVELIN RECORD BROKEN; Peoples, Oklahoman, Sets School Mark at 214.3 Feet | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/mullins-manufacturing-elects.html | Mullins Manufacturing Elects | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/rawlings-stands-them-in-the-aisles-again.html | RAWLINGS STANDS THEM IN THE AISLES AGAIN | True | CHARLES MORGAN | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/louisville-plans-for-75000-today-seasons-opening-speed-boat-regatta.html | LOUISVILLE PLANS FOR 75,000 TODAY; Season's Opening Speed Boat Regatta Faces Flood Danger -- Eastern Drivers Enter | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/film-gossip-of-the-week-shoulders-to-the-wheel-for-miss-young-an.html | FILM GOSSIP OF THE WEEK; Shoulders to the Wheel for Miss Young-- An ex-Tennis Champ and a Polo Fan | True | B R CRISLER | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/gruenberg-radio-opera.html | GRUENBERG RADIO OPERA | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/allen-goes-to-hospital-indians-hurler-thought-to-be-suffering-from.html | ALLEN GOES TO HOSPITAL; Indians' Hurler Thought to Be Suffering From Appendicitis | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/montclair-winner-140-panzer-blanked-by-waick-who-also-stars-with.html | MONTCLAIR WINNER, 14-0; Panzer Blanked by Waick, Who Also Stars With Four Hits | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/herds-are-saved-by-airplanes.html | HERDS ARE SAVED BY AIRPLANES | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/new-things-lure-the-city-shopper-newly-designed-luggage-for-the.html | NEW THINGS LURE THE CITY SHOPPER; Newly Designed Luggage for the Traveler Awaits the Summer Rush Away; GLASSES FOR TOURISTS; Many Accessories Are Offered to Ease the Path of the Voyager and Tripper | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/100-die-in-india-frontier-clash.html | 100 Die in India Frontier Clash | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/peru-and-ecuador-split-on-boundary-negotiators-in-washington-unable.html | PERU AND ECUADOR SPLIT ON BOUNDARY; Negotiators in Washington Unable to Agree Even on an Arbitration Formula; BREAKDOWN SEEMS NEAR; Roosevelt Was Chosen to-Act as Umpire if Disputants Fixed Issues to Be Submitted | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/will-resettle-caribou-ra-hopes-to-save-last-4-in-minne-sota-add-10.html | WILL RESETTLE CARIBOU; RA Hopes to Save Last 4 in Minne sota, Add 10 From Canada | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/open-new-areas-on-long-island-construction-starting-tomor-row-on.html | OPEN NEW AREAS ON LONG ISLAND; Construction Starting Tomor- row on Forty-Acre Estate in Great Neck; WYNGATE MODEL HOMES; Building Programs Enlarged by Many Developers in Suburban Localities | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/changes-proposed-in-mortgage-bills-extra-restrictions-to-pending.html | CHANGES PROPOSED IN MORTGAGE BILLS; Extra Restrictions to Pending Legislative Bills Are Advised by R. M. Hurd; NET INCOME VITAL FACTOR; Regulations Are Recommended to Give Greater Protection to Trust Funds | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/freight-rate-rise-halted-several-commodities-from-ports-of-the-gulf.html | FREIGHT RATE RISE HALTED; Several Commodities From Ports of the Gulf Are Affected | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/blowers-cut-weight-superchargers-in-16000-cars-engineers-hear.html | BLOWERS CUT WEIGHT; Superchargers in 16,000 Cars, Engineers Hear --Production Up | True | BURNHAM FINNEY | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/firemen-helpless-at-70000-blaze-lacking-water-they-are-forced-to.html | FIREMEN HELPLESS AT $70,000 BLAZE; Lacking Water, They Are Forced to Watch Flames De- stroy Mansion Near Croton; TWO MILES TO HYDRANT; Three Slightly Burned in Saving Some of Antiques in Home of Edward F. Stevenson | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/philadelphia-faces-new-hosiery-strike-union-threatens-to-call-out.html | PHILADELPHIA FACES NEW HOSIERY STRIKE; Union Threatens to Call Out All the Workers in the Mills Without Contract | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/earl-howe-racing-driver-hurt-in-brooklands-race.html | Earl Howe, Racing Driver, Hurt in Brooklands Race | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/montreal-rally-decides-dugass-double-in-ninth-scores-two-and-tops.html | MONTREAL RALLY DECIDES; Dugas's Double in Ninth Scores Two and Tops Orioles, 8-7 | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/consolidated-edison-files.html | Consolidated Edison Files | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/new-earlyblooming-cosmos-for-north-quickgrowing-type-produces.html | NEW EARLY-BLOOMING COSMOS FOR NORTH; Quick-Growing Type Produces Full-Sized Flowers by July | True | H ROY MOSNAT | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/two-hours-a-day-is-senate-stint-this-is-record-of-actual-aver-age.html | TWO HOURS A DAY IS SENATE STINT; This Is Record of Actual Aver- age in 115 Days of Present Session; 55 HOLIDAYS INCLUDED; Sessions of the Federal Upper House Total Ten and a Half Hours a Week | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/miss-edith-colt-engaged-to-horace-peters-her-grandfather-was-rhode.html | Miss Edith Colt Engaged to Horace Peters; Her Grandfather Was Rhode Island Senator | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/burlesque-shows-of-city-are-shut-as-public-menace-moss-refuses.html | BURLESQUE SHOWS OF CITY ARE SHUT AS PUBLIC MENACE; Moss Refuses Licenses to All, Declaring Their Displays of Nudity Are Disgraceful; 2 GET BRIEF COURT STAYS; Reopen but Are Closed Again by Superseding Writ-- Owners of 14 Plan Legal Fight; CARDINAL HAILS DECISION; Praises Officials for Having the 'Courage to Stem the Tide of Filth Engulfing Us' | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/sharing-property-rights-workers-are-warned-that-sometimes-they.html | Sharing Property Rights; Workers Are Warned That Sometimes They Prove Millstones | True | E R | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/perry-turns-back-vines-in-three-sets-british-star-captures-honors.html | PERRY TURNS BACK VINES IN THREE SETS; British Star Captures Honors in Virginia Beach Tennis Match, 2-6, 6-4, 11-9 | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/townsend-plan-test-is-begun-in-jersey-contractor-spends-5252-scrip.html | TOWNSEND PLAN TEST IS BEGUN IN JERSEY; Contractor Spends $52.52 Scrip on Day He Receives $200 'Pension' From Bergenfield Group | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/eagerly-the-zoo-welcomes-spring-the-appetites-of-the-animals.html | EAGERLY THE ZOO WELCOMES SPRING; The Appetites of the Animals Increase, but Keepers Make Sure That They Do Not Overeat | True | MARSHALL SPRAGUE | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/dramatic-moves-change-europes-chessboard-dictatorships-and.html | DRAMATIC MOVES CHANGE EUROPE'S CHESSBOARD; Dictatorships and Democracies Seek To Strengthen Their Positions | True | FREDERICK T BIRCHALL Wireless to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/jersey-adopting-fha-standards-graded-lumber-to-be-used-in-all-homes.html | JERSEY ADOPTING FHA STANDARDS; Graded Lumber to Be Used in All Homes, Financed by Insured Mortgages; ALTERING BUILDING CODES; Charges Being Made to Conform to Standard Building and Plumbing Requirements | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/mortgage-progress-in-jersey.html | Mortgage Progress in Jersey | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/hepburn-tells-why-he-is-fighting-the-c-i-o-ontarios-dynamic-premier.html | HEPBURN TELLS WHY HE IS FIGHTING THE C. I. O.; Ontario's Dynamic Premier Holds That Lewis Aims at the Complete Domination of Industry | True | RUSSELL B PORTER | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/thevenow-goes-to-bees-traded-by-giants-for-urbanski-who-is-sent-to.html | THE VENOW GOES TO BEES; Traded by Giants for Urbanski, Who Is Sent to Jersey City | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/union-city-keglers-register-high-score-for-day-in-championship.html | Union City Keglers Register High Score for Day in Championship Tourney; COLE AND SITTLER EXCEL IN DOUBLES; Jersey Bowlers Card 1,244 to Set Pace for Division in A.B.C. Classic; LURCH, TEANECK, GETS 693; Comes Close to Leaders in Singles With Strings of 213, 255 and 225 | True | LEWIS B FUNKE | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/of-many-things-out-of-the-editors-mailbag-some-excerpts-from.html | OF MANY THINGS: OUT OF THE EDITOR'S MAILBAG; Some excerpts from letters written by Times readers on phases of the current scene. | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/no-air-raid-marks-seen-by-newsmen-in-guernica.html | No Air Raid Marks Seen By Newsmen in Guernica | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/two-new-states-adopt-licensing-measures-giving-protection-to-buyers.html | TWO NEW STATES ADOPT LICENSING; Measures Giving Protection to Buyers Now in Force in Twenty-nine States; FOSTER HONEST TRADING; Legislation Pending in Other States for High Ethical Standards in Realty | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/locations-for-charity.html | Locations for Charity | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/programs-of-the-current-week-the-wpa-federal-project-sponsors-an.html | PROGRAMS OF THE CURRENT WEEK; The WPA Federal Project Sponsors an American Festival at the Theatre of Music--Operas, Ensembles and Recitalists | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/manhattan-beats-nyac-by-1413-nine-pitchers-service-in-freehitting.html | MANHATTAN BEATS N.Y.A.C. BY 14-13; Nine Pitchers ... Service in Free-Hitting Contest on Victors' Diamond; FIVE HOMERS ARE MADE; Baker and Lordi, Winged Foot, and Shaughnessy, Whalen and Daly of Jaspers Connect | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/new-light-is-shed-on-byzantine-art-ancient-ms-offers-the-first.html | NEW LIGHT IS SHED ON BYZANTINE ART; Ancient Ms. Offers the First Scholarly Proof of Tradition of John of Damascus; FOUND ON MOUNT ATHOS; Princeton Expedition Photographed Much Material ThereThat Is New to Scholars | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/dentists-meet-tuesday-requirements-for-specialists-on-agenda-for.html | DENTISTS MEET TUESDAY; Requirements for Specialists on Agenda for Convention Here | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/along-wall-street.html | ALONG WALL STREET | True | EDWARD J CONDLON | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/by-post-from-belgium.html | BY POST FROM BELGIUM | True | BRUSSELS | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/drive-on-religion-renewed-in-russia-priests-and-nuns-are-reported.html | DRIVE ON RELIGION RENEWED IN RUSSIA; Priests and Nuns Are Reported Renewing Activity, Claiming Right Under Constitution; PARTY LEADERS ALARMED; Membership of League of Militant Godless Has Dropped to2,000,000, It Is Said | True | Wireless to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/fordham-tennis-victor-downs-st-johns-team-6-to-3-by-sweeping.html | FORDHAM TENNIS VICTOR; Downs St. John's Team, 6 to 3, by Sweeping Doubles Matches | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/rhapsody-on-dining-dancing-and-the-play.html | RHAPSODY ON DINING, DANCING AND THE PLAY | True | ALLARDYCE NICOLL | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/to-sell-ships-for-scrap-maritime-board-asks-bids-for-28-laidup.html | TO SELL SHIPS FOR SCRAP; Maritime Board Asks Bids for 28 Laid-Up Freighters | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/andre-gide-reports-on-his-tour-of-the-soviet-union.html | Andre Gide Reports on His Tour of the Soviet Union | True | MICHAEL T FLORINSKY | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/tokyo-sends-press-agent-to-rio.html | TOKYO SENDS PRESS AGENT TO RIO | True | Special Correspondence, THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/rialto-gossip-gangway-for-the-man-behind-de-lawd-after-all-these.html | RIALTO GOSSIP; Gangway for the Man Behind de Lawd-- After All These Years, Mr. Milne | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/salzburg-will-hear-american-symphony-barber-work-to-be-the-first-by.html | SALZBURG WILL HEAR AMERICAN SYMPHONY; Barber Work to Be the First by a United States Composer to Be Played at Festival | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/petroleum-institute-to-meet.html | Petroleum Institute to Meet | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/hurls-her-child-off-150foot-span-young-mother-in-ill-health-then.html | HURLS HER CHILD OFF 150-FOOT SPAN; Young Mother, in Ill Health, Then Leaps to Death From Pasadena Bridge; GIRL HITS TREE, MAY LIVE; Passers-By Witness Tragedy-- Suicide Is 87th Committed From Structure | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/lepage-and-audy-first-canadian-team-takes-6day-bike-race-at.html | LEPAGE AND AUDY FIRST; Canadian Team Takes 6-Day Bike Race at Philadelphia | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/auto-engineers-to-meet-leaders-in-industry-will-gather-at-white.html | AUTO ENGINEERS TO MEET; Leaders in Industry Will Gather at White Sulphur Springs | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/refrigerator-sales-up-march-figures-show-sharp-gain-over-same-month.html | REFRIGERATOR SALES UP; March Figures Show Sharp Gain Over Same Month in 1936 | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/textile-conference-hailed-by-ilo-head-butler-declares-the.html | TEXTILE CONFERENCE HAILED BY I.L.O. HEAD; Butler Declares the Washington Meeting Reflected Readiness for World Cooperation | True | Wireless to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/returning-lady-of-sorrows.html | RETURNING LADY OF SORROWS | True | JOHN T McMANUS | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/in-golfs-supreme-court.html | In Golf's Supreme Court | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/compiling-realty-whos-who.html | Compiling Realty 'Who's Who' | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/princeton-netmen-best-turn-back-harvard-54-in-match-on-cambridge.html | PRINCETON NETMEN BEST; Turn Back Harvard, 5-4, in Match on Cambridge Courts | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/british-buying-american-cars.html | BRITISH BUYING AMERICAN CARS | True | WALTER F LEYSMITH Special Correspondence, THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/valley-forge-in-bloom-dogwood-of-the-1778-vale-of-humiliation-draws.html | VALLEY FORGE IN BLOOM; Dogwood of the 1778 'Vale of Humiliation' Draws Hosts of Tourists This Month | True | DOROTHY V STEELE | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/miss-dannemiller-wed-to-army-man-she-becomes-bride-of-captain.html | MISS DANNEMILLER WED TO ARMY MAN; She Becomes Bride of Captain William A. Todd Jr. at Fort Hamilton Ceremony; USHERS FORM SABER ARCH; Bride Is Daughter of Colonel and Mrs. Augustus Dannemiller --Six Attend Her | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/to-honor-appellate-justices.html | To Honor Appellate Justices | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/weekend-dances-given-at-rutgers-six-fraternities-hold-annual.html | WEEK-END DANCES GIVEN AT RUTGERS; Six Fraternities Hold Annual Preparatory School House Parties in New Brunswick; 100 GIRLS AMONG GUESTS; Phi Epsilon Pi and the Raritan Club Events Open Only to Invitation Lists | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/says-small-incomes-go-12-pc-for-taxes-report-on-survey-offers-de.html | SAYS SMALL INCOMES GO 12 P.C. FOR TAXES; Report on Survey Offers Detailed Figures on How Hidden Imposts Operate | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/step-by-step-germany-has-regimented-her-press.html | STEP BY STEP GERMANY; HAS REGIMENTED HER PRESS | True | OTTO D TOLISCHUS | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/by-the-sea-atlantic-city-plans-an-active-season.html | BY THE SEA; Atlantic City Plans An Active Season | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/five-women-gain-new-mit-honors-they-win-freshman-numerals-for-more.html | FIVE WOMEN GAIN NEW M.I.T. HONORS; They Win Freshman Numerals, for More Than 60 Years Awarded Only to Men; ALL HIGH IN SCHOLARSHIP; Their Records Answer Demand for 'Active Brain, Healthy Physique' in Tech Co-Ed | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/notes-and-topics-among-the-gardeners-pennsylvania-railroad-garden.html | NOTES AND TOPICS AMONG THE GARDENERS; Pennsylvania Railroad Garden Club Plans for New York Show | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/junior-field-stake-to-ewings-entry-high-island-rackette-first-in.html | JUNIOR FIELD STAKE TO EWING'S ENTRY; High Island Rackette First in Trials at Middletown- Newkirk Entry Wins | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/pope-is-answered-fuehrer-ready-to-drive-the-churches-back-to.html | POPE IS ANSWERED; Fuehrer Ready to Drive the Churches Back to 'Spiritual Domain'; INSISTS ON YOUTH CONTROL; Nazis Will Take Children of 'Old Fogies' Away and Train Them, He Declares; STILL BARS RISE IN WAGES; Picked Group of 50,000 Hears May Day Speech in Berlin-- 1,500,000 See Marchers | True | FREDERICK T BIRCHALL Wireless to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/penn-state-track-victor-defeats-navy-team-by-68-to-58-takes-nine.html | PENN STATE TRACK VICTOR; Defeats Navy Team by 68 to 58 -- Takes Nine First Places | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/fight-bill-to-speed-rating-as-seamen-union-leaders-say-immediate.html | FIGHT BILL TO SPEED RATING AS SEAMEN; Union Leaders Say Immediate Ship School Certificates Would Hurt Labor | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/nearby-wilds-beckon-to-the-hiker-many-picturesque-trails-found.html | NEAR-BY WILDS BECKON TO THE HIKER; Many Picturesque Trails Found Within Easy Reach of City | True | JAMES F MORTON | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/35-shot-is-upset-25000-watch-favorite-trail-in-derby-prep-at.html | 3-5 SHOT IS UPSET; 25,000 Watch Favorite Trail in Derby Prep at Jamaica Track; SIR DAMION TAKES PLACE; Beaten by a Length as Jewell Dorsett Finishes Third-- Victor Earns $19,150; POMPOON HAS NO EXCUSE; Erstwhile Choice for Classic in Kentucky Now Quoted at 10-1-- Whopper Scores | True | BRYAN FIELD | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/stark-will-resume-place-as-an-umpire-frick-announces-the-signing-of.html | STARK WILL RESUME PLACE AS AN UMPIRE; Frick Announces the Signing of Dolly, Who Was Hold-Out for a Year | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/envoys-at-style-show-will-view-glass-dress.html | Envoys at Style Show Will View 'Glass' Dress | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/roosevelt-aide-made-colonel.html | Roosevelt Aide Made Colonel | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/financial-markets-stocks-dull-and-irregular-trading-in-bonds.html | FINANCIAL MARKETS; Stocks Dull and Irregular; Trading in Bonds Slowest Since October--Wheat Higher; Cotton Easier | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/lowers-telephone-rate-southwestern-bell-says-cuts-will-save-users.html | LOWERS TELEPHONE RATE; Southwestern Bell Says Cuts Will Save Users $460,000 Yearly | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/new-deal-awakens-key-west-americas-tropical-problem-city.html | New Deal Awakens Key West, America's Tropical "Problem City" | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/with-high-seas-running-and-a-girl-in-every-port.html | With High Seas Running and a Girl in Every Port | True | EDWARD FRANK ALLEN | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/war-admiral-chief-eastern-hope-in-63d-kentucky-derby-saturday-50000.html | War Admiral Chief Eastern Hope In 63d Kentucky Derby Saturday; $50,000 Added Classic at Churchill Downs Looms as Open Battle -- Billionaire and Brooklyn Are Bradley Eligibles- Twenty Are Expected to Go to the Post | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/exploiting-a-hit.html | EXPLOITING A HIT | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/ban-teleeye-from-abbey-television-will-glimpse-coronation.html | BAN TELE-EYE FROM ABBEY; Television Will Glimpse Coronation Procession On Street Corner | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/virginia-gold-cup-taken-by-ostend-mrs-goulds-entry-passes-fugitive.html | VIRGINIA GOLD CUP TAKEN BY OSTEND; Mrs. Gould's Entry Passes Fugitive After Last Jump to Win by Half Length | True | FRED VAN NESS Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/no-clash-in-brazil-says-u-s-consul-sauer-believes-censorship-on-rio.html | NO CLASH IN BRAZIL, SAYS U. S. CONSUL; Sauer Believes Censorship on Rio Grande do Sul Dispute Is Merely Precautionary; POLITICS BEHIND QUARREL; Misuse of Troops Is Charged to Governor Fighting Re-election of Vargas as President | True | Telephone to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/pope-goes-to-villa-to-stay-until-fall-pontiff-leaves-vatican-to.html | POPE GOES TO VILLA TO STAY UNTIL FALL; Pontiff Leaves Vatican to Seek Health at Castel Gandolfo in Alban Hills | True | Wireless to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/europes-tugofwar-pulls-rumania-two-ways-democratic-and-fascist.html | EUROPE'S TUG-OF-WAR PULLS RUMANIA TWO WAYS; Democratic and Fascist Powers Have Allies In the Political Groupings of the Kingdom | True | HENRY C WOLFE | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/cut-flowers-in-abundance-planting-a-few-extra-packets-of-selected.html | CUT FLOWERS IN ABUNDANCE; Planting a Few Extra Packets of Selected Varieties Assures a Constant Supply | True | F F ROCKWELL | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/goebbels-opposes-rewriting-history-differs-with-nazis-who-would.html | GOEBBELS OPPOSES REWRITING HISTORY; Differs With Nazis Who Would Revaluate German Past in Light of Their Ideas; NATIONAL PRIZES AWARDED; Jannings Gets Film Honor and Elite Guard Official That for the Best Book | True | Wireless to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/scotch-premiere.html | SCOTCH PREMIERE | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/league-plans-seminar-educational-program-will-be-held-by-junior.html | LEAGUE PLANS SEMINAR; Educational Program Will Be Held by Junior Group on Tuesday | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/marriage-announcement-23-no-title.html | Marriage Announcement 23 -- No Title | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/vermont-sends-bear-as-kentucky-envoy-bobbie-fechner-pet-of-ccc-boys.html | VERMONT SENDS BEAR AS KENTUCKY ENVOY; 'Bobbie Fechner,' Pet of CCC Boys When He Was a Cub, Makes Home in Zoo | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/untermyers-hexameter-defeats-kamir-and-tupelo-to-annex-hunter-stake.html | Untermyers' Hexameter Defeats Kamir and Tupelo to Annex Hunter Stake; DONALDSON TAKES MILITARY HONORS; Makes Two Faultless Rounds With Marse Henry in Jumping Event at Newark; LIEUT. MILLER IS SECOND; Gains Place Astride Geronimo --Miss Schiffer Annexes Good Hands Award | True | A Staff Correspondent Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/columbia-cubs-prevail-get-18-hits-to-rout-army-plebes-by-146-at.html | COLUMBIA CUBS PREVAIL; Get 18 Hits to Rout Army Plebes by 14-6 at West Point | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/architects-plan-talks-on-housing-american-institute-to-hold.html | ARCHITECTS PLAN TALKS ON HOUSING; American Institute to Hold Sixty-ninth Convention in Boston June 1 to 4; FOR A CENTRAL AUTHORITY; Committee Predicts Benefits If Wagner-Steagall Bill Is Enacted Into Law | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/trend-to-sciences-shown-at-princeton-37-per-cent-of-the-1939-class.html | TREND TO SCIENCES SHOWN AT PRINCETON; 37 Per Cent of the 1939 Class Elect to Center the Work in Higher Fields | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/methodists-called-to-mark-200-years-bishop-hughes-gives-signal-for.html | METHODISTS CALLED TO MARK 200 YEARS; Bishop Hughes Gives Signal for Celebrating Anniversary of Church Founding | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/bolognas-bentivoglio.html | Bologna's Bentivoglio | True | WALTER LITTLEFIELD | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/bonds-being-paid-before-maturity-calls-for-redemption-made-in-last.html | BONDS BEING PAID BEFORE MATURITY; Calls for Redemption Made in Last Week Go Above Total of Preceding Period; PAYMENT MOSTLY IN JUNE; April's Redemptions Aggregated $318,987,000, Compared With $249,251,000 in March | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/cup-yachts-start-atlantic-crossing-endeavours-cheered-by-large.html | CUP YACHTS START ATLANTIC CROSSING; Endeavours Cheered by Large Crowds as Battle Cruiser Hood Sounds Sirens; SUCCESS SIGNAL FLOWN; Flutters From King's Steam Craft--Sopwith Plans to Guard Sail Secrets | True | Wireless to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/tax-diversion-may-entail-penalty-cuts-in-federal-aid-for-states.html | TAX DIVERSION MAY ENTAIL PENALTY; Cuts in Federal Aid for States That Misapply Highway Funds | True | WILLIAM ULLMAN | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/beer-bottle-bait-lands-pickerel-caught-on-cap.html | Beer Bottle Bait Lands Pickerel, Caught on Cap | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/importers-attack-tariff-proposals-find-only-two-major-changes.html | IMPORTERS ATTACK TARIFF PROPOSALS; Find Only Two Major Changes Suggested by Traders Here in Treasury Bill; ONE 'OPEN TO SUSPICION'; Amended Provisions on Marking Seen Embodying the Means for Further Harassment | True | CHARLES E EGAN | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/notes-store-trend-toward-new-areas-broker-cites-business-changes-in.html | NOTES STORE TREND TOWARD NEW AREAS; Broker Cites Business Changes in Fifty-seventh Street and Chelsea Sections | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/local-notes.html | LOCAL NOTES | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/conditions-at-goettingen-former-faculty-member-tells-of-many.html | Conditions at Goettingen; Former Faculty Member Tells of Many Dismissals From Staff | True | SAMUEL UNTERMYER | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/new-york-weekly-bank-statements-for-week-ended-may-1-1937-clearing.html | NEW YORK WEEKLY BANK STATEMENTS; FOR WEEK ENDED MAY 1, 1937; Clearing House Return | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/miss-anthony-wed-to-jt-carlisle-jr-ceremony-performed-at-fort.html | MISS ANTHONY WED TO J.T. CARLISLE JR.; Ceremony Performed at Fort Lauderdale, Fla., Home of Bridegroom's Father; SISTER IS HER ATTENDANT; Bride Is Great-Niece of Susan B. Anthony, the Suffragist-Studied at Rochester | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/what-next-in-our-economic-drama-in-the-march-toward-recovery-says.html | WHAT NEXT IN OUR ECONOMIC DRAMA?; In the March Toward Recovery, Says Maurois, We Face the Need of Controlling Expansion | True | ANDRE MAUROIS | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/london-sees-a-rehearsal-of-the-coronation-pageant.html | London Sees a Rehearsal of the Coronation Pageant | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/coronation-guide-book-elaborate-chart-outlines-drastic-regulations.html | CORONATION GUIDE BOOK; Elaborate Chart Outlines Drastic Regulations For Whole Area | True | JOSEPH TAYLOR | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/democracy-put-first-in-vital-school-aims-studebaker-warns-at.html | DEMOCRACY PUT FIRST IN VITAL SCHOOL AIMS; Studebaker Warns at Capital That Dictatorship Threatens if Education Fails | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/bohemians-to-honor-franko.html | 'Bohemians' to Honor Franko | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/a-new-canada-has-developed-in-the-past-thirty-years-andre.html | A New Canada Has Developed in the Past Thirty Years; Andre Siegfried's Survey Is Centered on the Dominion's History Since the World War | True | WILLIAM MacDONALD | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/labors-may-day-was-started-by-af-of-l-european-countries-adopted.html | Labor's May Day Was Started by A.F. of L.; European Countries Adopted the Idea Later | True |  | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/predict-big-year-in-lake-regions-mountain-lakes-developers-in-new.html | PREDICT BIG YEAR IN LAKE REGIONS; Mountain Lakes Developers in New Jersey Open New Tract for Homes; ACTIVITY AT HIAWATHA; Completing Cabins for Summer Occupancy at Highland and Packanack Lakes | True |  | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/the-need-for-stability.html | THE NEED FOR STABILITY | True |  | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/two-homes-sold-on-murray-hill-investor-buys-dwelling-in.html | TWO HOMES SOLD ON MURRAY HILL; Investor Buys Dwelling in Thirty-seventh St. From Riker Estate; DEAL IN THIRTY-FIFTH ST.; Frederick L. Allen Purchases Webb Residence--Flats Sold on Washington Heights | True |  | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/britain-gets-a-delay-in-palestine-inquiry.html | Britain Gets a Delay In Palestine Inquiry | True | Wireless to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/last-ships-for-coronation-leave-tuesday-hindenburg-full-to-capacity.html | Last Ships for Coronation Leave Tuesday; Hindenburg, Full to Capacity, Sails Thursday | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/belgium-avoiding-affront-to-reich-appears-in-talks-with-eden-to-be.html | BELGIUM AVOIDING AFFRONT TO REICH; Appears in Talks With Eden to Be Equally Friendly With All Her Neighbors; MOVE TOWARD PACT SEEN; But Brussels Will Not Pledge to Intervene in Any Quarrels Between Great Powers | | JULES SAUERWEIN Wireless to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/list-of-the-awards.html | List of the Awards | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/navy-vs-air-row-revived-by-sinking-battleships-supporters-are-not.html | NAVY VS. AIR ROW REVIVED BY SINKING; Battleships' Supporters Are Not Upset by Defeat of the 24-Year-Old Espana; ARMOR ON DECK WAS THIN; American Fliers Doubt Bomb Sank Vessel, Because Small Missiles Were Used | True | Wireless to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/motor-boating-and-cruising.html | Motor Boating and Cruising | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/tokyo-is-worried-by-britons-tour-japanese-fear-kirkpatrick-is.html | TOKYO IS WORRIED BY BRITON'S TOUR; Japanese Fear Kirkpatrick Is Strengthening Britain's Posi- tion in North China; RAILWAY WORK IS ISSUE; Chinese in Shanghai Doubt That Negotiator Met Rebuff From Hopei-Chahar Leaders | True | A T STEELE Wireless to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/unions-extend-sway-on-high-court-ruling-more-agreements-with.html | UNIONS EXTEND SWAY ON HIGH COURT RULING; More Agreements With Industry Are Made Without Walkouts and the Strike Situation Is Easier | True | LOUIS STARK | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/mathematics-as-a-pastime.html | MATHEMATICS AS A PASTIME | True | LORINE LETCHER BUTLER | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/51-cars-listed-as-entries-close-for-500mile-indianapolis-race-other.html | 51 Cars Listed as Entries Close For 500-Mile Indianapolis Race; Other Blanks Are Thought to Be in Mails and Bitter Fight Is in Prospect for Starting Berths--Meyer to Send His 1936 Victor After Prize in May 31 Grind | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/realty-men-assail-capital-gains-tax-state-body-will-study-move-for.html | REALTY MEN ASSAIL CAPITAL GAINS TAX; State Body Will Study Move for Repeal of Levy at the Meeting Here | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/among-the-weeks-developments.html | AMONG THE WEEK'S DEVELOPMENTS | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/frankhouses-hurling-offset-by-fielding-flaws-as-phils-overcome.html | Frankhouse's Hurling Offset by Fielding Flaws as Phils Overcome Dodgers; LAMASTER OF PHILS TOPS DODGERS, 4-2; Quells Promising Rallies in 4th and 5th to Gain 2d Victory Over Brooklyn; LINE-UP CHANGES FUTILE; One of 2 Errors by Malinosky, at 3d, Leads to Pair of Runs --Klumpp Lets In Another | True | ROSCOE McGOWEN | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/children-of-st-james-parish-will-give-spring-fete-thursday-annual.html | Children of St. James Parish Will Give Spring Fete Thursday; Annual Event to Benefit Missions and Social Service Work of Church--Debutantes Will Act as Manikins in Fashion Show--One-Act Play to Be Another Feature | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/b-h-haggins-book-of-the-symphony.html | B. H. Haggin's Book of the Symphony | True | RICHARD ALDRICH | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/weather-retards-trade-advance-checked-over-wide-areas-low.html | WEATHER RETARDS TRADE; ADVANCE CHECKED OVER WIDE AREAS; Low Temperatures and Rain Have Depressing Effect on Retail Activity; GAINS IN SOME SECTIONS; Forward Purchasing Held Down in Markets as the Result of Price Developments | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/big-parade-in-chicago-red-emblem-is-prominent-in-may-day-banners.html | BIG PARADE IN CHICAGO; Red Emblem is Prominent in May Day Banners | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/higher-reserves-are-met-by-banks-but-several-institutions-go-to.html | HIGHER RESERVES ARE MET BY BANKS; But Several Institutions Go to Others for Funds to Reach New Requirements | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/farm-tenancy-put-at-42-in-country-but-manufacturers-in-survey-find.html | FARM TENANCY PUT AT 42% IN COUNTRY; But Manufacturers in Survey Find Total Exclusive of Share-Croppers Is Only 24%; OTHERS ARE OWNERS' KIN; Therefore Not More Than 15% Are Independent Tenants, Association Contends | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/britain-to-accept-new-irish-status-plans-no-coercion-to-prevent.html | BRITAIN TO ACCEPT NEW IRISH STATUS; Plans No Coercion to Prevent Virtual independence but Will Guard Ulster Rights; NO SERIOUS ISSUES SEEN; Statesmen Do Not Wish to Lose Benefits of Peace Resulting From Treaty of '21 | True | Special Cable to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/article-12-no-title.html | Article 12 -- No Title | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/yale-triumphs-at-polo-vanquishes-farmington-valleys-quartet-by-6-to.html | YALE TRIUMPHS AT POLO; Vanquishes Farmington Valley's Quartet by 6 to 2 | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/panorama-the-foreign-scene-another-way-of-showing-patriotism-what.html | PANORAMA: THE FOREIGN SCENE; Another Way of Showing Patriotism; What Takes Place When Two Nations Claim One Astronomer | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/westport-sales-made-residential-properties-reported-in-new.html | WESTPORT SALES MADE; Residential Properties Reported In New Ownerships | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/business-index-gains-moves-into-new-high-ground-for-year-as-five.html | BUSINESS INDEX GAINS; Moves Into New High Ground for Year as Five Series Advance in Week--Electric Power Down | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/merritt-parkway-rapidly-unfolding-connecticuts-new-fourlane-road.html | MERRITT PARKWAY RAPIDLY UNFOLDING; Connecticut's New Four-Lane Road Slated to Link New York and Norwalk by Fall; WIDE BENEFITS APPEAR; While Halving Trip Time and Aiding Farmers, Beauty Has Not Been Neglected; PROPERTY VALUES RISE; Towns Restored to Accessibility as Blight of Congestion on Post Route Is Cured | True | A Staff Correspondent | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/soviets-shake-up-industrial-system-campaign-of-bitter-criticism-is.html | SOVIETS SHAKE UP INDUSTRIAL SYSTEM; Campaign of Bitter Criticism Is Waged Against Inefficiency and Waste on All Sides; MANY EXECUTIVES OUSTED | True | HAROLD DENNY Special Cable to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/ambers-85-choice-to-retain-world-title-in-bout-with-canzoneri-at.html | Ambers 8-5 Choice to Retain World Title In Bout With Canzoneri at Garden Friday; TO MEET FOR LIGHTWEIGHT CHAMPIONSHIP | True | JOSEPH C NICHOLS | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/lafayette-in-front-43-downs-gettysburg-as-kearnss-single-in-11th.html | LAFAYETTE IN FRONT, 4-3; Downs Gettysburg as Kearns's Single in 11th Decides | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/coronation-art-features-rulers-only-edward-viii-is-missing-from.html | 'CORONATION' ART FEATURES RULERS; Only Edward VIII is Missing From Portraits of Sovereigns From George III On; FILM STARS PORTRAYED; Royal Academy Exhibit Offers an Innovation--Architecture and Sculpture Also Figure | True | Wireless to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/gen-chiang-loyal-to-his-home-town-he-keeps-a-house-near-his-mothers.html | GEN. CHIANG LOYAL TO HIS HOME TOWN; He Keeps a House Near His Mother's Grave and Runs a Model School | True | A T STEELE | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/clubwomen-and-the-supreme-court.html | CLUBWOMEN AND THE SUPREME COURT | True |  | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/soviet-coal-influx-tops-400000-tons-annual-imports-have-risen-from.html | SOVIET COAL INFLUX TOPS 400,000 TONS; Annual Imports Have Risen From 113,170 in 1929 to 403,193 Last Year; ENTRY IN NEW ENGLAND; Demand for Russian Anthracite Growing Despite Duty and Lower Pennsylvania Cost | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/garden-exhibition-for-westchester-estates-of-samuel-untermyer-and.html | GARDEN EXHIBITION FOR WESTCHESTER; Estates of Samuel Untermyer and Robert Fowler Jr. to Be Shown for Charity; HORSE SHOW IS ARRANGED; Lawridge Event Will Be Held on Sunday--Siwanoy Country Club Gives Dance | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/marriage-announcement-19-no-title.html | Marriage Announcement 19 -- No Title | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/article-15-no-title.html | Article 15 -- No Title | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/duke-of-connaught-is-87.html | Duke of Connaught Is 87 | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/federation-agencies-to-present-a-play-program-to-be-given-by-jewish.html | FEDERATION AGENCIES TO PRESENT A PLAY; Program to Be Given by Jewish Group at Lawrence, L.I., at a Tea on Wednesday | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/madison-handball-victor-downs-new-utrecht-high-50-taking-lead-in.html | MADISON HANDBALL VICTOR; Downs New Utrecht High, 5-0, Taking Lead in P.S.A.L. Division | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/pga-qualifying-play-to-start-new-season-on-links-tomorrow.html | P.G.A. Qualifying Play to Start New Season on Links Tomorrow; Metropolitan Golfers to Compete at Briar Hills and Plainfield -- Championship Scheduled for Pittsburgh Mar 24-30 --Major Events Dot Heavy Summer Program | True | WILLIAM D RICHARDSON | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/wallace-spence-sets-swim-mark-breaks-american-standard-for-150yard.html | WALLACE SPENCE SETS SWIM MARK; Breaks American Standard for 150-Yard Medley, Covering Distance in 1:37.2; WALTER SPENCE SCORES; Takes New York State A.A.U. 220 Free-Style Laurels in Brooklyn Pool | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/college-players-to-give-show-here-cymbeline-to-be-produced-by-the.html | COLLEGE PLAYERS TO GIVE SHOW HERE; 'Cymbeline' to Be Produced by the Bard Drama Division Beginning Sunday | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/sea-hops-planned-by-amy-johnson-she-will-fly-from-paris-to-new-york.html | SEA HOPS PLANNED BY AMY JOHNSON; She Will Fly From Paris to New York in July to Enter Ocean Air Derby in August; NOW STUDIES NAVIGATION; English Flier Is Taking a Two- Week Course Under Weems at Annapolis | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/hospital-pay-rises-backed-in-survey-report-endorses-need-for-the.html | HOSPITAL PAY RISES BACKED IN SURVEY; Report Endorses Need for the Study of Welfare of Non- Medical Staff; PENSION SYSTEM URGED; Underpaid Employee Are Held Liability--Building of 800-Bed Institutions Is Decried | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/dormitory-posts-for-fifty-seniors-new-jersey-college-of-women-names.html | DORMITORY POSTS FOR FIFTY SENIORS; New Jersey College of Women Names Students to Act as House Chairman; FOR NEXT SCHOOL YEAR; Miss Ruth Legge of Bound Brook Is Elected President of Bees, Non-Resident Group | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/law-institute-for-chile-will-be-the-first-in-americas-in-the.html | LAW INSTITUTE FOR CHILE; Will Be the First in Americas in the International Field | True | Special Cable to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/can-it-happen-here-as-it-happened-abroad-supreme-court-issue-has.html | CAN IT HAPPEN HERE AS IT HAPPENED ABROAD?; Supreme Court Issue Has Raised a Question | True | S MILES BOUTON | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/young-women-to-vie-as-manikins-tuesday-in-fashion-show-for-girls.html | Young Women to Vie as Manikins Tuesday In Fashion Show for Girls Service League | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/five-die-as-storms-sweep-gulf-coasts-louisiana-strawberry-crop-is.html | FIVE DIE AS STORMS SWEEP GULF COASTS; Louisiana Strawberry Crop Is Badly Damaged-- Mississippi Roofs Blown Off | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/opening-of-outdoor-season-here-awaited-by-dogshow-exhibitors-wide.html | Opening of Outdoor Season Here Awaited by Dog-Show Exhibitors; Wide Interest of Fanciers Reflected by Rapid Increase in the Number of Events--Orange County Fixture, Slated May 15, First in New York Area-- Other News of Kennel World | True | HENRY R ILSLEY | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/seton-hall-winner-117-turns-back-penn-ac-nine-as-madden-leads-with.html | SETON HALL WINNER, 11-7; Turns Back Penn A.C. Nine as Madden Leads With 4 Singles | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/luncheon-for-van-der-willigen.html | Luncheon for van der Willigen | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/calendar-of-weeks-events-of-interest-to-clubwomen.html | CALENDAR OF WEEK'S EVENTS OF INTEREST TO CLUBWOMEN | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/canada-will-link-coasts-airline-under-control-of-dominion-expected.html | CANADA WILL LINK COASTS; Airline Under Control Of Dominion Expected To Run Within Year | True | JAMES MONTAGNES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/us-envoy-attends-english-union-fete-dartmouth-house-extension.html | U.S. ENVOY ATTENDS ENGLISH UNION FETE; Dartmouth House Extension Opened at Headquarters of Group in London; JAMES GERARDS AT RITZ; H. Walter Boesch of Battle Creek, Mich., Married Barbara Sybil Horsford of London | True | NAN SCARBOROUGH Wireless to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/haverford-to-act-as-host-at-college-german-night.html | Haverford to Act as Host At College German Night | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/commodity-markets-futures-are-generally-firm-in-lessened-activity.html | COMMODITY MARKETS; Futures Are Generally Firm in Lessened Activity- Cotton and Rubber Down in Cash Deals | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/disputed-contract-signed-in-bayonne-commissioner-roberson-acts-on.html | DISPUTED CONTRACT SIGNED IN BAYONNE; Commissioner Roberson Acts on $3,280,000 PWA Port Terminal Despite Federal Suit | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/store-executive-buys-estate.html | Store Executive Buys Estate | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/shortwave-broadcasts.html | SHORT-WAVE BROADCASTS | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/notes-here-and-there.html | NOTES HERE AND THERE | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/pitching-wildness-and-errors-pave-way-for-cornell-victory-over.html | Pitching Wildness and Errors Pave Way for Cornell Victory Over Columbia; CORNELL CRUSHES COLUMBIA BY 17-6; Moves Out of Eastern League Cellar--8 Lion Misplays Aid 13-Hit Attack; PETTERSON GETS HOMER; Loser's Star Connects With the Bases Full in 7th--Lozier Is Winning Hurler | | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/five-win-awards-for-study-abroad-fellowships-are-given-for-year-of.html | FIVE WIN AWARDS FOR STUDY ABROAD; Fellowships Are Given for Year of Academic Work in the Scandinavian Countries; $1,000 PROVIDED BY EACH; Miss Valborg Ralvaag, Daughter of Author of 'Giants in the Earth,' Is One Winner | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/hearings-on-trusts-set-sec-to-continue-investment-com-pany.html | HEARINGS ON TRUSTS SET; SEC to Continue Investment Com- pany Examinations | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/to-honor-p-a-oconnell.html | To Honor P. A. O'Connell | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/women-are-cited-in-childaid-work-contributions-to-society-here.html | WOMEN ARE CITED IN CHILD-AID WORK; Contributions to Society Here Reviewed as Prelude to Osborn Reception | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/hoffman-assails-roosevelt-error-says-president-spreads-false-view.html | HOFFMAN ASSAILS ROOSEVELT 'ERROR'; Says President Spreads False View of the Constitution on 'General Welfare' Power; URGES STATES TO RESIST; Jersey Governor Sees a Crisis in Threatened Creation of 'Authoritarian' Rule | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/marriage-announcement-21-no-title.html | Marriage Announcement 21 -- No Title | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/lt-batess-ashes-to-lie-on-mountain-will-be-placed-in-the-family.html | L.T. BATES'S ASHES TO LIE ON MOUNTAIN; Will Be Placed in the Family Sepulchre in Massachusetts Where Hero Brother Rests; LATTER LUSITANIA VICTIM; Lindon W. Bates Jr. Gave His Lifebelt to Woman and Went to Death in the Sea | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/salary-list-is-in-disfavor-senate-is-likely-to-follow-the-house-in.html | SALARY LIST IS IN DISFAVOR; Senate Is Likely to Follow the House in Ending Publicity on Individual Earnings | True | CHARLES McLEAN | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/britain-criticized-for-trade-barrier-doginthemanger-stand-on.html | BRITAIN CRITICIZED FOR TRADE BARRIER; 'Dog-in-the-Manger' Stand on Preference System Draws Economist's Rebuke; HE FAVORS FREER SCOPE; Lawyer, in Address at Wharton Institute, Calls for Change in Our Tax Methods | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/army-routs-colgate-takes-track-meet-85-40-byars-and-reaves-scoring.html | ARMY ROUTS COLGATE; Takes Track Meet, 85 -40 , Byars and Reaves Scoring Doubles | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/cabinet-member-ousted-in-alberta-minister-of-agriculture-had.html | CABINET MEMBER OUSTED IN ALBERTA; Minister of Agriculture Had Refused to Resign at Premier's Demand--Post Filled | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/says-high-costs-deter-building-labor-and-materials-are-close-to.html | SAYS HIGH COSTS DETER BUILDING; Labor and Materials Are Close to 1929 Level, Points Out H. I. Feldman; TENANT DEMANDS HEAVIER; Dropped Rooms and Other New Features Enhance Cost of Apartment Construction | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/princetons-closing-drive-downs-johns-hopkins-in-lacrosse-by-74.html | Princeton's Closing Drive Downs Johns Hopkins in Lacrosse by 7-4; Dering, Mueller and Brady Count in Rapid Succession as Losers Suffer First Defeat--Dartmouth Upsets Yale, 7-6, While Harvard Routs New Hampshire--Other Games | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/police-department.html | Police Department | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/unionization-move-depends-on-stores-s-j-fosdick-says-merchants-can.html | UNIONIZATION MOVE DEPENDS ON STORES; S. J. Fosdick Says Merchants Can Push the Movement or Slow It Down Now; FINDS POLICIES CHANGING; Solution of Problem, He Asserts, Lies in the Attitude Toward Employes | True | THOMAS F CONROY | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/dry-stalactites-in-cave-turn-wet-wet-ones-dry.html | Dry Stalactites in Cave Turn Wet, Wet Ones Dry | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/treasury-drops-206-employes.html | Treasury Drops 206 Employes | True | Special to THE NEW YORK TIMES | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/brooklyn-college-on-top-tennis-team-scores-54-over-squad-from.html | BROOKLYN COLLEGE ON TOP; Tennis Team Scores, 5-4, Over Squad From Brooklyn Poly | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-02 | 1937-05-02 | https://www.nytimes.com/1937/05/02/archives/vermont-women-students-sign-for-outdoor-sports.html | Vermont Women Students Sign for Outdoor Sports | True | | C1B 337962,C1B 337963,C1B 337964,C1B 337965,C1B 337966,C1B 337967,C1B 337968,C1B 337969,C1B 337970 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/investor-extends-midtown-holding-parxon-corporation-acquires.html | INVESTOR EXTENDS MIDTOWN HOLDING; Parxon Corporation Acquires Another Apartment House in East 56th Street | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/frans-hals-painting-bought-by-harry-oakes.html | FRANS HALS PAINTING BOUGHT BY HARRY OAKES | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/mrs-anderss-dog-wins-best-in-show-royal-kid-regards-captures.html | MRS. ANDERSS DOG WINS BEST IN SHOW; Royal Kid Regards Captures Premier-Award at White Plains Exhibition | True | By A. E. Kessler | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/folk-dancingfete-seen-by-10000-here-seven-nations-represented-in.html | FOLK DANCINGFETE SEEN BY 10,000 HERE; Seven Nations Represented in Picturesquq Pageant at Prospect Park | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/how-metropolitan-area-members-voted-in-legislature-last-week-the.html | How Metropolitan Area Members Voted in Legislature Last Week; The Assembly | True | Special to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/how-members-from-this-area-voted-in-congress-last-week-the-senate.html | How Members From This Area Voted in Congress Last Week; The Senate | True | Special to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/unexpected-crowds-jam-london-stare-at-decorations-use-stands-city.html | Unexpected Crowds Jam London; Stare at Decorations, Use Stands; City Gets Foretaste of Coronation Invasion as Throngs Stream In Despite Bus Strike--Preparations for the Fete Cripple State Affairs--Newsreels Feature the Royal Family | True | By Ferdinand Kuhn Jr. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/ibn-saud-is-ready-to-kill-to-bar-western-ways.html | Ibn Saud Is Ready to Kill To Bar 'Western Ways' | True | Wirless to THE NEW YORK TIMES. | C1B 335489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/fowlerburke.html | Fowler--Burke | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/hudson-signs-pact-with-union.html | Hudson Signs Pact With Union | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/wedding-on-may-14-plan-of-miss-klee-brooklyn-girl-and-clarence-r.html | WEDDING ON MAY 14 PLAN OF MISS KLEE; Brooklyn Girl and Clarence R. Foulkes to Be Married in Presbyterian Church | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/major-general-hehir-sir-patrick-77-had-long-career-in-indian.html | MAJOR GENERAL HEHIR; Sir Patrick, 77, Had Long Career in Indian Medical Service | True | Wireless to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/mary-horn-names-bridal-attendants-orange-girl-to-have-sister-as.html | MARY HORN NAMES BRIDAL ATTENDANTS; Orange Girl to Have Sister as Maid of Honor When Wed to Eugene Williamson | True | Special to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/cardinal-presides-at-st-apleton-mass-10000-greet-hayes-at-staten.html | CARDINAL PRESIDES AT ST APLETON MASS; 10,000 Greet Hayes at Staten Island for Church Anniversary--College Unit Dedicated | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/deny-wagner-housing-would-upset-budget-officials-of-20-major-cities.html | DENY WAGNER HOUSING WOULD UPSET BUDGET; Officials of 20 Major Cities Say Plan Would Cost Little, Fullfil a 'Productive Function' | True | Special to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/shorts-in-oats-cover-in-chicago-market-their-activity-with.html | SHORTS IN OATS COVER IN CHICAGO MARKET; Their Activity, With Processors' Bids, Lift the Staple--Rye Is Lively | True | Special to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/4-urged-for-moderator-two-new-jersey-ministers-among-those-proposed.html | 4 URGED FOR MODERATOR; Two New Jersey Ministers Among Those Proposed for Office | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/asks-mediation-in-spain-womens-peace-league-votes-an-appeal-to.html | ASKS MEDIATION IN SPAIN; Women's Peace League Votes an Appeal to Roosevelt | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/kills-3-of-kin-and-self-man-on-coast-shoots-wife-and-her-parents-at.html | KILLS 3 OF KIN AND SELF; Man on Coast Shoots Wife and Her Parents at Indian Camp | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/worlds-soldiers-put-at-55000000-united-states-is-nineteenth-in-list.html | WORLD'S SOLDIERS PUT AT 55,000,000; United States Is Nineteenth in List With 474,378 in Army, Guard and Reserve | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/endeavour-delayed-in-trip-from-britain-anchors-while-escort-turns.html | ENDEAVOUR DELAYED IN TRIP FROM BRITAIN; Anchors While Escort Turns Back for Repairs-Endeavour II Makes Good Progress | True | Wireless to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/mrs-agnes-ladd-has-garden-party-greenwich-resident-entertains-many.html | MRS. AGNES LADD HAS GARDEN PARTY; Greenwich Resident Entertains Many of Her Friends at Belle Haven Estate | True | Special to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/preaching-held-needed-but-sensational-kind-is-over-dr-m-j-macleod.html | PREACHING HELD NEEDED; But Sensational Kind Is Over, Dr. M. J. MacLeod Says | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/dicterow-violinist-makes-debut-here-musician-17-appears-in-recital.html | DICTEROW, VIOLINIST, MAKES DEBUT HERE; Musician, 17, Appears in Recital at Town Hall--regory Ashman Is the Accompanist | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/culture-called-an-escape.html | Culture Called an Escape | True | | C1B 335489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/laura-knox-is-wed-in-home-ceremony-former-smith-college-student.html | LAURA KNOX IS WED IN HOME CEREMONY; Former Smith College Student Becomes the Bride of Rial Strickland Peck | True | Special to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/church-is-100-years-old-grace-episcopal-in-newark-marks-date-with.html | CHURCH IS 100 YEARS OLD; Grace Episcopal in Newark Marks Date With Dedication of Windows | True | Special to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/the-screen-at-the-roosevelt-theatre.html | THE SCREEN; At the Roosevelt Theatre | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/decrease-in-prices-found-wholesome-bank-holds-situation-sounder-if.html | DECREASE IN PRICES FOUND WHOLESOME; Bank Holds Situation Sounder if Boom Psychology Has Been Dissipated | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/6000-called-out-in-11-film-crafts-actors-hesitant-hollywood-strike.html | 6,000 CALLED OUT IN 11 FILM CRAFTS; ACTORS HESITANT; Hollywood Strike Is Expected to Hinder, if Not Stop, Work Today at Nine Studios | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/reduction-in-excess-reserves.html | REDUCTION IN EXCESS RESERVES | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/title-is-annexed-by-jumper-sonny-mrs-wrights-aged-bay-gains-rosette.html | TITLE IS ANNEXED BY JUMPER SONNY; Mrs. Wright's Aged Bay Gains Rosette on a Toss After Tie With Lightning | True | Special to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/perry-vines-play-in-garden-tonight-briton-hopes-to-repeat-his.html | PERRY, VINES PLAY IN GARDEN TONIGHT; Briton Hopes to Repeat His Earlier Triumphs Here and Set a New York Record | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/minor-league-results-and-standings-international-league.html | Minor League Results and Standings; INTERNATIONAL LEAGUE | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/railroad-scraps-18000000-since-22-the-chicago-eastern-illinois.html | RAILROAD SCRAPS $18,000,000 SINCE '22; The Chicago & Eastern Illinois Still Is Retiring Its Old Equipment | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/gets-chemistry-award.html | GETS CHEMISTRY AWARD | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/college-baseball-marked-by-upsets-kingsmen-beat-st-johns-to-provide.html | COLLEGE BASEBALL MARKED BY UPSETS; Kingsmen Beat St. John's to Provide Feature--N. Y. U., Redmen in Other Surprises | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/bond-notes.html | BOND NOTES | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/drive-for-310000-opens-138130-contributed-for-cathedral-house-on.html | DRIVE FOR $310,000 OPENS; $138,130 Contributed for Cathedral House on First Day | True | Special to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/boys-who-leave-home-dr-fosdick-reminds-them-they-cannot-escape-from.html | BOYS WHO LEAVE HOME; Dr. Fosdick Reminds Them They Cannot Escape From Themselves | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/saylesclark.html | Sayles--Clark | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/delegate-to-fair-is-here-finland-first-nation-to-send-an-official.html | DELEGATE TO FAIR IS HERE; Finland First Nation to Send an Official Representative | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/westchester-items-plot-in-rye-is-bought-for-a-new-home.html | WESTCHESTER ITEMS; Plot in Rye Is Bought for a New Home | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/14-stolen-paintings-found-in-pennsylvania-thefts-laid-to-man-held.html | 14 Stolen Paintings Found in Pennsylvania; Thefts Laid to Man Held as Academy Vandal | True | Special to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/business-rentals.html | BUSINESS RENTALS | True | | C1B 335489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/catholic-charities-get-4920.html | Catholic Charities Get $4,920 | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/miediation-boards.html | MIEDIATION BOARDS | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/new-opera-season-will-open-tonight-faust-first-on-the-spring.html | NEW OPERA SEASON WILL OPEN TONIGHT; ' Faust' First on the Spring Program, with Hilda Burke in Role of Marguerite | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/mrs-charles-kidder-active-in-charities-wife-of-broker-and-daughter.html | MRS. CHARLES KIDDER, ACTIVE IN CHARITIES; Wife of Broker and Daughter of St. Mark's School Founder Dies in Boston at 80 | True | Special to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/blooms-pointer-takes-open-stake-junedale-jack-triumphs-in-final.html | BLOOM'S POINTER TAKES OPEN STAKE; Junedale Jack Triumphs in Final Field Trial Event at Middletown | True | Special to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/news-of-the-stage-king-richard-ii-closing-may-29brieux-revival-at.html | NEWS OF THE STAGE; ' King Richard II' Closing May 29-Brieux Revival at The 48th Street-Next Week's Prospects | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/view-wall-st-hopefully-londons-financial-circles-expect-early.html | VIEW WALL ST. HOPEFULLY; London's Financial Circles Expect Early Response to Good News | True | Wireless to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/japan-faces-crisis-premier-must-quit-or-defy-electors-cabinet-of.html | JAPAN FACES CRISIS; PREMIER MUST QUIT OR DEFY ELECTORS; Cabinet of Hayashi Emerges From Balloting With Only 11 of 466 Deputies Backing It | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/racing-entries-for-today-at-the-various-tracks-jamaica.html | Racing Entries for Today at the Various Tracks; Jamaica | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/miss-e-rita-reilly-engaged.html | Miss E. Rita Reilly Engaged | True | Special to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/3-faiths-rebuke-atheistic-trends-protestants-catholics-and-jews.html | 3 FAITHS REBUKE ATHEISTIC TRENDS; Protestants, Catholics and Jews Join in Demonstration of Faith in Larchmont | True | Special to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/faith-in-living-god-asked-the-rev-l-m-flanders-says-loss-of.html | FAITH IN LIVING GOD ASKED; The Rev. L. M. Flanders Says Loss of Character Bars Progress | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/trulio-retains-title.html | Trulio Retains Title | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/george-b-baker-boston-financier-pioneer-dealer-in-investment.html | GEORGE B. BAKER, BOSTON FINANCIER; Pioneer Dealer in Investment Securities and Civic Leader Is Stricken at 70 | True | Special to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/daughter-to-mrs-f-j-hamm.html | Daughter to Mrs. F. J. Hamm | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/the-financial-week-break-and-recovery-in-stocksaspects-of-financial.html | THE FINANCIAL WEEK; Break and Recovery in Stocks-Aspects of Financial Markets and of General Trade | True | By Alexander D.noyes | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/brisbanes-estate-left-to-his-family-will-of-hearst-editor-reveals.html | BRISBANE'S ESTATE LEFT TO HIS FAMILY; Will of Hearst Editor Reveals Bulk Was Transferred in Trusts in His Lifetime | True | Special to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/mayor-gets-medal-for-tolerant-aims-1000-attend-presentation-of.html | MAYOR GETS MEDAL FOR TOLERANT AIMS; 1,000 Attend Presentation of Award for Promotion of Jewish-Christian Amity | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/advertising-news-and-notes-personnel.html | Advertising News and Notes; Personnel | True | | C1B 335489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/dutch-still-worry-over-price-of-gold-heavy-market-reactions-in-week.html | DUTCH STILL WORRY OVER PRICE OF GOLD; Heavy Market Reactions in Week Are Viewed as Healthy in the Long Run | True | By Paul Catz | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/topics-of-the-times-our-funny-folkways.html | Topics of The Times; Our Funny Folk-Ways | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/hotels-picketed-in-san-francisco-guests-with-service-at-virtual.html | HOTELS PICKETED IN SAN FRANCISCO; Guests, With Service at Virtual Halt, Watch Parading Strikers From Lobbies | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/704406641-spent-by-state-on-relief-new-york-and-its-local.html | $704,406,641 SPENT BY STATE ON RELIEF; New York and Its Local Governments Contributed This Amount in 1933-36 Period | True | Special to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/london-bus-strike-backed-by-attlee-commons-labor-leader-calls-for.html | LONDON BUS STRIKE BACKED BY ATTLEE; Commons Labor Leader Calls for Support of Workers in Quest for a 'Full Life' | True | Special Cable to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/two-canadian-fliers-killed.html | Two Canadian Fliers Killed | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/dr-s-s-wise-celebrates-marks-30th-year-as-rabbi-praising-men-who.html | DR. S. S. WISE CELEBRATES; Marks 30th Year as Rabbi, Praising Men Who Inspired Him | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/boston-debutante-killed-in-car-crash-margaret-pierce-a-victim-at.html | BOSTON DEBUTANTE KILLED IN CAR CRASH; Margaret Pierce a Victim at Salem--Harvard Student, Injured, Dozed at Wheel | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/brookhattan-loses-31-bows-to-allstars-in-soccer-gamebelfast-united.html | BROOKHATTAN LOSES, 3-1; Bows to All-Stars in Soccer Game--Belfast United Wins, 2-1 | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/sarazens-team-loses-hines-and-lacey-win-exhibition-match-1-up-after.html | SARAZEN'S TEAM LOSES; Hines and Lacey Win Exhibition Match, 1 Up After 20 Holes | True | Special to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/menocal-presses-for-shift-in-cuba-regimes-hold-on-congress-is.html | MENOCAL PRESSES FOR SHIFT IN CUBA; Regime's Hold on Congress Is Threatened as Ex-President Quits Democratic Party | True | By J. D. Phillips | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/final-british-soccer-standings.html | Final British Soccer Standings | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/mayor-of-lewiston-backs-shoe-labor-tells-strikers-rally-national.html | MAYOR OF LEWISTON BACKS SHOE LABOR; Tells Strikers' Rally National Guard Was Called in Without His Knowledge | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/philippines-may-get-independent-money-manila-believes-committee-of.html | PHILIPPINES MAY GET INDEPENDENT MONEY; Manila Believes Committee of Experts Will Weigh Changes in Currency and Banking | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/battleship-hit-mine-say-the-insurgents-but-loyalists-reply-the.html | BATTLESHIP HIT MINE, SAY THE INSURGENTS; But Loyalists Reply the Espana Must Have Been 'Backing Up' to Be Blasted at Stern | True | Wireless to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/college-baseball-statistics.html | College Baseball Statistics | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/danish-girl-claims-record.html | Danish Girl Claims Record | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/mass-war-urged-to-end-fascism-browder-calls-for-a-peoples-front-in.html | MASS WAR URGED TO END FASCISM; Browder Calls for a People's Front in This Country to Wipe It From the Earth | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/motor-carriers-hearing-may-20.html | Motor Carriers Hearing May 20 | True | | C1B 335489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/doctrine-termed-vital-to-religion-too-many-americans-belittle-it-dr.html | DOCTRINE TERMED VITAL TO RELIGION; Too Many Americans Belittle It, Dr. Demarest Tells Huguenot Meeting | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/legion-roster-at-record1-reaches-885000aerial-roundup-is-held-at.html | LEGION ROSTER AT RECORD1; Reaches 885,000-Aerial RoundUp Is Held at Indianapolis | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/neurath-tightens-italian-ties-today-visit-of-reich-foreign-minister.html | NEURATH TIGHTENS ITALIAN TIES TODAY; Visit of Reich Foreign Minister Intended as Evidence of Force of Berlin-Rome Axis | True | By Arnaldo Cortesi | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/new-series-of-dances-yorkville-community-group-makes-plans-for-next.html | NEW SERIES OF DANCES; Yorkville Community Group Makes Plans for Next Winter | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/france-uses-fund-heavily-in-week-losses-are-taken-by-exchange.html | FRANCE USES FUND HEAVILY IN WEEK; Losses Are Taken by Exchange Equalization Set-Up in Meeting Demands | True | Wireless to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/sports-of-the-times-the-net-result-is-what.html | Sports of the Times; The Net Result Is What? | True | Reg. U. S. Pat. Off. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/events-today.html | EVENTS TODAY | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/movements-of-the-week-in-new-york-markets-stock-exchange.html | Movements of the Week In New York Markets; Stock Exchange | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/delaware-legislature-faces-reconvening-to-pass-bill-forgotten-in.html | Delaware Legislature Faces Reconvening to Pass Bill Forgotten in Boisterous Close | True | Special to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/interstate-gaelic-football.html | INTERSTATE GAELIC FOOTBALL | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/letters-to-the-times-problem-of-the-hospitals.html | Letters to The Times; Problem of the Hospitals | True | THOMAS F. DALY. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/obey-liquor-laws-governor-urges-he-praises-states-control-system-in.html | OBEY LIQUOR LAWS, GOVERNOR URGES; He Praises State's Control System in First of a Series of Radio Broadcasts | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/fire-record.html | Fire Record | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/resorts-thronged-on-sunny-sunday-boardwalk-strollers-bask-as-a-few.html | RESORTS THRONGED ON SUNNY SUNDAY; Boardwalk Strollers Bask as a Few Hardy Swimmers Test 50-Degree Surf | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/wesleyan-awards-made-olin-and-thorndike-scholarships-go-to-men.html | WESLEYAN AWARDS MADE; Olin and Thorndike Scholarships Go to Men Entering in the Fall | True | Special to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/new-jersey-bowler-ties-for-twelfth-place-in-national-championship.html | New Jersey Bowler Ties for Twelfth Place in National Championship Tourney; KEENAN ROLLS 701 IN A B. C. SINGLES | True | By Kingsley Childs | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/walkers-home-run-wins-for-tigers-65-detroit-takes-league-lead-as.html | WALKER'S HOME RUN WINS FOR TIGERS, 6-5; Detroit Takes League Lead as White Sox Bow-Lawson Is Victor in Box | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/books-published-today.html | Books Published Today | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/polar-ship-greely-formally-named-mrs-g-r-shedd-daughter-of-famous.html | POLAR SHIP GREELY FORMALLY NAMED; Mrs. G. R. Shedd, Daughter of Famous Explorer, Breaks Bottle Over the Bow | True | Special to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/to-reopen-matchless-mine.html | To Reopen Matchless Mine | True | | C1B 335489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/9-republicans-seek-post-in-westchester-bitter-primary-fight-looms.html | 9 REPUBLICANS SEEK POST IN WESTCHESTER; Bitter Primary Fight Looms for The Nomination for County Cleri--Compromise Hinted | True | Special to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/new-policy-urged-on-sogial-security-payasyougoplanwith-funds.html | NEW POLICY URGED ON SOGIAL SECURITY; Pay-as-You-GoPlanWith Funds Chiefly From General Revenue Favored in Study | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/the-play-death-comes-to-an-army-post-in-a-detective-drama-entitled.html | THE PLAY; Death Comes to an Army Post in a Detective Drama Entitled "Without Warning" | True | By Brooks Atkinson | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/church-holds-final-service.html | Church Holds Final Service | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/kingston-puts-ban-on-chinese.html | Kingston Puts Ban on Chinese | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/notre-dame-on-top-70-beats-former-football-stars-in-obrien-memorial.html | NOTRE DAME ON TOP, 7-0; Beats Former Football Stars in O'Brien Memorial Game | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/clark-and-fraser-score-capture-dinghy-contests-on-long-manhasset.html | CLARK AND FRASER SCORE; Capture Dinghy Contests on Long Manhasset Bay Course | True | Special to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/old-7th-marches-to-church-service-920-members-of-regiment-are-told.html | OLD 7TH MARCHES TO CHURCH SERVICE; 920 Members of Regiment Are Told to Fear God and Lead Temperate Life | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/little-giants-drop-the-opener-to-buffalo-8-to-7-then-gain-triumph.html | Little Giants Drop the Opener to Buffalo, 8 to 7, Then Gain Triumph by 6 to 3 | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/horizon-is-clearer-to-financial-paris-blums-stand-against-a-vast.html | HORIZON IS CLEARER TO FINANCIAL PARIS; Blum's Stand Against a Vast Works Program Hailed--State's Credit Vital | True | By Fernand Maroni | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/k-of-c-attend-breakfast.html | K. of C. Attend Breakfast | True | Special to THE NEW YORK TIMES | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/commodity-average-again-marked-down-935-last-week-against-947-month.html | COMMODITY AVERAGE AGAIN MARKED DOWN; 93.5 Last Week, Against 94.7 Month Ago--British Average Little Changed | True | Special to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/business-notes.html | BUSINESS NOTES | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/sir-herbert-samuel-fears-new-civil-war-outbreak-may-be-impending-in.html | SIR HERBERT SAMUEL FEARS NEW CIVIL WAR; Outbreak May Be Impending in Eastern Europe, Liberal Leader Writes | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/edward-wilmann-construction-engineer-had-served-here-and-in-chicago.html | EDWARD WILMANN; Construction Engineer Had Served Here and in Chicago | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/netherlands-tradegains-imports-and-exports-both-up-general-outlook.html | NETHERLANDS TRADEGAINS; Imports and Exports Both UpGeneral Outlook Hopeful | True | Wireless to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/quake-felt-in-northwestern-ohio.html | Quake Felt in Northwestern Ohio | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/pirates-gain-lead-beating-reds-72-bowman-making-first-start.html | PIRATES GAIN LEAD, BEATING REDS, 7-2; Bowman, Making First Start, Scatters 9 Blows Before Crowd of 17,488 | True | | C1B 335489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/alexander-pitches-again.html | Alexander Pitches Again | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/dooling-returns-unwilling-to-quit-faces-ouster-row-tammany-chief.html | DOOLING RETURNS, UNWILLING TO QUIT; FACES OUSTER ROW; Tammany Chief, Health Better After Rest in South, to Weigh Decision With Aides | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/divine-services-held-as-fleets-keep-vigil-attacking-black-force-and.html | DIVINE SERVICES HELD AS FLEETS KEEP VIGIL; Attacking 'Black' Force and De fending 'Whites' Await Contact in Pacific Games | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/laneahlers.html | Lane--Ahlers | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/two-promoted-to-fha-posts.html | Two Promoted to FHA Posts | True | Special to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/clergymen-back-guild-blame-for-long-island-press-strike-laid-to.html | CLERGYMEN BACK GUILD; Blame for Long Island Press Strike Laid to Management | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/columbia-fete-on-may-31-john-p-northcott-charman-of-plans-for.html | COLUMBIA FETE ON MAY 31; John P. Northcott Charman of Plans for Senior Promenade | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/charles-f-boynton-executive-of-electrical-manufacturers-association.html | CHARLES F. BOYNTON; Executive of Electrical Manufacturers Association Dead at 62 | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/cubs-down-cards-but-lose-herman-st-louis-bows-4-to-1-as-lee-pitches.html | CUBS DOWN CARDS, BUT LOSE HERMAN; St. Louis Bows, 4 to 1, as Lee Pitches 3-Hit Game Drops to Second Place | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/church-marks-centenary.html | Church Marks Centenary | True | Special to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/two-verdi-operas-sung-at-hippodrome-la-forza-del-destino-and.html | TWO VERDI OPERAS SUNG AT HIPPODROME; ' La Forza del Destino' and 'Rigoletto' Well Received- Rosa di Giulio Returns | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/vaticanreich-pact-now-held-unlikely-hitlers-may-day-remarks-said-to.html | VATICAN-REICH PACT NOW HELD UNLIKELY; Hitler's May Day Remarks Said to Be Regarded by Pope as an Unfriendly Gesture | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/is-there-a-new-particle.html | IS THERE A NEW PARTICLE? | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/new-labor-temple-head-rev-a-j-muste-will-assume-duties-as-director.html | NEW LABOR TEMPLE HEAD; Rev. A. J. Muste Will Assume Duties as Director Sept. 1 | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/london-is-uneasy-over-new-account-markets-will-feel-lucky-if-this.html | LONDON IS UNEASY OVER NEW ACCOUNT; Markets Will Feel Lucky if This Week's Settlement Brings No Failures | True | By Lewis L. Nettleton | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/coronation-motif-seen-in-furniture-windsor-and-kent-are-names-of.html | CORONATION MOTIF SEEN IN FURNITURE; Windsor and Kent Are Names of Dining-Room Suites to Go on View in Chicago | True | Special to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/births.html | Births | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/dodgers-top-phils-with-5-in-eighth-triumph-by-5-to-1-as-mungo.html | DODGERS TOP PHILS WITH 5 IN EIGHTH; Triumph by 5 to 1 as Mungo Allows Only Three Hits and Strikes Out Nine | True | By Roscoe McGowen | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/major-general-edge-british-army-physician-89-cited-for-his-service.html | MAJOR GENERAL EDGE; British Army Physician, 89, Cited for His Service Work | True | Wireless to THE NEW YORK TIMES. | C1B 335489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/milk-drivers-protest-3500-threaten-strike-over-wale-cuts-price-war.html | MILK DRIVERS PROTEST; 3,500 Threaten Strike Over Wale Cuts Price War Blamed | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/rev-gustave-laass-retired-pastor-of-the-methodist-episcopal-church.html | REV. GUSTAVE LAASS; Retired Pastor of the Methodist Episcopal Church Was 83 | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/clearings-in-westchester.html | Clearings in Westchester | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/goettingen-snub-urged-resolution-adopted-at-tarrytown-school-asks.html | GOETTINGEN SNUB URGED; Resolution Adopted at Tarrytown School Asks for Boycott | True | Special to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/roosevelt-rests-for-day-of-fishing-he-reports-quiet-sunday-spent-on.html | ROOSEVELT RESTS FOR DAY OF FISHING; He Reports Quiet Sunday Spent on Yacht in Gulf at Comfortable Anchorage | True | From a Staff Correspondent | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/durkee-warns-on-nerves-says-we-should-be-undisturbed-by-the.html | DURKEE WARNS ON NERVES; Says We Should Be Undisturbed by the Fretting of Today | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/art-exhibition-at-yale-development-of-english-watercolor-school-is.html | ART EXHIBITION AT YALE; Development of English WaterColor School Is Shown | True | Special to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/3-more-in-jobs-in-reich-main-increase-in-march-was-in-capital-goods.html | 3% MORE IN JOBS IN REICH; Main Increase in March Was in Capital Goods Lines | True | Wireless to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/money-fluid-in-berlin-monthend-demand-hardens-rates-but-conditions.html | MONEY FLUID IN BERLIN; Month-End Demand Hardens Rates, but Conditions Stay Good | True | Wireless to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/cooke-vanquishes-hall-wins-hot-springs-tennis-final-64-26-86-63.html | COOKE VANQUISHES HALL; Wins Hot Springs Tennis Final, 6-4, 2-6, 8-6, 6-3 | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/charwomen-aid-salvation-fund.html | Charwomen Aid Salvation Fund | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/to-mark-1787-convention-state-honors-constitution-may-14-by-lehman.html | TO MARK 1787 CONVENTION; State Honors Constitution May 14 by Lehman Proclamation | True | Special to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/bradleys-brooklyn-not-to-run-in-kentucky-derby-on-saturday-decision.html | Bradley's Brooklyn Not to Run In Kentucky Derby on Saturday; Decision to Withdraw Son of Blue Larkspur Made Because of Disappointing Showing at Keeneland, Leaving Billionaire to Carry the Idle Hour Silks in the Classic | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/budget-for-williams-placed-at-854398-trustees-raise-193738-amount.html | BUDGET FOR WILLIAMS PLACED AT $854,398; Trustees Raise 1937-38 Amount by $50,000-New Appointments Made to Faculty | True | Special to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/templars-warned-of-weak-pacifism-dean-milo-gates-tells-knights-to.html | TEMPLARS WARNED OF WEAK PACIFISM; Dean Milo Gates Tells Knights to Shun Propaganda Against Defense of Country | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/money-for-lending-is-scarce-in-paris-call-loahs-at-3-34-per-cent.html | MONEY FOR LENDING IS SCARCE IN PARIS; Call Loahs at 3 3/4 Per Cent and Few Furnish Funds for Longer Terms | True | Wireless to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/deathss-in-memoriam.html | Deathss; In Memoriam | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/baggbusch.html | Bagg--Busch | True | Special to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/winthrop-parker-a-retired-lawyer-practiced-40-years-after-his.html | WINTHROP PARKER, A RETIRED LAWYER; Practiced 40 Years After His Admission to Bar in 1881--Succumbs Here at 79 | True | | C1B 335489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/3d-ave-rail-union-wins-referendum-company-yields-to-demands-in-move.html | 3D AVE. RAIL UNION WINS REFERENDUM; Company Yields to Demands in Move to Avert Strike on Trolley and Bus Lines | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/150-pianos-heard-at-once-audience-of-28000-thrilled-as-275.html | 150 PIANOS HEARD AT ONCE; Audience of 28,000 Thrilled as 275 Musicians Play | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/melodis-leaves-for-derby-tonight-wood-memorial-winner-will-travel.html | MELODIS LEAVES FOR DERBY TONIGHT; Wood Memorial Winner Will Travel to Kentucky in a Special Car | True | By Bryan Field | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/navy-harvard-and-yale-varsities-are-outstanding-eastern-crews.html | Navy, Harvard and Yale Varsities Are Outstanding Eastern Crews; Midshipmen and Crimson Have Scored Two Victories Each, While Elis Made Impressive Debut--Princeton Rated Highly--Weather Handicap to Syracuse--Columbia Much Improved | True | BY Robert F. Kelley | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/many-may-shows-on-art-calendar-watercolors-predominate-in-more-than.html | MANY MAY SHOWS ON ART CALENDAR; Water-Colors Predominate in More Than Score of Displays Ready for Opening | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/europe-de-valera-has-no-fear-for-an-isolated-erin.html | Europe; De Valera Has No Fear for an Isolated Erin | True | By Anne O'Hare McCormick | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/eighteen-clubs-entered-will-take-part-in-federation-tourney-on.html | EIGHTEEN CLUBS ENTERED; Will Take Part in Federation Tourney on Century Links | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/20569-record-crowd-for-newark-see-team-score-23-to-1-and-bow-3-to-2.html | 20,569, Record Crowd for Newark, See Team Score, 23 to 1, and Bow, 3 to 2 | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/search-for-water-leaks-stirs-newark-residents.html | Search for Water Leaks Stirs Newark Residents | True | Special to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/illegal-practice-of-law-now-crime-lehman-signs-piper-bill-making-it.html | ILLEGAL PRACTICE OF LAW NOW CRIME; Lehman Signs Piper Bill Making It Criminal Contempt of Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/fall-into-river-is-fatal.html | Fall Into River Is Fatal | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/miss-ellen-walton-becomes-engaged-betrothal-of-baltimore-girl-to.html | MISS ELLEN WALTON BECOMES ENGAGED; Betrothal of Baltimore Girl to Richard Manning of New York Is Announced | True | Special to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/-german-martyrs-to-be-shown.html | ' German Martyrs' to Be Shown | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/surprise-wedding-by-amalie-baruch-daughter-of-hartwig-n-baruch.html | SURPRISE WEDDING BY AMALIE BARUCH; Daughter of Hartwig N. Baruch Married to Polan Banks, Novelist, in Havana | True | Special Cable to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/aspiration-to-god-a-duty-dr-j-p-mccomas-says-we-must-glorify-him-to.html | ASPIRATION TO GOD A DUTY; Dr. J. P. McComas Says We Must Glorify Him to Enjoy Life Fully | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/louisville-regatta-put-off.html | Louisville Regatta Put Off | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/christ-is-called-true-foundation-prof-w-a-brown-says-message-he.html | CHRIST IS CALLED TRUE FOUNDATION; Prof. W. A. Brown Says Message He Gave in Sermon 50 Years Ago Still Holds True | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/to-get-new-cancer-unit-long-island-college-hospital-will-add.html | TO GET NEW CANCER UNIT; Long Island College Hospital Will Add Extension Equipment | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/sanman-is-vicor-at-nyac-traps-captures-scratch-laurels-in-practice.html | SANMAN IS VICOR AT N.Y.A.C. TRAPS; Captures Scratch Laurels in Practice Contest for Amateur Championship | True | | C1B 335489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/elected-by-a-rockefeller-board.html | Elected by a Rockefeller Board | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/james-f-butterworth-bradford-pa-school-superintendent-22-years-a.html | JAMES F. BUTTERWORTH; Bradford, Pa., School Superintendent 22 Years a Harvard Graduate | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/50000-in-moscow-at-easter-service-rites-in-25-churches-carried-on.html | 50,000 IN MOSCOW AT EASTER SERVICE; Rites in 25 Churches Carried On in Face of Stern AntiReligious Campaign | True | By Harold Denny | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/rebels-theraten-bilbaos-sea-exit-diplomats-report-mola-smashes-last.html | REBELS THERATEN BILBAO'S SEA EXIT, DIPLOMATS REPORT; Mola Smashes Last Defense Line at a Point Eight Miles Away, Near Amorebieta | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/brush-fires-blaze-5-hours-in-suffolk-miles-of-scrub-oak-and-pine.html | BRUSH FIRES BLAZE 5 HOURS IN SUFFOLK; Miles of Scrub Oak and Pine Forest Burned Along With One Summer Bungalow | True | Special to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/troubles-on-earth-laid-to-sun-rains-radiations-of-both-particles-of.html | TROUBLES ON EARTH LAID TO' SUN 'RAINS; Radiations of Both Particles of Matter and Light Rays Upset Communications | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/book-notes.html | BOOK NOTES | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/la-guardia-backs-ban-on-burlesque-pledges-fight-to-finish-to.html | LA GUARDIA BACKS BAN ON BURLESQUE; Pledges 'Fight to Finish' to Prevent Reopening of Houses Accused of Glorifying 'Filth' | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/forecast-of-the-weather-over-the-nation-and-abroad-forecasts.html | FORECAST OF THE WEATHER OVER THE NATION 'AND ABROAD; Forecasts | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/blazing-fireplaces-keep-pope-from-chill-every-precaution-taken-to.html | BLAZING FIREPLACES KEEP POPE FROM CHILL; Every Precaution Taken to Guard Pontiff's Health at His Villa--His Activities Curtailed | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/well-gives-farmer-both-water-andgas.html | Well Gives Farmer Both Water and.Gas | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/troth-is-announced-of-miss-alice-boyce-daughter-of-judge-and-mrs-g.html | TROTH IS ANNOUNCED OF MISS ALICE BOYCE; Daughter of Judge and Mrs. G. H. Boyce to Be Wed to Jose E. Berumen | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/thor-solberg-honored-here.html | Thor Solberg Honored Here | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/news-of-the-screen-way-out-west-new-rialto-featurecagney-cast-in.html | NEWS OF THE SCREEN; Way Out West' New Rialto Feature-Cagney Cast in Musical-Korda to Visit New York | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/hearn-stores-sign-union-contract-first-major-organization-of-its.html | HEARN STORES SIGN UNION CONTRACT; First Major Organization of Its Kind in City to Take This Action | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/danes-here-to-raise-fund-will-honor-king-christian-by-aiding.html | DANES HERE TO RAISE FUND; Will Honor King Christian by Aiding Danish-American Library | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/ny-club-defeats-harvard-at-rugby-lastminute-score-by-halton-beats.html | N.Y. CLUB DEFEATS HARVARD AT RUGBY; Last-Minute Score by Halton Beats Collegians, 8 to 6, at Randalls Island | True | By Francis J. O'Riley | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/4000-crowd-college-at-campus-day-fete-manhattan-ceremonies-aided-by.html | 4,000 CROWD COLLEGE AT CAMPUS DAY FETE; Manhattan Ceremonies Aided by Weather-- Cardinal Hayes's School Book Shown | True | | C1B 335489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/portrait-of-goethe-is-gift-to-princeton-crayon-drawing-made-in-1826.html | PORTRAIT OF GOETHE IS GIFT TO PRINCETON; Crayon Drawing Made in 1826 by Ludwig Sebbers Is Said to Be Finest in Existence | True | Special to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/commodity-prices-recede-in-britain-the-economists-indedx-on-april.html | COMMODITY PRICES RECEDE IN BRITAIN; The Economist's Indedx on April 28 Was 85.7, Against 86.8 Two Weeks Ago | True | Wireless to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/respect-for-women-found-declining-rev-wpkellenberg-at-cathedral.html | RESPECT FOR WOMEN FOUND DECLINING; Rev. W.P.Kellenberg at Cathedral Asks Crusade to Restore Prestige Lost in This Age | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/soccer-results.html | SOCCER RESULTS | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/government-maturities-3902495600-in-year.html | Government Maturities $3,902,495,600 in Year | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/skeptics-halting-faiths-revival.html | Skeptics Halting Faith's Revival | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/european-hoarding-seen-in-call-on-british-money.html | European Hoarding Seen In Call on British Money | True | Wireless to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/senators-vanquish-athletics-in-ninth-win-107-tallying-five-runs-in.html | SENATORS VANQUISH ATHLETICS IN NINTH; Win, 10-7, Tallying Five Runs in Last Frame-Six Hurlers Issue 22 Bases on Balls | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/french-price-average-up-wholesale-figure-put-at-537-for-week-of.html | FRENCH PRICE AVERAGE UP; Wholesale Figure Put at 537 for Week of April 24 | True | Wireless to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/william-w-hanold-of-johnsmanville-an-employee-of-the-company-for-64.html | WILLIAM W. HANOLD OF JOHNS-MANVILLE; An Employee of the Company for 64 Years, He Dies in Brooklyn at 87 | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/sir-arthur-somervell-composer-a-former-professor-at-the-royal.html | SIR ARTHUR SOMERVELL; Composer a Former Professor at the Royal College of Music | True | Wireless to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/supply-contracts-of-5398674-let-weeks-total-under-labor-law.html | SUPPLY CONTRACTS OF $5,398,674 LET; Week's Total Under Labor Law Compares With Preceding Period's $3,540,538 | True | Special to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/wagner-act-cases-flood-labor-board-nearly-as-many-filed-in-three.html | WAGNER ACT CASES FLOOD LABOR BOARD; Nearly as Many Filed in Three Weeks Since Court Acted as in Prior 18 Months | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/economics-in-the-reich-two-declarations-on-her-aspirations-are.html | ECONOMICS IN THE REICH; Two Declarations on Her Aspirations Are Contrasted | True | Wireless to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/shells-add-to-toll-in-madrid-on-holiday-score-are-killed-or-wounded.html | SHELLS ADD TO TOLL IN MADRID ON HOLIDAY; Score Are Killed or Wounded by Rebel Artillery as National Day Is Noted in City | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/gain-by-anaconda-wire-net-of-907254-to-march-31-reported283554-in.html | GAIN BY ANACONDA WIRE; Net of $907,254 to March 31 Reported--$283,554 in 1936 | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/savings-bank-gets-new-branch-today-uptown-home-of-the-dry-dock.html | SAVINGS BANK GETS NEW BRANCH TODAY; Uptown Home of the Dry Dock Moves Two Blocks to 59th St. and Lexington Ave. | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/garment-workers-assail-federation-rule-or-ruin-policy-of-council-on.html | GARMENT WORKERS ASSAIL FEDERATION; ' Rule or Ruin' Policy of Council on C. I. O. Issue Condemned in Union Board Report | True | By Louis Stark | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/two-hurt-in-plane-crackup.html | Two Hurt in Plane Crack-Up | True | | C1B 335489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/woman-of-means-dies-in-a-bare-apartment-body-of-nurse-who-owned.html | WOMAN OF MEANS DIES IN A BARE APARTMENT; Body of Nurse Who Owned Realty Here and on Coast Found on Mattress on Floor | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/9-die-in-truck-plunge-in-mexico.html | 9 Die in Truck Plunge in Mexico | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/franco-orders-free-rent-for-jobless-and-militia.html | Franco Orders Free Rent For Jobless and Militia | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/allbore-highgun-honors-won-by-kelly-in-title-skeet-shoot-roseland.html | All-Bore, High-Gun Honors Won By Kelly in Title Skeet Shoot; Roseland Entrant Also Aids Mates to Carry Off Team Crown in Metropolitan Fixture--Breaks 97-Target Tie With HUtchason on Run of 25 in Day's Individual Contest | True | By Frank Elkins | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/st-marys-celtics-win-top-n-y-americans-42-to-annex-soccer-division.html | ST. MARY'S CELTICS WIN; Top N. Y. Americans, 4-2, to Annex Soccer Division Honors | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/modern-rush-scored-by-dr-darlington-rector-says-failure-of-present.html | MODERN RUSH SCORED BY DR. DARLINGTON; Rector Says Failure of Present Civilization to Use Leisure Is a Vital Weakness | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/pulitzer-awards-to-be-made-tonight-winners-were-decided-upon-last.html | PULITZER AWARDS TO BE MADE TONIGHT; Winners Were Decided Upon Last Friday, but Will Remain Secret Until This Evening | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/extends-projects-for-conservation-osborne-in-report-cites-way-for.html | EXTENDS PROJECTS FOR CONSERVATION; Osborne in Report Cites Way for State to Do More in Forests and Parks | True | Special to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/poultry-merchants-set-for-strike-today-mobilizing-trucks-to-replace.html | POULTRY MERCHANTS SET FOR STRIKE TODAY; Mobilizing Trucks to Replace Train Shipments--No Acute Shortage Foreseen | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/new-stock-offering-dinoc-manufacturing.html | NEW STOCK OFFERING; Di-Noc Manufacturing | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/legislators-hope-to-quit-this-week-albany-believes-needed-votes.html | LEGISLATORS HOPE TO QUIT THIS WEEK; Albany Believes Needed Votes Will Be Found in Assembly for Lehman Gasoline Levy | True | Special to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/german-markets-withstand-slump-week-is-simply-uncertainbreak-here.html | GERMAN MARKETS WITHSTAND SLUMP; Week Is Simply Uncertain--Break Here and in London Laid to Commodities | True | By Robert Crozier Long | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/mnaboe-assails-reds-in-schools-senator-calls-for-militant-catholic.html | M'NABOE ASSAILS REDS IN SCHOOLS; Senator Calls for Militant Catholic Action to Combat Their Propaganda | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/trend-uncertain-in-the-wheat-pit-recessions-in-other-speculative.html | TREND UNCERTAIN IN THE WHEAT PIT; Recessions in Other Speculative Fields Unsettle Traders in Chicago | True | Special to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/tide-table-for-waters-adiacent-to-new-york.html | Tide Table for Waters Adiacent to New York | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/britains-retail-sales-set-a-record-in-march.html | Britain's Retail Sales Set a Record in March | True | Wireless to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/mrs-j-m-dominy.html | MRS. J. M. DOMINY | True | Special to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/syracuse-wins-twice-10000-see-chiefs-top-montreal-64-and-41-in.html | SYRACUSE WINS TWICE; 10,000 See Chiefs Top Montreal, 6.4 and 4.1, in Double Bill | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/liner-queen-mary-to-get-new-propellers-in-effort-to-regain-atlantic.html | Liner Queen Mary to Get New Propellers In Effort to Regain Atlantic Championship | True | Special Cable to THE NEW YORK TIMES. | C1B 335489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/windsor-at-music-fete-sees-flaming-swastika.html | Windsor at Music Fete Sees Flaming Swastika | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/wpa-orchestra-opens-music-week-american-compositions-make-up.html | WPA ORCHESTRA OPENS MUSIC WEEK; American Compositions Make Up Program-Observances Extend Across Nation | True | By H. Howard Taubman | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/17-college-heads-give-peace-views-gerald-smith-reads-their-replies.html | 17 COLLEGE HEADS GIVE PEACE VIEWS; Gerald Smith Reads Their Replies to His Inquiries on Recent Student Strike | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/discontent-in-reich-is-reported-growing-german-working-classes.html | DISCONTENT IN REICH IS REPORTED GROWING; German Working Classes Showing Occasional Resistance, Foreign Policy Group States | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/barge-canal-shipping-at-record.html | Barge Canal Shipping at Record | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/carl-albert-schwab-director-of-the-isabella-home-a-brother-of-late.html | CARL ALBERT SCHWAB; Director of the Isabella Home a Brother of Late Rev. H. L. Schwab | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/chorus-holds-a-concert-vladimir-heifetz-directs-program-of-culture.html | CHORUS HOLDS A CONCERT; Vladimir Heifetz Directs Program of Culture Society Workers | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/public-office-for-women-debated-in-philippines.html | Public Office for Women Debated in Philippines | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/gain-for-u-s-seen-in-empire-parley-london-expects-conference-to.html | GAIN FOR U. S. SEEN IN EMPIRE PARLEY; London Expects Conference to Recognize Need for Stronger British-American Ties | True | By Charles W. Hurd | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/louis-f-dittman-police-inspector-commander-of-the-emergency.html | LOUIS F. DITTMAN, POLICE INSPECTOR; Commander of the Emergency Division for Last Five Years Dies Suddenly at 58 | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/honor-church-founders-glendale-methodists-celebrate-fortieth.html | HONOR CHURCH FOUNDERS; Glendale Methodists Celebrate Fortieth Anniversary | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/trapeze-girl-breaks-neck-in-fall.html | Trapeze Girl Breaks Neck in Fall | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/mckinneybushnell.html | McKinney--Bushnell | True | Special to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/court-change-assailed-bleakley-criticizes-president-for-seeking.html | COURT CHANGE ASSAILED; Bleakley Criticizes President -for Seeking Judiciary 'Control' | True | Special to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/u-of-p-group-named-here-c-a-scully-heads-executive-body-for-the.html | U. OF P. GROUP NAMED HERE; C. A. Scully Heads Executive Body for the Bicentennial | True | Special to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/job-gains-since-33-put-at-8241000-miss-perkins-estimates-that.html | JOB GAINS SINCE '33 PUT AT 8,241,000; Miss Perkins Estimates That 34,138,000 Had Non-Agricultural Work in March | True | Special to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/germanys-tax-yield-rises.html | Germany's Tax Yield Rises | True | Wireless to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/a-veto-urged.html | A VETO URGED | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/two-budget-plans.html | TWO BUDGET PLANS | True | | C1B 335489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/buddy-rogers-is-fire-hero.html | Buddy Rogers Is Fire Hero | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/hindenburg-is-off-for-u-s-tomorrow-airship-under-new-master-capt.html | HINDENBURG IS OFF FOR U. S. TOMORROW; Airship, Under New Master, Capt. Max Preuss, Is Due at Lakehurst on Friday | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/wood-field-and-stream-ship-iced-wish-from-manteo.html | Wood, Field and Stream; Ship Iced wish From Manteo | True | By Lincoln A. Werden | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/fusion-endorses-la-guardia-record-executive-committee-issues-a.html | FUSION ENDORSES LA GUARDIA RECORD; Executive Committee Issues a Declaration of Principles for the City Campaign | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/two-faiths-seen-dividing-church-rev-a-t-hainess-declares-false.html | TWO FAITHS SEEN DIVIDING CHURCH; Rev. A. T. Hainess Declares False Spirituality Causes Alienation From God | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/dance-teachers-elect-officers-new-york-society-again-chooses-r-c.html | DANCE TEACHERS ELECT OFFICERS; New York Society Again Chooses R. C. Grant of Yonkers as Head | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/animal-cargo-delayed-vincent-astor-at-bermuda-with-staten-island.html | ANIMAL CARGO DELAYED; Vincent Astor at Bermuda With Staten Island Zoo Specimens | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/londons-capital-issues-excluding-defense-loan-total-of-emissions-is.html | LONDON'S CAPITAL ISSUES; Excluding Defense Loan, Total of Emissions Is Fairly Steady | True | Wireless to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/italian-papers-compelled-to-advertise-mussolinis.html | Italian Papers Compelled To Advertise Mussolini's | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/motorized-defense-wins-plane-aids-ground-troops-guard-manoeuvre-at.html | MOTORIZED DEFENSE WINS; Plane Aids Ground Troops Guard Manoeuvre at Rochester | True | Special to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/pittsburgh-places-steel-rate-at-93-quickening-ascribed-to-better.html | PITTSBURGH PLACES STEEL RATE AT 93%; Quickening Ascribed to Better Working Facilities-No Summer Let-Down Seen | True | Special to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/times-sq-unveils-statue-of-duffy-30000-friends-pay-homage-to.html | TIMES SQ. UNVEILS STATUE OF DUFFY; 30,000 Friends Pay Homage to Soldier-Priest With Religious and Military Ceremonial | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/montreal-labor-fights-arrests.html | Montreal Labor Fights Arrests | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/10-escape-as-yacht-burns-in-mississippi-major-general-ashburn-was.html | 10 ESCAPE AS YACHT BURNS IN MISSISSIPPI; Major General Ashburn Was in Party on $50,000 Craft--Deck Steward Injured | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/security-ruling-looms-supreme-court-may-act-today-on-job-insurance.html | SECURITY RULING LOOMS; Supreme Court May Act Today on Job Insurance Sections | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/marriages.html | Marriages | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/mussolinis-sons-in-auto-race.html | Mussolini's Sons in Auto Race | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/legion-sons-tour-west-point.html | Legion 'Sons' Tour West Point | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/bond-averages.html | BOND AVERAGES | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/dawson-gets-1-m-m-post-leader-to-direct-affairs-of-company-on-west.html | DAWSON GETS 1. M. M. POST; Leader to Direct Affairs of Company on West Coast | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/relief-society-luncheon.html | Relief Society Luncheon | True | | C1B 335489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/dr-daniel-phelan-expresident-of-american-prison-surgeons.html | DR. DANIEL PHELAN; Ex-President of American Prison Surgeons Association Was 83 | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/cotton-futures-decline-in-week-local-trend-is-irregular-and-to.html | COTTON FUTURES DECLINE IN WEEK; Local Trend Is Irregular and to Lower Levels-Losses 30 to 37 Points | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/michael-casey.html | MICHAEL CASEY | True | Special to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/our-export-business-with-argentina-rises-shipments-now-are-within-2.html | OUR EXPORT BUSINESS WITH ARGENTINA RISES; Shipments Now Are Within 2 Per Cent of the Total Sent by Britain | True | Special to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/farley-still-thinks-court-plan-will-win-tells-brooklyn-postal.html | FARLEY STILL THINKS COURT PLAN WILL WIN; Tells Brooklyn Postal Employes People's Faith in President Will Carry Program | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/books-of-the-times-the-three-studies.html | BOOKS OF THE TIMES; The Three Studies | True | By Robert van Gelder | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/new-freighter-due-today-marchen-maersk-to-dock-here-before-entering.html | NEW FREIGHTER DUE TODAY; Marchen Maersk to Dock Here Before Entering Far East Service | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/hat-guild-ordered-to-end-monopoly-ftc-issues-desist-decree-against.html | HAT GUILD ORDERED TO END 'MONOPOLY'; FTC Issues 'Desist' Decree Against Millinery Quality Group on Styles | True | Special to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/polish-trial-links-munich-with-plot-fortyfour-in-cossack-group.html | POLISH TRIAL LINKS MUNICH WITH PLOT; Forty-four in Cossack Group Convicted of Planning Rising With German Backing | True | Wireless to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/connecticut-acreage-sold.html | Connecticut Acreage Sold | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/vote-ohio-trolley-strike-lorain-employes-favor-walkout.html | VOTE OHIO TROLLEY STRIKE; Lorain Employes Favor Walkout Tomorrow--Union Shuns Ballot | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/mrs-clem-b-mears.html | MRS. CLEM B. MEARS | True | Special to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/auto-racer-killed-at-lancaster.html | Auto Racer Killed at Lancaster | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/alexander-jamieson-landscape-painter-three-of-works-in-coronation.html | ALEXANDER JAMIESON, LANDSCAPE PAINTER; Three of Works in Coronation Exhibition at Royal Academy--Dies in London at 63 | True | Wireless to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/u-s-and-australia-zone-finalists-complete-sweep-in-davis-cup.html | U. S. and Australia, Zone Finalists, Complete Sweep in Davis Cup Engagements; BUDGE AND PARKER ARE EASY VICTORS | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/marymount-college-holds-may-day-fete-miss-sheila-egan-of-manhattan.html | MARYMOUNT COLLEGE HOLDS MAY DAY FETE; Miss Sheila Egan of Manhattan Is Crowned Queen in Colorful Ceremony at Tarrytown | True | Special to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/winslifesaving-medal-pierre-paul-vervlied.html | WINSLIFE-SAVING MEDAL Pierre Paul Vervlied | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/savage-skating-head-is-named-to-succeed-rotch-as-president-of-u-s.html | SAVAGE SKATING HEAD; Is Named to Succeed Rotch as President of U. S. Group | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/republican-schools-to-open.html | Republican 'Schools' to Open | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/lower-rate-filed-by-wire-companies-new-overnight-telegraph-tolls.html | LOWER RATE FILED BY WIRE COMPANIES; New Overnight Telegraph Tolls Will Represent Annual Saving of $3,000,000 | True | | C1B 335489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/final-dance-recital-by-graham-group-company-in-excellent-form-after.html | FINAL DANCE RECITAL BY GRAHAM GROUP; Company in Excellent Form After Long Tour--Audience Shows Enthusiasm | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/buchanan-dam-half-done.html | Buchanan Dam Half Done | True | Special to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/elizabeth-to-wear-her-first-coronet-young-princess-is-eager-for.html | ELIZABETH TO WEAR HER FIRST CORONET; Young Princess Is Eager for Coronation Day, When She Is to Mingle With Grown-Ups | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/1500-hear-c-i-o-appeal-drive-on-here-for-building-trades-workers-a.html | 1,500 HEAR C. I. O. APPEAL; Drive On Here for Building Trades Workers, A. F. of L. Members | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/maria-gonzalez-bride-wed-in-balboa-to-j-e-maleady-of-u-s-consular-s.html | MARIA GONZALEZ BRIDE; Wed in Balboa to J. E. Maleady of U. S. Consular Service There | True | Special Cable to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/germany-cooling-on-belgian-status-as-neurath-visits-mussolini.html | GERMANY COOLING ON BELGIAN STATUS; As Neurath Visits Mussolini, Officials See Brussels Still Tied to Paris and London | True | By Guido Enderis | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/ten-men-rescued-as-boat-hits-pier-cabin-cruiser-wrecked-when-waves.html | TEN MEN RESCUED AS BOAT HITS PIER; Cabin Cruiser Wrecked When Waves Smash It Against Piles in Atlantic City | True | Special to THE NEW YORK TIMES.. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/costa-rica-congress-sits-president-urges-ratification-of-debt.html | COSTA RICA CONGRESS SITS; President Urges Ratification of Debt Arrangements | True | Special Cable to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/two-in-plane-crash-drown.html | Two in Plane Crash Drown | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/international-fete-to-be-held-thursday-y-w-c-a-institute-to-sponsor.html | INTERNATIONAL FETE TO BE HELD THURSDAY; Y. W. C. A. Institute to Sponsor Spring Festival--Participants to Wear Native Costumes | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/makes-plea-for-peace-father-hughes-addresses-6000-at-rosary-shrine.html | MAKES PLEA FOR PEACE; Father Hughes Addresses 6,000 at Rosary Shrine Pilgrimage | True | Special to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/results-of-play-yesterday-over-links-in-the-metropolitan-district.html | Results of Play Yesterday Over Links in the Metropolitan District; Long Island | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/miss-anne-munson-engaged-to-marry-garden-city-girls-betrothal-to.html | MISS ANNE MUNSON ENGAGED TO MARRY; Garden City Girl's Betrothal to Charles R. Leake 3d Is Announced at a Tea | True | Special to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/13000-antireds-rally-in-brooklyn-they-cheer-harveys-advice-to-send.html | 13,000 ANTI-REDS RALLY IN BROOKLYN; They Cheer Harvey's Advice to Send Communists 'to Hell Out of Here' | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/labor-board-picks-bargaining-units-jurisdictional-rows-among.html | LABOR BOARD PICKS BARGAINING UNITS; Jurisdictional Rows Among Employer of Two Companies Settled by Balloting | True | Special to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/paris-stocks-rally-late-in-the-week-selling-is-absorbed-easily.html | PARIS STOCKS RALLY LATE IN THE WEEK; Selling Is Absorbed Easily After Prices Are Depressed by Forced Liquidation | True | Wireless to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/william-b-goldsbro.html | WILLIAM B. GOLDSBRO | True | | C1B 335489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/rebels-land-troops-at-cadiz.html | Rebels Land Troops at Cadiz | True | Wireless to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/red-sox-overcome-yanks-in-ninth-54-broaca-juggles-foxes-roller-and.html | RED SOX OVERCOME YANKS IN NINTH, 5-4; Broaca Juggles Foxx's Roller and Marcum Races Home With Deciding Tally | True | By Arthur J. Daley | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/woman-drowns-in-east-river.html | Woman Drowns in East River | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/steel-situation-called-healthy-buyers-lift-pressure-on-mills-and.html | STEEL SITUATION CALLED HEALTHY; Buyers Lift Pressure on Mills and Tonnage on Books Assures Activity | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/jewish-center-dedicated-300-attend-ceremonies-at-new-building-in.html | JEWISH CENTER DEDICATED; 300 Attend .Ceremonies at New Building In Roosevelt, L. I | True | Special to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/city-to-save-500000-on-shore-drive-park-cost-of-riverside-project.html | CITY TO SAVE $500,000 ON SHORE DRIVE PARK; Cost of 'Riverside' Project Now Estimated at $2,500,000—Work to Start Soon | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/chester-a-patterson-retired-policeman-51-received-the-scott-medal.html | CHESTER A. PATTERSON; Retired Policeman, 51, Received the Scott Medal in 1925 | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/resident-offices-report-on-trade-demand-for-dresses-expands-formals.html | RESIDENT OFFICES REPORT ON TRADE; Demand for Dresses Expands, Formals in Sheer Fabrics Leading in Activity | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/climber-survives-33000-volts.html | Climber Survives 33,000 Volts | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/win-fight-for-air-stunt-youths-and-a-girl-defy-ohio-police-leap.html | WIN FIGHT FOR AIR STUNT; Youths and a Girl Defy Ohio Police, Leap From Planes | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/3-of-faculty-get-fordham-medals-rewarded-at-convocation-for-20.html | 3 OF FACULTY GET FORDHAM MEDALS; Rewarded at Convocation for 20 Years of Service to the University | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/aids-drive-to-end-slums-mrs-simkhovitch-of-new-york-advises-santa.html | AIDS DRIVE TO END SLUMS; Mrs. Simkhovitch of New York Advises Santa Barbara | True | Special to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/m-e-lewis-isdead-exstate-leader-former-attorney-general-of-new-york.html | M. E. LEWIS IS DEAD; EX-STATE LEADER; Former Attorney General of New York Also Served as Rochester's Mayor | True | Special to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/municipal-loan-albany-n-y.html | MUNICIPAL LOAN; Albany, N. Y. | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/cece-first-in-road-race.html | Cece First in Road Race | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/wartime-chaplain-honored-by-veterans-more-than-300-attend-mass-in.html | WARTIME CHAPLAIN HONORED BY VETERANS; More Than 300 Attend Mass in New Rochelle for Father Halligan of 77th Division | True | Special to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/no-substitute-for-faith-houck-sees-no-need-for-despair-over-secular.html | NO SUBSTITUTE FOR FAITH; Houck Sees No Need for Despair Over Secular Spirit | True | | C1B 335489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/plymouth-rock-splotched-with-red-both-communists-and-jokers-blamed.html | Plymouth Rock Splotched With Red; Both Communists and Jokers Blamed; Vandals Paint' the '1620' and Light Over Pilgrims' Traditional Landing Stone. Daring the Night--First Cleansing Only Partly Removes the Stain | True | Special to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/gifts-reduce-debts-of-nerve-hospital-3558-patients-were-admitted-to.html | GIFTS REDUCE DEBTS OF NERVE HOSPITAL; 3,558 Patients Were Admitted to Neurological Institute Last Year, Its Report Shows | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/reich-wholesale-prices-index-on-april-21-was-1056below-range-for.html | REICH WHOLESALE PRICES; Index on April 21 Was 105.6-Below Range for March | True | Wireless to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/son-born-to-john-rothstones.html | Son Born to John Rothstones | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/oneil-mystery-deepens-detecives-find-no-clues-to-slayer-of.html | O'NEIL MYSTERY DEEPENS; Detecives Find No Clues to Slayer of Municipal Court Justice | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/melton-holds-bees-to-four-hits-and-fans-9-as-giants-score-31.html | Melton Holds Bees to Four Hits And Fans 9 as Giants Score. 3-1; Southpaw Avenges Setback at Hands of Bush by Triumphing Impressively Over Rival Before 23,767-Leads Winning Attack With Single-Chiozza Makes Four Safeties | True | By James P. Dawson | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/hoover-a-speaker-at-dinner-to-buck-tells-catholic-actors-guild-such.html | HOOVER A SPEAKER AT DINNER TO BUCK; Tells Catholic Actors Guild Such Groups as Theirs Are Expression of Democracy | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/financial-london-ponders-gold-outflow-situation-is-considered.html | Financial London Ponders Gold Outflow; Situation Is Considered Contradictory | True | Wireless to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/11-lost-as-ships-crash-freighter-alecto-sinks-after-collision-in.html | 11 LOST AS SHIPS CRASH; Freighter Alecto Sinks After Collision in Heavy Fog | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/georgians-dance-friday.html | Georgians' Dance Friday | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/-system-abusers-scored-dr-simons-blames-them-for-the-evils-country-.html | ' SYSTEM' ABUSERS SCORED; Dr. Simons Blames Them for the Evils Country Suffers | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/parker-trial-on-today-jury-expected-to-be-sworn-and-prosecutions.html | PARKER TRIAL ON TODAY; Jury Expected to Be Sworn and Prosecution's Case Outlined | True | Special to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/rochester-annexes-two-from-baltimore-red-wings-end-losing-streak.html | ROCHESTER ANNEXES TWO FROM BALTIMORE; Red Wings End Losing Streak, Winning 12-10 and 8-22 Homers for Crabtree | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/c-k-g-billings-seriously.html | C. K. G. Billings Seriously | True | Special to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/best-sellers-hereand-elsewhere-new-york.html | Best Sellers Here--and Elsewhere; NEW YORK | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/james-purcell-printer-expert-a-former-textile-mill-superintendent.html | JAMES PURCELL; Printer Expert, a Former Textile Mill Superintendent, Was 42 | True | Special to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/howland-d-perrine-retired-legal-department-member-title-guarantee.html | HOWLAND D. PERRINE; Retired Legal Department Member Title Guarantee and Trust Co. | True | Special to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/religious-joy-held-supreme.html | Religious Joy Held Supreme | True | | C1B 335489 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/harlan-union-men-rally-four-meetings-protected-by-state-police.html | HARLAN UNION MEN RALLY; Four Meetings, Protected by State Police, Press Organizing of Miners | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/women-aid-unemployed.html | Women Aid Unemployed | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/immigration-task-now-one-of-policing-number-of-aliens-drops.html | IMMIGRATION TASK NOW ONE OF POLICING; Number of Aliens Drops Greatly--Officials Seek Flexibility to Avoid Inflicting Hardship | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/firm-marking-80th-year-f-s-smithers-co-will-celebrate-anniversary.html | FIRM MARKING 80TH YEAR; F. S. Smithers & Co. Will Celebrate Anniversary Today | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/housman-again.html | HOUSMAN AGAIN | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/killed-by-elevated-train.html | Killed by Elevated Train | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/new-jersey-gaels-win-score-83-victory-over-new-york-in-innisfail.html | NEW JERSEY GAELS WIN; Score 8-3 Victory Over New York in Innisfail Football Match | True | | C1B 335489 |
| 1937-05-03 | 1937-05-03 | https://www.nytimes.com/1937/05/03/archives/chattertonmiller.html | Chatterton--Miller | True | Special to THE NEW YORK TIMES. | C1B 335489 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/nine-stars-paced-by-di-buono-make-grade-in-pga-trials-at-briar.html | Nine Stars, Paced by Di Buono, Make Grade in P.G.A. Trials at Briar Hills; DI BUONO, WITH 145 HEADS QUALIFIERS | True | By William D. Richardson | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/mrs-e-a-cudahy-wife-of-packer-philanthropist-who-was-wed-to.html | MRS. E. A. CUDAHY, WIFE OF PACKER; Philanthropist Who Was Wed to Chairman of Company in 1884 Dies at 78 | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/labor-vote-planned-for-westinghouse-c-1-o-leader-says-robertson.html | LABOR VOTE PLANNED FOR WESTINGHOUSE; C. I. O. Leader Says Robertson Agrees to Wagner Act Test for 47,000 Employes | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/philadelphia-peace-nearer-in-3-strikes-progress-made-by-distillery.html | PHILADELPHIA PEACE NEARER IN 3 STRIKES; ' Progress' Made by Distillery and Battery Parleys--Pact Ends Dock Walk-Out | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/automobile-production-moved-higher-again-peak-output-likely-through.html | Automobile Production Moved Higher Again; Peak Output Likely Through May and June | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/trotting-challenge-sent-baker-greyhounds-owner-seeks-match-with.html | TROTTING CHALLENGE SENT; Baker, Greyhound's Owner, Seeks Match With Muscletone | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/littleton-sendsrecord-nassau-proseoutor-obliges-jersey-officer.html | LITTLETON SENDS'RECORD'; Nassau Proseoutor Obliges Jersey Officer Naming Him Burglar | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/joneslewis.html | Jones-Lewis | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/lehman-vetoes-bill-for-retirements-at-55-cites-extra-cost-on-states.html | Lehman Vetoes Bill for Retirements at 55; Cites Extra Cost on State's Pension System | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/advertising-news-may-put-up-private-brands.html | Advertising News; May Put Up Private Brands | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/model-plane-crashes-roof.html | Model Plane Crashes Roof | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/five-floors-taken-by-burroughs-firm-move-nov-1-seen-as-further.html | FIVE FLOORS TAKEN BY BURROUGHS FIRM; Move Nov. 1 Seen as Further Massing of Office-Machine Trade in Lower 4th Ave. | True | | C1B 335567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/ghezzi-gets-a-parequaling-144-tops-p-g-a-group-at-plainfield.html | Ghezzi Gets a Par-Equaling 144, Tops P. G. A. Group at Plainfield; Armour's 143 Leads Illinois Qualifiers, While Coltart Sets Pace in Philadelphia District With 140--Burke Shows Way in Connecticut--Results in Other Sections | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/letters-to-the-times-legalizing-games-of-chance.html | Letters to The Times; Legalizing Games of Chance | True | THEODORE DREISER. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/donisthorpe-play-given-guests-at-lancaster-gate-has-robbery-as.html | DONISTHORPE PLAY GIVEN; ' Guests at Lancaster Gate' Has Robbery as Chief Incident | True | Special Cable to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/world-bank-urges-lower-gold-price-report-holds-move-would-aid-in.html | WORLD BANK URGES LOWER GOLD PRICE; Report Holds Move Would Aid in Coping With Problems of Over-Abundant Production | True | By Clarence K. Streit | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/20000-library-grant-hailed-in-brooklyn-estimate-board-action.html | $20,000 LIBRARY GRANT HAILED IN BROOKLYN; Estimate Board Action Permits Completion of Plans for LongDiscussed Central Unit | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/communist-youth-urged-to-aid-c-i-o-foster-at-league-convention-here.html | COMMUNIST YOUTH URGED TO AID C. I. O.; Foster, at League Convention Here, Holds Leadership in Labor Should Be Aim | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/75c-extra-is-voted-by-standard-oil-new-jersey-company-also-to-pay.html | 75C EXTRA IS VOTED BY STANDARD OIL; New Jersey Company Also to Pay the 50-Cent Semi-Annual Disbutsement | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/jamaica-racing-chart-aurora-entries.html | JAMAICA RACING CHART; Aurora Entries | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/restaurant-group-backs-swift-pacts-intervene-in-favor-of-packers-in.html | RESTAURANT GROUP BACKS SWIFT PACTS; Intervene in Favor of Packers in Unfair Trade Practice Hearing Here | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/aurora-feature-goes-to-high-man-mrs-burns-racer-leads-all-the-way.html | AURORA FEATURE GOES TO HIGH MAN; Mrs. Burns's Racer Leads All the Way to Beat Playdema, Favorite, by a Neck | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/charles-c-field.html | CHARLES C. FIELD | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/chamber-music-concert-american-compositions-given-at-the-wpa.html | CHAMBER MUSIC CONCERT; American Compositions Given at the WPA Theatre | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/death-for-denhardt-asked-by-prosecutor-defense-charges-politics-in.html | DEATH FOR DENHARDT ASKED BY PROSECUTOR; Defense Charges 'Politics' in Kentuckian's Indictment and Asks Acquittal | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/armour-would-refinance-announces-75000000-plan-and-calls-special.html | ARMOUR WOULD REFINANCE; Announces $75,000,000 Plan and Calls Special Meeting June 7 | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/studios-operate-as-actors-cross-film-picket-lines-walkout-leaders.html | STUDIOS OPERATE AS ACTORS CROSS FILM PICKET LINES; Walkout Leaders Charge Use of Strike-Breakers-Throng Seeks Hollywood Jobs | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/frederick-w-white-chemical-firm-head-board-chairman-of-the-mutual.html | FREDERICK W. WHITE, CHEMICAL FIRM HEAD; Board Chairman of the Mutual Company of America Dies in Great Neck at 73 | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 335567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/books-pubished-today.html | Books Pubished Today | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/retail-group-hears-filene.html | Retail Group Hears Filene | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/estates-appraised.html | Estates Appraised | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/bond-notes.html | BOND NOTES | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/admiral-stocker-naval-constructor-retired-officer-dies-in-virginia.html | ADMIRAL STOCKER, NAVAL CONSTRUCTOR; Retired Officer Dies in Virginia at 71--Had Served in New York Navy Yard | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/estate-changes-hands-ten-aere-property-in-greenwich-sold-by-lh.html | ESTATE CHANGES HANDS; Ten-Aere Property in Greenwich Sold by L.H. Green | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/dreiser-denies-he-is-recognized-author-defendant-in-17000-suit.html | DREISER DENIES HE IS 'RECOGNIZED'; Author, Defendant in $17,000 Suit, Disputes Lawyer as to His Status | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/denniston-term-upheld-former-shipping-board-director-must-serve.html | DENNISTON TERM UPHELD; Former Shipping Board Director Must Serve Year in Tax Case | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/duke-is-due-today-at-cande-chateau-mrs-simpson-awaiting-him-there.html | DUKE IS DUE TODAY AT CANDE CHATEAU; Mrs. Simpson Awaiting Him There to Make Definite Plans for Wedding | True | By P. J. Philip | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/deficiency-in-pledge-in-alleghany-setup-collateral-behind-the-5s-of.html | DEFICIENCY IN PLEDGE IN ALLEGHANY SET-UP; Collateral Behind the 5s of 1950 Found Still Below the 150% Set in Indenture | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/japans-continuing-crisis.html | JAPAN'S CONTINUING " CRISIS " | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/daughter-to-w-r-crawfords-jr.html | Daughter to W. R. Crawfords Jr. | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/basques-hold-foe-in-days-fighting-they-yield-only-a-small-valley.html | BASQUES HOLD FOE IN DAY'S FIGHTING; They Yield Only a Small Valley Position as Pressure on the Bermeo Rebels Is Tightened | True | By G. L. Steer | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/lists-record-auto-toll-metropolitan-life-reports-31-increase-for.html | LISTS RECORD AUTO TOLL; Metropolitan Life Reports 31% Increase for Quarter | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/jersey-city-loses-to-buffalo-9-to-4-fiverun-uprising-in-ninth.html | JERSEY CITY LOSES TO BUFFALO, 9 TO 4; Five-Run Uprising in Ninth Decides Battle as Stiles Is Driven From Mound | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/montreal-on-top-8-to-3-collects-15-safeties-off-two-hurlers-to-beat.html | MONTREAL ON TOP, 8 TO 3; Collects 15 Safeties Off Two Hurlers to Beat Syracuse | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/better-business-bureau-elects.html | Better Business Bureau Elects | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/holiday-parade-in-warsaw.html | Holiday Parade in Warsaw | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/father-duffys-parish.html | FATHER DUFFY'S PARISH | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/bus-crash-victims-win-awards.html | Bus Crash Victims Win Awards | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/summaries-of-the-matches.html | Summaries of the Matches | True | | C1B 335567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/basque-president-sends-family-out-bombing-renewed-bilbao-fears-aid.html | BASQUE PRESIDENT SENDS FAMILY OUT; BOMBING RENEWED; Bilbao Fears Aid Will .Come Too Late for Evacuation Before City Falls | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/son-to-mrs-john-j-clapp-jr.html | Son to Mrs. John J. Clapp Jr. | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/mrs-h-e-leiter-has-a-son.html | Mrs. H. E. Leiter Has a Son | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/asks-inquiry-on-fight-on-rea.html | Asks Inquiry on 'Fight' on REA | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/fingerprints-trap-man-free-15-years-jersey-fish-peddler-after-long.html | FINGERPRINTS TRAP MAN FREE 15 YEARS; Jersey Fish Peddler, After Long Respectable Career, Again Faces Penitentiary | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/list-of-the-1937-pulitzer-awards-for-achievement-in-journalism.html | List of the 1937 Pulitzer Awards for Achievement in Journalism; NOVEL IS THE FIRST BY MISS MITCHELL | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/george-h-long.html | GEORGE H. LONG | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/u-s-aides-to-sit-in-abbey-three-embasey-officials-besides-bingham.html | U. S. AIDES TO SIT IN ABBEY; Three Embassy Officials Besides Bingham Get Coronation Seats | True | Wireless to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/a-f-l-plans-liquor-drive-campaign-will-include-all-plants-of.html | A. F. L. PLANS LIQUOR DRIVE; Campaign will include All Plants of Distilled Spirits Institute | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/five-roads-press-tax-suit-in-jersey-c-e-hildum-of-the-lehigh-valley.html | FIVE ROADS PRESS TAX SUIT IN JERSEY; C. E. Hildum of the Lehigh Valley Testifies-Court Admits a Disputed Exhibit | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/alimony-sitdown-brings-boom-to-colorado-town.html | Alimony Sit-Down Brings Boom to Colorado Town | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/bill-on-milk-pricing-voted-by-assembly-city-democrats-charge.html | BILL ON MILK PRICING VOTED BY ASSEMBLY; City Democrats Charge Republican Measure Will Hart Consumers | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/roof-worker-falls-to-death.html | Roof Worker Falls to Death | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/strike-ties-up-a-weehawken-ferry-line-hundreds-of-waiting-autos-in.html | Strike Ties Up a Weehawken Ferry Line; Hundreds of Waiting Autos in Jam Here | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/giants-drop-last-game-of-series-in-boston-dodgers-are-set-back-weir.html | Giants Drop Last Game of Series in Boston; Dodgers Are Set Back; WEIR, BEES ROOKIE, STOPS GIANTS, 3 TO 1 | True | By James P. Dawson | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/canada-to-halt-lottery-mail.html | Canada to Halt Lottery Mail | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/budapest-honors-three-austrians-high-hungarian-officials-are-at.html | BUDAPEST HONORS THREE AUSTRIANS; High Hungarian Officials Are at Station to Greet Miklas, Schuschnigg and Schmidt | True | Wireless to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/trenton-strikers-reach-agreement-thermoid-rubber-parley-ends-late.html | TRENTON STRIKERS REACH AGREEMENT; Thermoid Rubber Parley Ends Late at Night--300 Workers in Porcelain Plant Walk Outut | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/tew-to-quit-as-head-of-b-f-goodrich-co-announcement-made-at-session.html | TEW TO QUIT AS HEAD OF B. F. GOODRICH CO.; Announcement Made at Session of 20-Year Club of Concern--To Suggest Successor | True | | C1B 335567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/3000000-for-missions-americans-641000-leads-gifts-to-catholic.html | $3,000,000 FOR MISSIONS; Americans' $641,000 Leads Gifts to Catholic Associations | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/teachers-must-have-xrays.html | Teachers Must Have X-Rays | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/franc-up-4-points-as-sterling-eases-french-unit-at-451-1116c-after.html | FRANC UP 4 POINTS AS STERLING EASES; French Unit at 4.51 11-16c After Hitting Four-Week Top--Pound Off 1/8 Cent | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/todays-probable-pitchers-national-league.html | Today's Probable Pitchers; National League | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/war-on-marihuana-urged-on-parents-federal-expert-calls-on-pta.html | WAR ON MARIHUANA URGED ON PARENTS; Federal Expert Calls on P.T.A. Congress to Act Against Newest Narcotic | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/dr-way-sung-new-chinas-noted-surgeon-an-alumnus-of-harvard-medical.html | DR. WAY SUNG NEW; China's Noted Surgeon an Alumnus of Harvard Medical School | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/iron-ore-shipments-spurt.html | Iron Ore Shipments Spurt | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/2-opium-smugglers-sentenced.html | 2 Opium Smugglers Sentenced | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/wedding-planned-by-miss-tompers-marriage-of-garden-city-girl-to-dr.html | WEDDING PLANNED BY MISS TOMPERS; Marriage of Garden City Girl to Dr. H. Easton McMahon Will Take Place June 19 | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/minor-league-baseball-international-league.html | Minor League Baseball; INTERNATIONAL LEAGUE | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/reaping-reward-heads-list-of-kentucky-derby-eligibles-in-test-today.html | Reaping Reward Heads List of Kentucky Derby Eligibles in Test Today; FIELD OF 13 NAMED IN THE DERBY TRIAL | True | By Bryan Field | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/news-of-the-stage-money-mad-week-of-may-17miss-quis-to-closemitzi.html | NEWS OF THE STAGE; ' Money Mad' Week of May 17--'Miss Quis' to Close--Mitzi Green Returns to 'Babes in Arms' | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/topics-in-wall-street-a-generous-dividend.html | TOPICS IN WALL STREET; A Generous Dividend | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/shoe-strikers-to-vote-employes-of-3-lewiston-plants-will-decide-on.html | SHOE STRIKERS TO VOTE; Employes of 3 Lewiston Plants will Decide on Bargaining Agent | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/total-february-loss-halved-by-railroads-143-class-i-lines-show.html | TOTAL FEBRUARY LOSS HALVED BY RAILROADS; 143 Class I Lines Show Combined Deficit of $5,726,783$11,581,866 Last Year | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/hurd-collection-is-placed-on-view-most-italian-primitives-in.html | HURD COLLECTION IS PLACED ON VIEW; Most Italian Primitives in Display by Painters Known Only to Connoisseurs | True | By Edward Alden Jewell | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/brokers-to-vie-at-golf-wall-st-association-will-hold-tournament.html | BROKERS TO VIE AT GOLF; Wall St. Association Will Hold Tournament June 9 | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/to-be-bride-in-summer-muriel-gallagher-engaged-to-c-g-lord-of.html | TO BE BRIDE IN SUMMER; Muriel Gallagher Engaged to C. G. Lord of Baltimore | True | Special to THE NEW YORK TIMES. | C1B 335567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/d-p-higgins-honored-farley-and-smith-among-those-paying-tribute-to.html | D. P. HIGGINS HONORED; Farley and Smith Among Those Paying Tribute to Youth Leader | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/parks-unpoliced-moses-declares-force-assigned-to-them-is-so.html | PARKS UNPOLICED, MOSES DECLARES; Force Assigned to Them Is So Inadequate It Is 'a Joke,' Commissioner Says | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/elwyn-eaton.html | ELWYN EATON | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/will-refund-preferred-crane-company-votes-to-pay-off-its-7-per-cent.html | WILL REFUND PREFERRED; Crane Company Votes to Pay Off Its 7 Per Cent Stock at $110 | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/salaries-and-fees-listed-by-the-sec-further-summary-of-corporate.html | SALARIES AND FEES LISTED BY THE SEC; Further Summary of Corporate Data Includes Much Filed Confidentially | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/reich-press-opens-a-drive-on-britain-looses-blast-against-atrocity.html | REICH PRESS OPENS A DRIVE ON BRITAIN; Looses Blast Against 'Atrocity Campaign' Charging German Activity in Spanish War | True | By Otto D. Tolischus | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/clothing-account-to-baskin.html | Clothing Account to Baskin | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/dittman-services-tomorrow.html | Dittman Services Tomorrow | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/harvard-board-to-meet-overseers-in-session-may-1011-will-see-new.html | HARVARD BOARD TO MEET; Overseers, in Session May 10-11, Will See New Big X-Ray Unit | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/appleton-heads-viscose-s-a-salvage-refuses-reelection-as-president.html | APPLETON HEADS VISCOSE; S. A. Salvage Refuses Re-election as President, Becomes Chairman | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/roosevelt-policies-praised-by-rabbis-head-of-orthodox-group-meeting.html | ROOSEVELT POLICIES PRAISED BY RABBIS; Head of Orthodox Group, Meeting at Atlantic City, Sees ExampLe of World Democracy | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/coronation-seats-hit-bear-market-prices-of-more-costly-places-drop.html | CORONATION SEATS HIT BEAR MARKET; Prices of More Costly Places Drop, Mainly on News of American Cancellations | True | Special Cable to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/thirteenhit-attack-gives-manhattans-nine-its-sixth-triumph-of.html | Thirteen-Hit Attack Gives Manhattan's Nine Its Sixth Triumph of Campaign; MANHATTAN DOWNS SETON HALL 10 TO 2 | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/exportable-wheat-drops-international-institute-puts-total-at.html | EXPORTABLE WHEAT DROPS; International Institute Puts Total at 700,000,000 Bushels | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/laura-rhodes-to-be-wed-friday.html | Laura Rhodes to Be Wed Friday, | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/refugee-post-to-speers-merchant-succeeds-dr-cadman-as-head-of.html | REFUGEE POST TO SPEERS; Merchant Succeeds Dr. Cadman as Head of Christian German Aid | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/massachusetts-births-set-100year-low-mark.html | Massachusetts Births Set 100-Year Low Mark | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/more-friars-sentenced-layman-also-goes-to-prison-in-revived-german.html | MORE FRIARS SENTENCED; Layman Also Goes to Prison in Revived German Prosecutions | True | Wireless to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/domestic-deposits-drop-in-the-week-reserve-balances-at-federal-bank.html | DOMESTIC DEPOSITS DROP IN THE WEEK; Reserve Balances at Federal Banks Gain $47,000,000, Bank Report Declares | True | Special to THE NEW YORK TIMES. | C1B 335567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/britain-skeptical-of-japans-moves-desires-official-proof-of-new.html | BRITAIN SKEPTICAL OF JAPAN'S MOVES; Desires Official Proof of New View of China and Envoy's Pledge to Cooperate | True | Wireless to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/appleby-scores-at-balkline.html | Appleby Scores at Balkline | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/text-of-editorial-by-prize-winner-the-opposition-said-to-have.html | TEXT OF EDITORIAL BY PRIZE WINNER; ' The Opposition' Said to Have Carried Most Weight in Determining Pulitzer Award | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/way-clear-for-ccc-bill-house-measure-to-make-corps-permanent-to.html | WAY CLEAR FOR CCC BILL; House Measure to Make Corps Permanent to Come Up Next Week | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/auto-mishaps-cut-in-city-last-week-accidents-deaths-and-injuries.html | AUTO MISHAPS CUT IN CITY LAST WEEK; Accidents, Deaths and Injuries All Fewer Than Last Year, Police Figures Show | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/milk-only-on-notes-dairy-strike-in-cumberland-md-bars-delivery.html | MILK ONLY ON NOTES; Dairy Strike in Cumberland, Md., Bars Delivery, Except to Hospitals | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/curing-headaches-is-seen-simplified-dr-graham-reports-to-clinical.html | CURING HEADACHES IS SEEN SIMPLIFIED; Dr. Graham Reports to Clinical Group That Pressure on Arteries Reduces Pain | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/puerto-rican-sitdown-ended-by-hunger-pangs.html | Puerto Rican Sit-Down Ended by Hunger Pangs | True | Special Cable to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/quebec-assembly-stirred-by-strike-premier-assails-ottawa-for.html | QUEBEC ASSEMBLY STIRRED BY STRIKE; Premier Assails Ottawa for Failing, as He Sees It, to 'Combat Communism' | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/conn-beats-vince-dundee.html | Conn Beats Vince Dundee | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/prisoners-escape-from-van-scored-judge-colden-sees-comic-movie.html | PRISONER'S ESCAPE FROM VAN SCORED; Judge Colden Sees Comic Movie Scenario in Tale of How Man Vanished | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/sports-of-the-times-the-fiftypound-look.html | Sports of the Times; The Fifty-Pound Look | True | Reg. U. S. Pat. Off. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/second-aircrash-victim-dies.html | Second Air-Crash Victim Dies | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/strike-stops-kansas-city-bread.html | Strike Stops Kansas City Bread | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/estonian-towns-to-drop-foreignsounding-names.html | Estonian Towns to Drop Foreign-Sounding Names | True | Wireless to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/miss-t-w-proctor-a-bride-wed-to-richard-s-stetsonboth-are-bates.html | MISS T. W. PROCTOR A BRIDE; Wed to Richard S. Stetson--Both Are Bates College Graduates | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/attendance-higher-at-furniture-shows-prices-at-chicago-slightly.html | ATTENDANCE HIGHER AT FURNITURE SHOWS; Prices at Chicago Slightly Above January Lists and Trend Is Toward New Advances | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/municipal-financing-voted.html | Municipal Financing Voted | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/western-pacific-changes-c-e-mcdonald-is-made-general-manager-in.html | WESTERN PACIFIC CHANGES; C. E. McDonald Is Made General Manager In Charge of Wages | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/unit-in-utility-setup-plans-to-issue-stock-sec-gives-permit-to.html | UNIT IN UTILITY SET-UP PLANS TO ISSUE STOCK; SEC Gives Permit to Illinois Power, Indirect Subsidiary of North American | True | Special to THE NEW YORK TIMES. | C1B 335567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/new-york-boxer-victor-przylylowice-wins-by-a-knockout-in-special-n.html | NEW YORK BOXER VICTOR; Przylylowice Wins by a Knockout In Special N. Y. A. C. Bout | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/mrs-frank-r-appelt.html | MRS. FRANK R. APPELT | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/pact-with-soviet-on-claims-upheld-supreme-court-decides-united.html | PACT WITH SOVIET ON CLAIMS UPHELD; Supreme Court Decides United States Can Sue for Sum Held by Belmont | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/criticized-bethel-teacher-quits.html | Criticized Bethel Teacher Quits | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/harvard-students-march-on-radcliffe-tear-gas-halts-rush-by-2000-but.html | HARVARD STUDENTS MARCH ON RADCLIFFE; Tear Gas Halts Rush by 2,000, but Some Build Bonfire on Campus of Girls' College | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/william-c-murrays-have-son.html | William C. Murrays Have Son | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/mans-skeleton-identified.html | Man's Skeleton Identified | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/patty-macrobert-wed-new-rochelle-girl-becomes-the-bride-of-m-clay.html | PATTY MACROBERT WED; New Rochelle Girl Becomes the Bride of M. Clay Adams | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/end-of-labor-rift-seen-by-dubinsky-union-head-makes-prediction-in.html | END OF LABOR RIFT SEEN BY DUBINSKY; Union Head Makes Prediction in Opening Garment Workers' | True | By Louis Stark | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/maloneypugh.html | Maloney-Pugh | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/police-department.html | Police Department | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/held-in-synagogue-fires-prisoner-bound-over-after-being-found-sane.html | HELD IN SYNAGOGUE FIRES; Prisoner Bound Over After Being Found Sane in Bellevue | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/will-talk-on-paris-fair-french-consulgeneral-to-address-lions-clubs.html | WILL TALK ON PARIS FAIR; French Consul-General to Address Lions Clubs Today | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/king-takes-a-hand-in-london-strike-tries-to-end-the-bus-walkout.html | KING TAKES A HAND IN LONDON STRIKE; Tries to End the Bus Walkout Before the Coronation by Calling In Ministers | True | Special Cable to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/sugar-deliveries-rise-aaa-data-covers-industry-in-the-first-quarter.html | SUGAR DELIVERIES RISE; AAA Data Covers Industry in the First Quarter of 1937 | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/dolltalks-on-train-police-halt-owner-ventriloquist-carrying-dummy.html | DOLL'TALKS ON TRAIN; POLICE HALT OWNER; Ventriloquist Carrying Dummy in Black Bag Is a Kidnapping Suspect for a Time | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/warnerquinlan-hearing-court-to-name-special-master-tomorrow-to.html | WARNER-QUINLAN HEARING; Court to Name Special Master Tomorrow to Study Plan | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/isaac-c-isaacs.html | ISAAC C. ISAACS | True | Special to THE NEW YORK TIMES. | C1B 335567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/12-women-of-u-s-to-bow-at-court-mrs-g-t-bowdoin-and-miss-anne.html | 12 WOMEN OF U. S. TO BOW AT COURT; Mrs. G. T. Bowdoin and Miss Anne Schenck of New York Among Those Listed | True | Wireless to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/births.html | Births | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/deaths.html | Deaths | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/chileans-watch-ibanez-expresidents-return-rumoredhe-admits.html | CHILEANS WATCH IBANEZ; Ex-President's Return RumoredHe Admits Socialist Leanings | True | Special Cable to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/standard-brands-to-issue-stock.html | Standard Brands to Issue Stock | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/dr-j-d-macpherson-physician-in-queens-retired-member-of-the.html | DR. J. D. MACPHERSON, PHYSICIAN IN QUEENS; Retired Member of the Flushing Hospital Staff Dies at 76Served for 25 Years | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/britain-inquires-on-bilbaos-fate-sends-franoo-urgent-query-as-to.html | BRITAIN INQUIRES ON BILBAO'S FATE; Sends Franoo Urgent Query as to Whether He Will Order Planes to Raze City | True | Wireless to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/women-run-store-for-stewart-week-laurette-yonkers-and-pearl-friend.html | WOMEN RUN STORE FOR 'STEWART WEEK'; Laurette Yonkers and Pearl Friend Direct the Business of Arnold, Constable & Co. | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/registration-data-announced-by-sec-commission-summarizes-the.html | REGISTRATION DATA ANNOUNCED BY SEC; Commission Summarizes the Material Furnished in 26 Additional Statements | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/wife-claims-merchants-body.html | Wife Claims Merchant's Body | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/the-paradox-of-recovery.html | THE PARADOX OF RECOVERY | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/fire-department.html | Fire Department | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/rev-j-x-pyne-dies-law-school-head-regent-at-fordham-was-also.html | REV. J. X. PYNE DIES; LAW SCHOOL HEAD; Regent at Fordham Was Also Professor of JurisprudenceFormerly at Holy Cross | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/evacuation-begun-in-missouri-flood-order-is-given-at-charleston.html | EVACUATION BEGUN IN MISSOURI FLOOD; Order Is Given at Charleston After Warning on Levee Gap Not Yet Repaired | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/9-centuries-spanned-in-mt-holyoke-march-universities-founded-from.html | 9 CENTURIES SPANNED IN MT. HOLYOKE MARCH; Universities Founded From 12th to 20th to Be Represented in Centenary Procession | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/dooling-confers-with-party-chiefs-begins-talks-that-may-lead-to.html | DOOLING CONFERS WITH PARTY CHIEFS; Begins Talks That May Lead to Reconsideration of Quitting as Tammany Leader | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/detroit-bowlers-take-1000-prize-krakow-teams-3118-is-best-as.html | DETROIT BOWLERS TAKE $1,000 PRIZE; Krakow Team's 3,118 Is Best as Five-Man Race Ends in A. B. C. Tournament | True | By Lewis B. Funke | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/physician-on-trial-in-insurance-fraud-sam-bornstein-who-has-pleaded.html | PHYSICIAN ON TRIAL IN INSURANCE FRAUD; Sam Bornstein, Who Has Pleaded Guilty, Testifies Doctor Gave Fake Accident Certificate | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/quezon-arrives-in-france.html | Quezon Arrives in France | True | | C1B 335567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/yachtsman-ill-on-cruise-w-s-gubelmann-on-way-back-from-west-indies.html | YACHTSMAN ILL ON CRUISE; W. S. Gubelmann on Way Back From West Indies to Enter Hospital | True | Wireless to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/trailer-lessons.html | TRAILER LESSONS | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/mrs-herman-tappe-mother-of-the-womens-clothing-stylist-here-was-92.html | MRS. HERMAN TAPPE; Mother of the Women's Clothing Stylist Here Was 92 | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/taxes-paid-by-closed-banks.html | Taxes Paid by Closed Banks | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/tide-table-for-waters-adjacent-to-new.html | Tide Table for Waters Adjacent to New | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/windsor-told-to-hurry-up-speeds-to-reunion-today-boards-express-at.html | Windsor, Told to 'Hurry Up,' Speeds to Reunion Today; Boards Express at Salzburg Following Long Phone Talk With Mrs. Simpson After She Gets Final Decree--He Takes Gifts | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/inland-steel-rights-date-company-sets-may-14-for-record-of-holdings.html | INLAND STEEL RIGHTS DATE; Company Sets May 14 for Record of Holdings in Offer | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/advance-realty-tax-payments-break-record-discount-brings-in.html | Advance Realty Tax Payments Break Record; Discount Brings In $45,199,460 Due in Fall | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/english-cricket-results.html | English Cricket Results | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/mrs-denemarks-finance-takes-handicap-at-pimlico-by-a-neck.html | Mrs, Denemark's Finance Takes Handicap at Pimlico by a Neck; Withstands Determined Challenge of Purple Knight to Score in Mile-and-Sixteenth Events--Azucar Finisher Third in Field. of Seven--Matey, Preakness Candidate, Fifth | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/failures-in-u-s-drop-number-in-final-april-week-was-183-dun.html | FAILURES IN U. S. DROP; Number in Final April Week Was 183, Dun & Bradstreet Report | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/lithographers-win-fight-with-the-city-court-lifts-ban-on-bids-by.html | LITHOGRAPHERS WIN FIGHT WITH THE CITY; Court Lifts Ban on Bids by Plants Hiring Union Men Who land Are Not in Allied Council | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/du-pont-tax-sale-to-raskob-scored-exchanged-securities-to-show.html | DU PONT TAX SALE TO RASKOB SCORED; Exchanged Securities to Show 'Fictitious' Loss of $7,496,170, U. S. Charges at Trial | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/10-in-oconnell-case-at-bar-as-kidnappers-amid-great-display-of-gmen.html | 10 IN O'CONNELL CASE AT BAR AS KIDNAPPERS; Amid Great Display of G-Men at Syracuse Prisoners Are Held for Trial June 2 | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/c-c-ny-schedules-meets-three-dual-cards-i-c-4a-carnival-on-track.html | C. C. N.Y. SCHEDULES MEETS; Three Dual Cards, I. C. 4-A Carnival on Track and Field List | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/stocks-listed-on-curb.html | Stocks Listed on Curb | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/loses-income-tax-appeal.html | Loses Income Tax Appeal | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/price-average-down-slightly-in-april-four-declines-and-three.html | PRICE AVERAGE DOWN SLIGHTLY IN APRIL; Four Declines and Three Advances in Separate Groups of Commodities | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/testifies-in-bein-film-suit.html | Testifies in Bein Film Suit | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/charles-n-teetor-inventor-of-railway-oyole-and-head-of-piston-ring.html | CHARLES N. TEETOR; Inventor of Railway Oyole and Head of Piston Ring Firm | True | | C1B 335567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/real-estate-securities.html | REAL ESTATE SECURITIES | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/man-dies-one-hurt-in-crash.html | Man Dies, One Hurt in Crash | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/venturi-gomer-box-tonight.html | Venturi, Gomer Box Tonight | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/law-asked-to-help-marine-graduates-maritime-association-urges.html | LAW ASKED TO HELP MARINE GRADUATES; Maritime Association Urges Seamen's Certificates for All Who Finish State Course | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/bond-offering-osullivan-rubber.html | BOND OFFERING; O'Sullivan Rubber | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/leading-batsmen.html | Leading Batsmen | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/mica-trade-rules-issued.html | Mica Trade Rules Issued | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/dr-j-r-mott-back-sees-no-world-war-fact-that-nations-are-armed-and.html | DR. J. R. MOTT, BACK, SEES NO WORLD WAR; Fact That Nations Are Armed and Alert Will Help to Prevent It, He Says | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/steel-operations-drop-to-91-of-capacity.html | Steel Operations Drop To 91% of Capacity | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/baron-von-seldeneck.html | BARON VON SELDENECK | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/graziani-to-quit-post-in-ethiopia-rome-hears.html | Graziani to Quit Post In Ethiopia, Rome Hears | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/d-a-r-chapter-elects-mrs-des-garennes-is-new-agent-of-huntington-l.html | D. A .R. CHAPTER ELECTS; Mrs. Des Garennes Is New Agent of Huntington, L. I., Group 42 | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/feller-to-face-yanks-indians-ailing-hurler-will-be-ready-by-weekend.html | FELLER TO FACE YANKS; Indians' Ailing Hurler Will Be Ready by Week-End | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/phillies-rout-dodgers-14-to-8-with-21-hits-off-four-hurlers-butcher.html | Phillies Rout Dodgers, 14 to 8, With 21 Hits Off Four Hurlers; Butcher, Hamlin, Birkofer and Jeffcoat All Suffer in Weird Game, but Eisenstat Escapes-Jorgens, Third of Quartet of Visiting Pitchers, Credited With Victory | True | By Roscoe McGowen | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/hindenburg-leaves-on-first-trip-of-year-passenger-quarters-filled.html | HINDENBURG LEAVES ON FIRST TRIP OF YEAR; Passenger Quarters Filled as the Airship Starts for Lakehurst--Return Flight Thursday | True | Wireless to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/fire-record.html | Fire Record | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/dr-devine-hailed-for-welfare-work-he-started-agencies-now-part-of.html | DR. DEVINE HAILED FOR WELFARE WORK; He Started Agencies Now Part of American Life, Speakers at Reception Say | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/heads-mullins-concern-henry-a-roemer-made-chairman-represents-new.html | HEADS MULLINS CONCERN; Henry A. Roemer, Made Chairman, Represents New Control | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/starts-world-flight-today.html | Starts World Flight Today | True | | C1B 335567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/pope-pius-preparing-white-book-on-reich-compiles-documents-to-show.html | POPE PIUS PREPARING 'WHITE BOOK' ON REICH; Compiles Documents to Show Germany Rather Than Vatican Has Violated Concordat | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/class-b-track-meet-saturday.html | Class B Track Meet Saturday | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/pushes-drive-for-ohio-avenue.html | Pushes Drive for 'Ohio Avenue' | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/miss-knapp-plans-marriage-may-24-all-saints-episcopal-church.html | MISS KNAPP PLANS MARRIAGE MAY 24; All Saints' Episcopal Church, Bayside, to Be Scene of Her Bridal to J. B. Brickell | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/heads-guatemalan-army-school.html | Heads Guatemalan Army School | True | Special Cable to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/service-for-major-bates-today.html | Service for Major Bates Today | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/mit-to-send-man-to-goettingen-fete-german-alumnus-designated-as.html | M.I.T. TO SEND MAN TO GOETTINGEN FETE; German Alumnus Designated as 'Academic Courtesy' Without Approving Hitlerism | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/dr-a-r-mann-gets-new-post.html | Dr. A. R. Mann Gets New Post | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/midamerica-sale-inquiry-three-purchasers-to-appear-before-wheeler.html | MIDAMERICA SALE INQUIRY; Three Purchasers to Appear Before Wheeler Committee on Thursday | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/strike-note-sent-to-republic-steel-c-i-o-leader-demands-conference.html | STRIKE NOTE SENT TO REPUBLIC STEEL; C. I. O. Leader Demands Conference and Signing of a Formal Contract | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/cotton-moves-up-in-light-trading-further-recovery-abroad-starts.html | COTTON MOVES UP IN LIGHT TRADING; Further Recovery Abroad Starts Market Here HigherGains 1 to 12 Points | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/strike-at-fairchild-aerial.html | Strike at Fairchild- Aerial | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/british-jobless-reduced-to-a-7year-record-low.html | British Jobless Reduced To a 7-Year Record Low | True | Wireless to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/panama-toll-bill-ready-for-hearing-ship-men-leave-for-todays.html | PANAMA TOLL BILL READY FOR HEARING; Ship Men Leave for Today's Sessions in Washington on Restoring Old Rate Basis | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/orchestral-group-gives-final-concert-national-association-presents.html | ORCHESTRAL GROUP GIVES FINAL CONCERT; National Association Presents Sixth of Evening SeriesLeon Barzin Conducts | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/woman-held-as-fugitive-prisoner-sought-on-check-charge-in-los.html | WOMAN HELD AS FUGITIVE; Prisoner Sought on Check Charge in Los Angeles Arrested Here | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/coronation-robe-for-queen-rushed-royal-dressmakers-hasten-her-gown.html | CORONATION ROBE FOR QUEEN RUSHED; Royal Dressmakers Hasten Her Gown So She Can Practice Manoeuvring Heavy Train | True | Wireless to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/cocoa-bean-shipments-rise.html | Cocoa Bean Shipments Rise | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/coast-hotels-act-on-strike-policy-no-move-is-made-however-for-a.html | COAST HOTELS ACT ON STRIKE POLICY; No Move Is Made, However, for a Peace Conference in San Francisco | True | | C1B 335567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/mrs-boyd-married-to-gregory-mason-poet-and-literary-agent-wed-to.html | MRS. BOYD MARRIED TO GREGORY MASON; Poet and Literary Agent Wed to Archaeologist in a Civil Ceremony at Darien, Conn. | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/bus-service-is-offered-company-would-replace-toonerville-trolley-in.html | BUS SERVICE IS OFFERED; Company Would Replace 'Toonerville Trolley' in Pelham Manor | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/new-freighter-arrives-danish-ship-will-be-open-for-inspection-on.html | NEW FREIGHTER ARRIVES; Danish Ship Will Be Open for Inspection on Thursday | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/manhattan-golfers-win-rout-rider-college-squad-8-to-1-over-yonkers.html | MANHATTAN GOLFERS WIN; Rout Rider College Squad, 8 to 1, Over Yonkers Course | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/150-police-at-l-i-press-big-guard-is-reply-to-charge-paper-lacked.html | 150 POLICE AT L. I. PRESS; Big Guard Is Reply to Charge Paper Lacked Protection in Strike | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/rochester-scores-107-baltimore-suffers-10th-straight-setback3.html | ROCHESTER SCORES, 10-7; Baltimore Suffers 10th Straight Setback-3 Homers in Game | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/3004-auto-deaths-in-16-weeks.html | 3,004 Auto Deaths in 16 Weeks | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/sanitarium-to-celebratei-irvington-house-to-mark-fifth-anniversary.html | SANITARIUM TO CELEBRATEI; Irvington House to Mark Fifth Anniversary of Rebuilding | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/wallace-sues-mae-west.html | Wallace Sues Mae West | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/all-estonia-plants-trees.html | All Estonia Plants Trees | True | Wireless to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/crawford-divorce-made-final.html | Crawford Divorce Made. Final | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/herbert-trial-postponed.html | Herbert Trial Postponed | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/charles-a-gifford-retired-architect-designed-new-jersey-buildings.html | CHARLES A. GIFFORD, RETIRED ARCHITECT; Designed New Jersey Buildings for Two World's Fairs--Dies in Atlantic City at 76 | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/schmeling-arrives-from-germany-intent-on-carrying-out-contract-says.html | Schmeling Arrives From Germany Intent on Carrying Out Contract; Says He Will Do Everything Possible to Live Up to Agreement With Garden for Braddock Fight-Banks on Commission's Aid--Will Depart for Speculator Camp Thursday | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/mary-pickford-returns-says-marriage-to-charles-rogers-will-take.html | MARY PICKFORD RETURNS; Says Marriage to Charles Rogers Will Take Place Next Month | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/shows-eclipse-of-sun-fels-planetarium-depicts-totality-as-it-will.html | SHOWS ECLIPSE OF SUN; Fels Planetarium Depicts Totality as It Will Occur in June | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/miss-ada-mosby-daughter-of-noted-confederate-cavalry-commander-dies.html | MISS ADA MOSBY; Daughter of Noted Confederate Cavalry Commander Dies at 65 | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/tubize-chatillon-output-taylor-at-annual-meeting-sees-rate-of.html | TUBIZE CHATILLON OUTPUT; Taylor, at Annual Meeting, Sees Rate of 18,000,000 Pounds a Year | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/king-george-saves-pound60000-in-budget-makes-economies-in-spite-of.html | KING GEORGE SAVES [pound]60,000 IN BUDGET; Makes Economies in Spite of Restoring Royal Stables and Re-employing Many | True | Wireless to THE NEW YORK TIMES. | C1B 335567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/109-at-princeton-get-sports-medals-athletic-association-rewards.html | 109 AT PRINCETON GET SPORTS MEDALS; Athletic Association Rewards Winners of Intramural Winter Events | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/black-tom-case-up-friday-claims-commission-will-meet-to-pass-on.html | BLACK TOM CASE UP FRIDAY; Claims Commission Will Meet to Pass on Three Questions | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/casey-throws-koverly-triumphs-in-954-of-finish-match-before-3000-at.html | CASEY THROWS KOVERLY; Triumphs in 9:54 of Finish Match before 3,000 at 71st Armory | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/heads-parents-group-mrs-jacob-schechter-is-elected-by-united.html | HEADS PARENTS' GROUP; Mrs. Jacob Schechter Is Elected by United Association | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/employers-urge-wage-hours-law-northerners-see-end-of-differential.html | EMPLOYERS URGE WAGE, HOURS LAW; Northerners See End of Differential for South and Curb on Strikes | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/mgrath-net-star-ill-davis-cup-player-in-hospital-with-laryngitis.html | M'GRATH, NET STAR, ILL; Davis Cup Player in Hospital With Laryngitis Attack | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/greenbergs-blow-helps-tigers-win-home-run-with-bases-full-marks.html | GREENBERG'S BLOW HELPS TIGERS WIN; Home Run With Bases Full Marks 19-Hit Drive to Beat White Sox, 12-9 | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/catholic-charities-get-42000-gifts-aid-from-philanthropic-funds-and.html | CATHOLIC CHARITIES GET $42,000 GIFTS; Aid From Philanthropic Funds and an Anonymous Donor Announced by Smith | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/wheat-is-lower-as-crop-gets-rain-list-ends-1-18-to-1-58c-down-with.html | WHEAT IS LOWER AS CROP GETS RAIN; List Ends 1 1/8 to 1 5/8c Down, With New-Crop Months Weakest--Other Grains Ragged | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/angell-and-farrand-on-museum-board-natural-history-trustees-also.html | ANGELL AND FARRAND ON MUSEUM BOARD; Natural History Trustees Also Elect 3 Others--Attendance at New High Last Year | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/foundation-company-elects.html | Foundation Company Elects | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/winnipeg-exchange-holidays.html | Winnipeg Exchange Holidays | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/williams-to-start-fencing.html | Williams to Start Fencing | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/mittendorf-wins-trophy-new-yorker-gets-yale-swimming-prizecooke-is.html | MITTENDORF WINS TROPHY; New Yorker Gets Yale Swimming Prize-Cooke Is Honored | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/florence-g-hotze-betrothed.html | Florence G. Hotze Betrothed | True | Special to THE NEW YORK TIMES | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/4-luckman-jurors-picked-they-will-act-at-perjury-retrial-in-drukman.html | 4 LUCKMAN JURORS PICKED; They Will Act at Perjury Retrial in Drukman Case | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/mikrutoleska-amateurs-post-68-to-win-long-island-golf-opener.html | Mikrut-Oleska, Amateurs, Post 68 To Win Long Island Golf Opener; Shoreview Players Have Aid of 3 Handicap Strokes in Topping Field of 53 Teams at St. Albans--Mayo Jr. and Barnes Are Second in Initial Amateur-Pro Event of Season | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/harlan-men-tell-of-union-firings-lost-jobs-evicted-for-joining.html | HARLAN MEN TELL OF 'UNION FIRINGS'; Lost Jobs, Evicted for Joining United Mine Workers Last Week, They Testify | True | Special to THE NEW YORK TIMES. | C1B 335567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/scores-in-the-tournament.html | Scores in the Tournament. | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/count-arthur-115-victor-at-jamaica-beats-moon-side-by-neck-in.html | COUNT ARTHUR, 11-5, VICTOR AT JAMAICA; Beats Moon Side by Neck in Feature After Being Third at Head of Stretch | True | By Fred van Ness | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/gen-sir-john-l-keir-british-war-leader-old-contemptibles-commander.html | GEN. SIR JOHN L. KEIR, BRITISH WAR LEADER; ' Old Contemptibles' Commander Dies--His Troops Faced First Gas Attack | True | Special Cable to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/millinery-guild-to-fight-ftc-order-plans-to-appeal-from.html | MILLINERY GUILD TO FIGHT FTC ORDER; Plans to Appeal From Ceaseand-Desist Order to Be Ready Within Few Days | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/coronation-flags-balk-two-royal-standards-at-the-abbey-cause.html | CORONATION FLAGS BALK; Two Royal Standards at the Abbey Cause Trouble in Rehearsal | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/bond-offerings-by-municipalities-california-will-ask-proposals.html | BOND OFFERINGS BY MUNICIPALITIES; California Will Ask Proposals Today for $3,300,000 General Fund Warrants | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/publisher-queried-on-sale-of-stock-identifies-a-letter-promoting.html | PUBLISHER QUERIED ON SALE OF STOCK; Identifies a Letter Promoting Securities of The New York Woman, Inc. | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/not-moscow-but-harvard-there-the-police-hunt-for-may-day-painters.html | NOT MOSCOW BUT HARVARD; There the Police Hunt for May Day Painters of Plymouth Rock Red | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/penwielders-in-reich-ordered-on-road-work.html | Pen-Wielders in Reich Ordered on Road Work | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/iran-rug-sales-checked-large-buying-preceded-effective-date-of.html | IRAN RUG SALES CHECKED; Large Buying Preceded Effective Date of Monopoly There | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/seminoles-get-10099-for-1856-treaty-breach.html | Seminoles Get $10,099 For 1856 Treaty Breach | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/held-in-theft-of-art-academy-watchman-also-admits-cutting.html | HELD IN THEFT OF ART; Academy Watchman Also Admits Cutting Philadelphia Work | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/cut-in-sewer-levy-proposed.html | Cut in Sewer Levy Proposed | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/top-weight-for-whopper-draws-127-pounds-for-the-7500-added.html | TOP WEIGHT FOR WHOPPER; Draws 127 Pounds for the $7,500 Added Excelsior Handicap | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/quick-ruling-due-in-burlesque-case-justice-holding-delay-unfair-to.html | QUICK RULING DUE IN BURLESQUE CASE; Justice, Holding Delay Unfair to Theatres, Moves to Open Trial by Friday | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/charles-a-brown-a-figure-in-business-affairs-in-hawaii-for-40-years.html | CHARLES A. BROWN; A Figure in Business Affairs In Hawaii for 40 Years Was 81 | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/16-tons-of-elephants-arrive.html | 16 Tons of Elephants Arrive | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/news-of-the-screen-leading-male-role-in-hurricane-for-jon.html | NEWS OF THE SCREEN; Leading Male Role in 'Hurricane' for Jon Hall--Flagstad to Do Film Work in Astoria | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/powell-to-be-installed-will-be-inducted-as-dean-of-national.html | POWELL TO BE INSTALLED; Will Be Inducted as Dean of National Episcopal Cathedral | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/business-notes.html | BUSINESS NOTES | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/service-union-plans-drive.html | Service Union Plans Drive | True | | C1B 335567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/504-in-state-pass-bar-examinations-tests-were-taken-by-1320.html | 504 IN STATE PASS BAR EXAMINATIONS; Tests Were Taken by 1,320 Applicants, Board of Examiners Reports | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/downtown-club-plan-court-hearing-to-be-held-june-2-on.html | DOWNTOWN CLUB PLAN; Court Hearing to Be Held June 2 on Reorganization Proposal | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/sitdown-in-shell-plant-group-of-oil-refinery-workers-in-illinois.html | SIT-DOWN IN SHELL PLANT; Group of Oil Refinery Workers in Illinois Protest New Shift | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/dr-henry-r-mueller-member-of-faculty-at-muhlenberg-college-stricken.html | DR. HENRY R. MUELLER; Member of Faculty at Muhlenberg College Stricken at 49 | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/stocks-in-london-paris-and-berlin-confidence-returns-among-english.html | STOCKS IN LONDON, PARIS AND BERLIN; Confidence Returns Among English Securities Traders--Gilt-Edges Better | True | Wireless to THE NEW YORK TIMES | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/ludlam-is-barred-by-jersey-senate-move-to-give-democrat-seat.html | LUDLAM IS BARRED BY JERSEY SENATE; Move to Give Democrat Seat Vacated by Hunt Defeated by Strict Party Vote | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/rowland-mahany-excongressman-former-representative-from-buffalo.html | ROWLAND MAHANY, EX-CONGRESSMAN; Former Representative From Buffalo Dies--Once Acting Secretary of Labor | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/parcels-sold-by-bank-deals-in-brooklyn-and-queens-by-the-dime.html | PARCELS SOLD BY BANK; Deals in Brooklyn and Queens by the Dime Savings | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/stuart-haupts-have-daughter.html | Stuart Haupts Have Daughter | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/fights-state-labor-bill-economic-council-calls-it-more-severe-than.html | FIGHTS STATE LABOR BILL; Economic Council Calls It More Severe Than Wagner Act | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/rfc-gets-1027600-in-dawes-payments-chicagoans-had-been-held-liable.html | RFC GETS $1,027,600 IN DAWES PAYMENTS; Chicagoans Had Been Held Liable as Stockholders of a Defunct Bank | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/starts-drive-on-auto-deaths.html | Starts Drive on Auto Deaths | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/harlem-regatta-may-30-new-york-rowing-association-to-hold-50th.html | HARLEM REGATTA MAY 30; New York Rowing Association to Hold 50th Annual Event | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/plants-coronation-trees-presidents-mother-spades-earth-in-central.html | PLANTS CORONATION TREES; President's Mother Spades Earth In Central Park | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/duset-to-wrestle-barber.html | Duset to Wrestle Barber | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/north-hempstead-takes-golf-lead-scores-by-32-over-pomonok-cherry.html | NORTH HEMPSTEAD TAKES GOLF LEAD; Scores by 3-2 Over Pomonok, Cherry Valley in Women's L. I. Class A Event | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/court-compromise-is-hinted-by-logan-first-intimation-given-by-aide.html | COURT COMPROMISE IS HINTED BY LOGAN; First Intimation Given by Aide of Administration That One Might Be Accepted | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/boys-adrift-in-boat-saved-in-lower-bay-police-plane-and-launch-go.html | Boys Adrift in Boat Saved in Lower Bay; Police Plane and Launch Go to the Rescue | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/supply-house-is-accused-f-t-c-charges-concern-at-union-square-with.html | SUPPLY HOUSE IS ACCUSED; F. T. C. Charges Concern at Union Square With False Price-Marking | True | Special to THE NEW YORK TIMES. | C1B 335567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/shareholders-take-up-bonds.html | Shareholders Take Up Bonds | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/wrecked-barge-blown-up.html | Wrecked Barge Blown Up | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/john-k-tener-iii-here.html | John K. Tener III Here | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/boys-3day-flight-ends-youth-roamed-city-3-days-in-effort-to-evade.html | BOY'S 3-DAY FLIGHT ENDS; Youth Roamed City 3 Days in Effort to Evade School | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/women-athletes-at-n-y-u-honored-distinguished-service-awards-given.html | WOMEN ATHLETES AT N. Y. U. HONORED; Distinguished Service Awards Given to Six at Dinner of Athletics Group | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/roosevelt-lands-his-first-tarpon-brings-90pound-fish-to-gaff-after.html | ROOSEVELT LANDS HIS FIRST TARPON; Brings 90-Pound Fish to Gaff After Playing It 20 Minutes--Another Gets Away | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/japanese-premier-says-he-will-stay-excuse-for-remaining-after.html | JAPANESE PREMIER SAYS HE WILL STAY; Excuse for Remaining After Election Defeat Is Expected to Be 'Emergency' | True | By Hugh Byas | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/mrs-barthelmess-rites-stage-and-screen-stars-attend-funeral-of.html | MRS. BARTHELMESS RITES; Stage and Screen Stars Attend Funeral of Aotor's Mother | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/louisville-utility-earned-1584074-gross-revenues-were-10267210-as.html | LOUISVILLE UTILITY EARNED $1,584,074; Gross Revenues Were $10,267,210, as Against $10,581,546 for Preceding Year | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/new-air-line-for-isthmus-pan-americangrace-links-cristo-bal-and.html | NEW AIR LINE FOR ISTHMUS; Pan American-Grace Links Cristo bal and Cali, Colombia | True | Special Cable to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/archbishop-di-maria-once-papal-nuncio-before-going-to-switzerland.html | ARCHBISHOP DI MARIA, ONCE PAPAL NUNCIO; Before Going to Switzerland He Was Apostolic Delegate to Canad--Dies at 71 | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/dutch-air-line-is-barred-landing-at-miami-for-caribbean-service.html | DUTCH AIR LINE IS BARRED; Landing at Miami for Caribbean Service Extension Is Denied | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/closes-for-unions-vote-hind-plant-in-clarks-mills-awaits-election.html | CLOSES FOR UNIONS VOTE; Hind Plant in Clarks Mills Awaits Election Between Rival Locals | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/books-of-the-times-arunah-s-abell.html | BOOKS OF THE TIMES; Arunah S. Abell | True | By Ralph Thompson | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/says-fair-trade-act-boosts-liquor-profit-chicago-store-considers.html | SAYS FAIR TRADE ACT BOOSTS LIQUOR PROFIT; Chicago Store Considers Plan of Expanding Brand Lines, Golan Tells Sales Club | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/outdoor-luncheon-at-greenwich.html | Outdoor Luncheon at Greenwich | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/2508-dropped-by-wpa-wages-of-16086-others-cut-to-put-aid-on-relief.html | 2,508 DROPPED BY WPA; Wages of 16,086 Others Cut to Put Aid on Relief Basis | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/school-in-astoria-will-cost-2000000-high-school-will-occupy-block.html | SCHOOL IN ASTORIA WILL COST $2,000,000; High School Will Occupy Block Front From 48th to 49th Sts. on 31st Ave. | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/arthur-flynn-in-recital-tenor-sings-italian-and-english-airs-to.html | ARTHUR FLYNN IN RECITAL; Tenor Sings Italian and English Airs to Town Hall Audience | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/the-sugar-quotas.html | THE SUGAR QUOTAS | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/new-steel-institute-directors.html | New Steel Institute Directors | True | | C1B 335567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/mrs-edward-hunt-luncheon-hostess-she-honors-mrs-t-t-gaunt-and-mrs-j.html | MRS. EDWARD HUNT LUNCHEON HOSTESS; She Honors Mrs. T. T. Gaunt and Mrs. J. A. Townsend, Who Sail Today | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/brazilian-congress-to-pick-new-chief-fight-for-leadership-is.html | BRAZILIAN CONGRESS TO PICK NEW CHIEF; Fight for Leadership Is Expected to Show Trend in Campaign for the Presidency | True | Speical Cable to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/the-princess-dons-her-crown.html | THE PRINCESS DONS HER CROWN | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/43d-st-blocked-by-blaze-traffic-tied-up-20-minutes-by-small-fire-in.html | 43D ST. BLOCKED BY BLAZE; Traffic Tied Up 20 Minutes by Small Fire in Subway Exit | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/neurath-in-rome-amity-emphasized-reich-foreign-minister-has-a-talk.html | NEURATH IN ROME; AMITY EMPHASIZED; Reich Foreign Minister Has a Talk With Mussolini After Warm Welcome at Station | True | By Arnaldo Cortesi | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/half-billion-cut-in-relief-spurred-woodrum-in-house-moves-to-put.html | HALF BILLION CUT IN RELIEF SPURRED; Woodrum in House Moves to Put Plan Up to Committee and Thinks It Will Carry | True | By Turner Catledge | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/march-exports-up-for-iron-and-steel-reach-highest-levels-since-july.html | MARCH EXPORTS UP FOR IRON AND STEEL; Reach Highest Levels Since July, 1929, at 208,327 Tons, Valued at $13,784,606 | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/columbia-netmen-score-turn-back-st-johns-8-to-1-for-fifth-victory.html | COLUMBIA NETMEN SCORE; Turn Back St. John's, 8 to 1, for Fifth Victory of Season | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/labor-arbitrators.html | LABOR ARBITRATORS | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/45-per-cent-of-mexicans-live-on-communal-farms.html | 45 Per Cent of Mexicans Live on Communal Farms | True | Wireless to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/thornton-wins-tax-ruling.html | Thornton Wins Tax Ruling | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/book-notes.html | BOOK NOTES | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/chilean-volcanoes-erupt-two-near-curico-activequizapu-in-talca.html | CHILEAN VOLCANOES ERUPT; Two Near Curico Active--Quizapu in Talca Province Smoking | True | Special Cable to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/flier-sets-record-darwin-to-england-h-f-broadbent-cuts-more-than-y.html | FLIER SETS RECORD, DARWIN TO ENGLAND; H. F Broadbent Cuts More Than ?y From Mark for Trip From Australia | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/capt-manning-on-shore-duty.html | Capt. Manning on Shore Duty | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/gov-hoffman-knew-of-wendel-scheme-prosecutor-says-jury-is-told.html | GOV. HOFFMAN KNEW OF WENDEL SCHEME, PROSECUTOR SAYS; Jury Is Told Parker Hoped to Become Head of G-Men by Lindbergh 'Solution' | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/child-disobedience-blamed-on-mothers-specialist-tells-medical.html | CHILD DISOBEDIENCE BLAMED ON MOTHERS; Specialist Tells Medical Conference Youngsters Lose Respect for Weak Authority | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/newark-triumphs-over-toronto-52-henrich-leads-on-offensive-with.html | NEWARK TRIUMPHS OVER TORONTO, 5-2; Henrich Leads on Offensive With Triple and Single as Bears Tie for Lead | True | | C1B 335567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/changes-disclosed-in-inside-holdings-thirteen-officials-of-general.html | CHANGES DISCLOSED IN 'INSIDE' HOLDINGS; Thirteen Officials of General Motors Own 71,161 More of Its Shares Indirectly | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/-gas-tax-measure-is-again-held-up-two-democratic-votes-needed-to.html | ' GAS' TAX MEASURE IS AGAIN HELD UP; Two Democratic Votes Needed to Pass Governor's Bill Are Still Lacking | True | By W. A. Warn | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/elsmere-land-described-capt-macgregor-tells-of-experiences-and.html | ELSMERE LAND DESCRIBED; Capt. MacGregor Tells of Experiences and Plans for Northern Trip | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/fleisher-mills-plant-sold.html | Fleisher Mills Plant Sold | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/mme-barths-share-takes-drexel-estate-colonels-order-of-priority-in.html | MME. BARTH'S SHARE TAKES DREXEL ESTATE; Colonel's Order of Priority in Will Leaves Little for Others After Taxes and Costs | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/argentine-cadet-ship-sails-on-last-cruise-40yearold-frigate.html | ARGENTINE CADET SHIP SAILS ON LAST CRUISE; 40-Year-Old Frigate Presidente Sarmieto to Be Retired—Will Visit Philadelphiaia | True | Special Cable to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/smith-otsego-lake-yachtsman-wins-bermuda-challenge-trophy-skipper.html | Smith, Otsego Lake Yachtsman, Wins Bermuda Challenge Trophy; Skipper of Pioneer Triumphs on Points Over Godwin's Dice, Also an American Boat--Bgs, Hamilton Craft, Takes Final Race of Series in Close Finish | True | Special Cable to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By George J. Kearns | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/honors-barber-in-japan-for-discovering-a-star.html | Honors Barber in Japan For Discovering a Star | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/brooklyn-taxpayer-leased.html | Brooklyn Taxpayer Leased | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/hupp-motor-rights-sent-subscription-privileges-for-new-common-stock.html | HUPP MOTOR RIGHTS SENT; Subscription Privileges for New Common Stock Are Mailed | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/thompson-reelected-146-to-1.html | Thompson Re-elected, 146 to 1 | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/long-island-deals-lewis-m-white-sells-his-house-and-grounds-at.html | LONG ISLAND DEALS; Lewis M. White Sells His House and Grounds at Smithtown | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/yale-cubs-victors-184-jackson-allows-only-three-hits-to-subdue.html | YALE CUBS VICTORS, 18-4; Jackson Allows Only Three Hits to Subdue Milford School | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/bronx-apartment-sold.html | Bronx Apartment Sold | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/textile-plants-close-three-at-nashville-act-as-c-i-o-unit-begins.html | TEXTILE PLANTS CLOSE; Three at Nashville Act as C. I. O. Unit Begins Membership Drive | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/3d-ave-rail-union-halts-strike-plans-workers-reject-management.html | 3D AVE. RAIL UNION HALTS STRIKE PLANS; Workers Reject Management Offer for ReferendumAsk City Board Aid | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/naval-stores.html | NAVAL STORES | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/fall-footwear-up-10-as-show-opens-guild-exhibit-of-womens-lines.html | FALL FOOTWEAR UP 10% AS SHOW OPENS; Guild Exhibit of Women's Lines Attracts 700 Buyers, a High Record | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/plea-made-to-save-recreation-plans-westchester-board-fears-a-crisis.html | PLEA MADE TO SAVE RECREATION PLANS; Westchester Board Fears a Crisis in Work if Federal Funds Are Withdrawn | True | Special to THE NEW YORK TIMES. | C1B 335567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/winning-lottery-ticket-swallowed-by-sailor.html | Winning Lottery Ticket Swallowed by Sailor | True | Special Cable to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/treasury-calls-34214400.html | Treasury Calls $34,214,400 | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/michigan-pupils-on-strike.html | Michigan Pupils on Strike | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/bruce-barton-wins-tax-fight.html | Bruce Barton Wins Tax Fight | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/oil-company-released-court-eliminates-standard-of-indiana-in-a-suit.html | OIL COMPANY RELEASED; Court Eliminates Standard of Indiana in a Suit Here | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/sylvia-breck-betrothed-wellesley-graduate-to-be-wed-in-autumn-to-r.html | SYLVIA BRECK BETROTHED; Wellesley Graduate to Be Wed in Autumn to R. W. Blake | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/philip-schuyler-corp-plans.html | Philip Schuyler Corp. Plans | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/harry-new-in-hospital.html | Harry New in Hospital | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/88435-tax-refund-for-city.html | $88,435 Tax Refund for City | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/wood-field-and-stream-175-species-for-anglers.html | Wood, Field and Stream; 175 Species for Anglers | True | By Lincoln A. Werden | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/twice-on-mscdeadlist-brockton-man-is-alive.html | Twice on M.S.C.DeadList, Brockton Man Is Alive | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/furniture-orders-up-50-dollar-sales-rose-in-first-quarter.html | FURNITURE ORDERS UP 50%; Dollar Sales Rose in First Quarter, Accountants Report | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/rail-strike-board-has-first-hearing-representatives-of-two-unions.html | RAIL STRIKE BOARD HAS FIRST HEARING; Representatives of Two Unions and Nine Railroads Give Data to Mediators | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/mrs-gustav-jacoby-has-child.html | Mrs. Gustav Jacoby Has Child | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/dall-heard-in-suit-over-suicide-story-exsoninlaw-of-president-tells.html | DALL HEARD IN SUIT OVER 'SUICIDE' STORY; Ex-Son-in-Law of President Tells Court That Magazine Article Caused Embarrassment | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/walker-is-victor-by-knockout-in-7th-trenton-welterweight-stops.html | WALKER IS VICTOR BY KNOCKOUT IN 7TH; Trenton Welterweight Stops Arceli Before 4,000 at St. Nicholas Palace | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/in-the-nation-with-reference-to-criticisms-of-presidents-holidays.html | In The Nation; With Reference to Criticisms Of President's Holidays | True | By Arthur Krock | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/century-linkswomen-show-way-as-interclub-competition-opens-class-a.html | Century Linkswomen Show Way As Interclub Competition Opens; Class A Team Tallies 7 Points in Westchester Play, Leading Its Nearest Rivals by 2-- Mrs. Ackerman Wins Twice-Scarsdale Heads One Class B Division-Two Tied in Other | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/guy-fawkes-wins-pawtucket-sprint-norriss-colt-shows-way-to.html | GUY FAWKES WINS PAWTUCKET SPRINT; Norris's Colt Shows Way to Patrolite by 6 Lengths-- Crow's Flight Third | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/the-screen-an-aside-on-the-humor-of-anatomy-prompted-by-the-new.html | THE SCREEN; An Aside on the Humor of Anatomy, Prompted by the New Laurel and Hardy Comedy at the Rialto | True | By Frank S. Nugent | C1B 335567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/asks-action-on-parimutuels.html | Asks Action on Pari-Mutuels | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/first-opera-given-of-spring-season-faust-opens-popularpriced-series.html | FIRST OPERA GIVEN OF SPRING SEASON; ' Faust' Opens Popular-Priced Series at MetropolitanLarge Audience Cordial | True | By Olin Downes | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/bias-laid-to-press-in-news-from-spain-catholic-editor-charges-most.html | BIAS LAID TO PRESS IN NEWS FROM SPAIN; Catholic Editor Charges Most Newspapers Fail to Tell Full Story of Conflict | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/knudsen-president-of-general-motors-sloan-heads-board-morgan-and-du.html | KNUDSEN PRESIDENT OF GENERAL MOTORS; SLOAN HEADS BOARD; Morgan and du Pont Interests' Representation Is Reduced in Sweeping Changes | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/carpet-concern-buys-kane-company-acquires-building-in-harrison-n-j.html | CARPET CONCERN BUYS; Kane Company Acquires Building In Harrison, N. J. | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/rickenbacker-bond-club-guest.html | Rickenbacker Bond Club Guest | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/wesleyan-cubs-tennis-victors.html | Wesleyan Cubs Tennis Victors | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/atterbury-kin-share-estate.html | Atterbury Kin Share Estate | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/church-merger-ratified-court-approves-union-of-brooklyn.html | CHURCH MERGER RATIFIED; Court Approves Union of Brooklyn Congregational Bodies | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/livestock-in-chicago-city-dressed-meats.html | LIVESTOCK IN CHICAGO; CITY DRESSED MEATS | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/dr-george-h-fox-skin-specialist-dean-of-dermatologists-90-is.html | DR. GEORGE H. FOX, SKIN SPECIALIST; ' Dean of Dermatologists,' 90, Is Dead-Former Professor at Medical Schools | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/social-act-ruling-likely-by-may-17-supreme-court-will-hear.html | SOCIAL ACT RULING LIKELY BY MAY 17; Supreme Court Will Hear Arguments This Week on Old Age Features of Security Law | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/quoddy-ready-for-youths-wpa-completes-preparations-for-nya-trade.html | QUODDY READY FOR YOUTHS; WPA Completes Preparations for NYA. Trade School at Village | True | Special to THE NEW YORK TIMES | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/treasury-pays-more-on-273-day-bills-average-on-50014000-issue-is.html | TREASURY PAYS MORE ON 273-DAY BILLS; Average on $50,014,000 Issue Is 0.738%–$50,045,000 of 135-Day Paper Also Sold | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/college-and-school-results-baseball.html | College and School Results; BASEBALL | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/pulitzer-prize-for-novel-won-by-gone-with-wind-you-cant-take-it.html | Pulitzer Prize for Novel Won by 'Gone With Wind'; 'You Can't Take It With You,' by Kaufman and Hart, Chosen as Best Play--Brooks's History, Nevins's Biography Named | True | | C1B 335567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/jamaica-beaten-but-keeps-lead-top-p-s-a-l-nine-receives-first.html | JAMAICA BEATEN, BUT KEEPS LEAD; Top P. S. A. L. Nine Receives First Defeat in 7 Starts by Newtown, 4-2 | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/robert-conklin-exsheriff-of-bergen-member-of-48-fraternal-orders-at.html | ROBERT CONKLIN; Ex-Sheriff of Bergen, Member of 48 Fraternal Orders at Once | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/amerada-earnings-show-increase.html | Amerada Earnings Show Increase | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/girl-on-trial-as-slayer-accused-of-fatally-stabbing-man-who-jilted.html | GIRL ON TRIAL AS SLAYER; Accused of Fatally Stabbing Man Who Jilted Her | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/louise-hobbs-to-be-wed-july-17.html | Louise Hobbs to Be Wed July 17 | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/no-slight-on-village-wpa-official-explains-limited-mention-in.html | NO SLIGHT ON 'VILLAGE; WPA Official Explains Limited Mention In Leaflet | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/cafes-sued-by-rector-name-used-without-his-consent-restaurateur.html | CAFES SUED BY RECTOR; Name Used Without His Consent, Restaurateur Tells Court | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/winks-at-fasterssquirrel.html | Winks at Faster's-Squirrel | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/simpson-divorce-confirmed-quickly-final-decree-granted-in-less-than.html | SIMPSON DIVORCE CONFIRMED QUICKLY; Final Decree Granted in Less Than Half a Minute in Dull Court Formality | True | By Charles W. Hurd | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/n-y-central-holds-9-d-l-w-control-but-road-paid-10953-each-for.html | N. Y. CENTRAL HOLDS 9% D., L. & W. CONTROL; But Road Paid $109.53 Each for 157,825 Shares Now Selling at Around $19. | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/operation-for-paul-dean-card-hurler-agrees-to-treatment-for-ailing.html | OPERATION FOR PAUL DEAN; Card Hurler Agrees to Treatment for Ailing Shoulder | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/150pound-crew-to-row-columbia-lightweights-will-go-to-cambridge.html | 150-POUND CREW TO ROW; Columbia Lightweights Will Go to Cambridge Regatta Saturday | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/benjamin-f-mathias-winner-of-distinguished-service-cross-dies-at-43.html | BENJAMIN F. MATHIAS; Winner of Distinguished Service Cross Dies at 43 in Brooklyn | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/george-truesdell-actor-and-writer-using-name-of-frederick-he-was.html | GEORGE TRUESDELL, ACTOR AND WRITER; Using Name of Frederick, He Was Last Seen Here in 'Apple Cart' in 1930-Dies at 64 | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/10-drowned-in-ship-collision.html | 10 Drowned in Ship Collision | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/asks-wagner-bill-support.html | Asks Wagner Bill Support | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/wang-and-daughters-off-for-washington-chinese-envoys-wife-to-remain.html | WANG AND DAUGHTERS OFF FOR WASHINGTON; Chinese Envoy's Wife to Remain in Shanghai to Care for His Ill Mother | True | Wireless to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/gov-lehman-asks-mediatiion-baord-body-would-be-separate-from-that.html | GOV. LEHMAN ASKS MEDIATIION BAORD; Body Would Be Separate From That Proposed in Labor Relations Measure | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/to-mark-lindbergh-anniversary.html | To Mark Lindbergh Anniversary | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/susan-p-underhill-engaged-to-marry-vassar-alumna-to-become-the.html | SUSAN P. UNDERHILL ENGAGED TO MARRY; Vassar Alumna to Become the Bride of Richard Crane, a Columbia Graduate | True | | C1B 335567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/twenty-service-aces-are-scored-by-vines-in-routing-perry-on-garden.html | Twenty Service' Aces Are Scored by Vines in Routing Perry on Garden Court; VINES WINS MATCH IN STRAIGHT SETS | True | By Allison Danzig | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/lien-against-divine-won-by-irked-angel-nurse-gets-default-judgment.html | LIEN AGAINST DIVINE WON BY IRKED 'ANGEL'; Nurse Gets Default Judgment for $2,716 Paid to Him When She Joined Cult | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/to-sign-sugar-pacttomorrow.html | To Sign Sugar Pact-Tomorrow | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/milk-drivers-may-strike-union-to-take-vote-thursday-in-fight-on.html | MILK DRIVERS MAY STRIKE; Union to Take Vote Thursday in Fight on Curtailed Pay | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/copper-prices-fluctuate-some-sales-reported-at-14325-cents-a-pound.html | COPPER PRICES FLUCTUATE; Some Sales Reported at 14.325 Cents a Pound | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/mrs-john-v-mara-has-daughter.html | Mrs. John V. Mara Has Daughter | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/four-hurt-in-train-wreck.html | Four Hurt in Train Wreck | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/wieboldt-formally-inducted.html | Wieboldt Formally Inducted | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/costume-exhibit-opens-includes-garments-from-many-nations-and-books.html | COSTUME EXHIBIT OPENS; includes Garments From Many Nations and Books About Them | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/10000-see-firemen-try-out-new-units-spray-chills-throng-as-men-pump.html | 10,000 SEE FIREMEN TRY OUT NEW UNITS; Spray Chills Throng as Men Pump Tons of Water in Exhibition Here | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/charles-edwin-fox-philadelphia-leader-former-district-attorney-and.html | CHARLES EDWIN FOX, PHILADELPHIA LEADER; Former District Attorney and Prominent Civic and Welfare Worker Dies of Heart Attack | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/textile-company-stocks.html | TEXTILE COMPANY STOCKS | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/housewives-conduct-sitdown.html | Housewives Conduct Sit-Down | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/yanks-turn-back-collegians-160-top-western-state-teachers-before.html | YANKS TURN BACK COLLEGIANS, 16-0; Top Western State Teachers .Before 7,500 in Exhibition Game at Grand Rapids | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/finds-1178-schools-are-child-hazards-ickes-report-to-senate-says.html | FINDS 1,178 SCHOOLS ARE CHILD HAZARDS; Ickes Report to Senate Says Cost to Make Them Safe Would Be $177,546,056 - | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/bond-prices-firm-as-volume-fades-modest-advances-made-with-trading.html | BOND PRICES FIRM AS VOLUME FADES; Modest Advances Made, With Trading the Slowest Since Aug. 24 Last Year | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/poison-slayers-put-to-death.html | Poison Slayers Put to Death | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/4story-building-will-be-altered-investor-acquires-parcel-at-214-e.html | 4-STORY BUILDING WILL BE ALTERED; Investor Acquires Parcel at 214 E. 45th St. in Plan for a Modern Store | True | | C1B 335567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/killed-skiing-in-france-edward-steinhardt-of-brooklyn-dies-on.html | KILLED SKIING IN FRANCE; Edward Steinhardt of Brooklyn Dies on Mountain Trip | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/asks-order-against-pi-labor-board-opposes-dismissal-of-seattle.html | ASKS ORDER AGAINST P.-L.; Labor Board Opposes Dismissal of Seattle Paper's Suit for Writ | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/miss-earhart-on-coast-views-world-plane-repairs-and-plans.html | MISS EARHART ON COAST; Views World Plane Repairs and Plans Resumption of Trip | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/novelist-gets-divorce-caroline-miller-sued-educatorhusband-in.html | NOVELIST GETS DIVORCE; Caroline Miller Sued EducatorHusband in Georgia Court | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/railroad-earnings-charted.html | Railroad Earnings Charted | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/u-s-debt-april-30-was-34940629364-deficit-at-end-of-the-tenth-month.html | U. S. DEBT APRIL 30 WAS $34940,629,364; Deficit at End of the Tenth Month of Fiscal Year Was $2,154,685,287 | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/held-on-blackmail-note-poughkeepsie-girl-charged-with-demand-on.html | HELD ON BLACKMAIL NOTE; Poughkeepsie Girl Charged With Demand on Smith Bros. Official | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/murphys-labor-bill-opposed-by-martin-head-of-ua-wa-says-plan-of.html | MURPHY'S LABOR BILL OPPOSED BY MARTIN; Head of U.A. W.A. Says Plan of Governor Would Curb Right to Strike in Michigan | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/cherry-valley-golf-summaries-class-a.html | Cherry Valley Golf Summaries; CLASS A | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/jigsaw-puzzle-case-taken-by-high-court-trustee-of-maker-argues-that.html | JIGSAW PUZZLE CASE TAKEN BY HIGH COURT; Trustee of Maker Argues That the Puzzles Are Not Games Under the Tax Law | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/coyle-and-linz-advance-champions-win-in-second-round-of-a-a-u.html | COYLE AND LINZ ADVANCE; Champions Win in Second Round of A. A. U. Handball Tourney | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/canada-adds-a-rail-law-puts-capital-revision-into-force-for-the.html | CANADA ADDS A RAIL LAW; Puts Capital Revision Into Force for the National Lines | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/connecticut-judge-kept-his-money-in-51-banks.html | Connecticut Judge Kept His Money in 51 Banks | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/greta-garbo-wins-delay-court-grants-her-until-june-21-to-appear-in.html | GRETA GARBO WINS DELAY; Court Grants Her Until June 21 to Appear In 'Grub-Stake' Suit | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/hurley-to-spur-aviation-asks-legislature-to-act-to-create.html | HURLEY TO SPUR AVIATION; Asks Legislature to Act to Create Massachusetts Airports | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/90000-offered-in-harriman-suit-former-heads-of-defunct-bank-ready.html | $900,00 OFFERED IN HARRIMAN SUIT; Former Heads of Defunct Bank Ready to Settle $6,800,000 Action, Court Is Told | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/homerun-hitters.html | HOME-RUN HITTERS | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/senate-approves-world-fair-spur-dunnigan-bill-authorizing-city.html | SENATE APPROVES WORLD FAIR SPUR; Dunnigan Bill Authorizing City Subway Link Is Slated to Go Through Assembly | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/cocacola-raises-quarters-profit-3803289-or-95c-on-common-earned-in.html | COCA-COLA RAISES QUARTER'S PROFIT; $3,803,289, or 95c on Common, Earned in March Period-- $2,660,067 Last Year | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/urges-oil-reserve-bill-navy-asks-house-committee-to-speed.html | URGES OIL RESERVE BILL; Navy Asks House Committee to Speed Consideration | True | Special to THE NEW YORK TIMES. | C1B 335567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/mrs-daniel-h-hastings.html | MRS. DANIEL H. HASTINGS | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/hearing-on-old-colony-claims.html | Hearing on Old Colony Claims | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/business-world-weather-curbs-summer-orders.html | Business World; Weather Curbs Summer Orders | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/shirt-trial-begins-here-action-by-trubenizing-process-against.html | SHIRT TRIAL BEGINS HERE; Action by Trubenizing Process Against Jacobson Heard | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/realty-bond-issue-prices-up.html | Realty Bond Issue Prices Up | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/court-plan-before-california-voters-today-pressed-by-candidate-for.html | Court Plan Before California Voters Today; Pressed by Candidate for Seat in the House | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/utility-shares-to-be-put-up-57th-time-at-auction-friday-to-satisfy.html | Utility Shares to Be Put Up 57th Time At Auction Friday to Satisfy Insull Debt | True | | C1B 335567 |
| 1937-05-04 | 1937-05-04 | https://www.nytimes.com/1937/05/04/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 335567 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/fascists-plan-mideurope-group-will-give-franco-one-more-chance.html | Fascists Plan Mid-Europe Group; Will Give Franco One More Chance; Germans and Italians Draft Military, Political, Economic Accords, Which Are to Embrace Austria and Hungary--Answer to British Rearming--Await Spanish Rebel Drive | True | By Arnaldo Cortesi | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/germany-balks-at-ban-on-airplane-bombings-of-civilians-in.html | Germany Balks at Ban on Airplane Bombings Of Civilians in Undefended Spanish Towns | True | Wireless to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/william-j-callahan.html | WILLIAM J. CALLAHAN | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/favoritism-denied-by-swift-at-hearing-packers-credit-manager-says.html | FAVORITISM DENIED BY SWIFT AT HEARING; Packers' Credit Manager Says Exchanged Data Is Not Used for Discrimination | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/armstrong-stops-klick.html | Armstrong Stops Klick | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/palestine-plans-of-toscanini.html | Palestine Plans of Toscanini | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/seeks-to-abandon-rail-line.html | Seeks to Abandon Rail Line | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/in-washington-annoyed-congress-had-expected-a-restful-year.html | In Washington; Annoyed Congress Had Expected a Restful Year | True | By Arthur Krock | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/italys-war-budget-up-727000000-lire-5500000000-lire-for-army-navy.html | ITALY'S WAR BUDGET UP 727,000,000 LIRE; 5,500,000,000 Lire for Army, Navy and Air Force Exceeds Ethiopian Campaign Cost | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/fair-mole-beats-baldy-by-a-nose-turner-rides-parks-racer-to.html | FAIR MOLE BEATS BALDY BY A NOSE; Turner Rides Park's Racer to Spectacular Triumph in Aurora Feature | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 335588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/airship-due-tomorrow-hindenburg-making-64-knots-to-reach-lakehurst.html | AIRSHIP DUE TOMORROW; Hindenburg, Making 64 Knots, to Reach Lakehurst at Dawn | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/charles-b-spitz.html | CHARLES B. SPITZ | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/final-standings-in-bowling-fiveman-teams.html | Final Standings in Bowling, FIVE-MAN TEAMS | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/bears-top-toronto-81-scoring-5-times-in-sevnthseeds-hits-homer-with.html | Bears Top Toronto, 8-1, Scoring 5 Times in Sevnth--Seeds Hits Homer With One On | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/gillettes-will-asks-that-railroad-be-saved-from-sap-head-buyer.html | Gillette's Will Asks That Railroad Be Saved From 'Sap Head' Buyer; Actor Feared, 'If Doomed After Death' to Be Conscious of 'the Behavior of Mankind,' He Would Find an Unappreciative Buyer Possessing His Home | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/city-dressed-meats-beef.html | CITY DRESSED MEATS; BEEF | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/wollman-co-to-be-merged.html | Wollman & Co. to Be Merged | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/strikes-on-wane-knudsen-asserts-new-president-of-general-motors-is.html | STRIKES ON WANE, KNUDSEN ASSERTS; New President of General Motors Is Optimistic on Outlook for the Industry | True | By Reginald M. Cleveland | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/votes-episcopal-change-pennsylvania-diocese-favor-church-equality.html | VOTES EPISCOPAL CHANGE; Pennsylvania Diocese Favor Church Equality for 'Missions' | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX- | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/depicts-the-plight-of-tennessees-poor-miss-m-s-lehman-tells-of-the.html | DEPICTS THE PLIGHT OF TENNESSEE'S POOR; Miss M. S. Lehman Tells of the Need for Clothing and Articles for the Sick | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/three-zoo-visitors-fined-assessed-2-each-for-feeding-sweets-to.html | THREE ZOO VISITORS FINED; Assessed $2 Each for Feeding Sweets to Bronx Monkeys | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/students-to-shun-city-college-fete-council-calls-for-boycott-of.html | STUDENTS TO SHUN CITY COLLEGE FETE; Council Calls for Boycott of Charter Day Celebration as Protest on R. O. T. C. | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/estates-appraised.html | Estates Appraised | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/bout-tonight-put-off-as-seelig-is-taken-ill-hippodrome-card.html | BOUT TONIGHT PUT OFF AS SEELIG IS TAKEN ILL; Hippodrome Card Postponed 2 Weeks--Schmeling Will Visit Ring Board Today | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/the-pulitzer-prizes.html | THE PULITZER PRIZES | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/describes-slaying-by-harlan-guards-brother-says-he-and-victim-had.html | DESCRIBES SLAYING BY HARLAN 'GUARDS'; Brother Says He and Victim Had Been Organizing Miners as Wagner Act Right | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/child-born-to-mrs-wickwire-3d.html | Child Born to Mrs. Wickwire 3d | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/senate-votes-little-nra-state-body-reverses-itself-and-adopts-the.html | SENATE VOTES 'LITTLE NRA'; State Body Reverses Itself and Adopts the McElroy Bill | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/miss-glutting-scores-in-tourney-on-essex-county-links-three-golfers.html | Miss Glutting Scores in Tourney on Essex County Links; THREE GOLFERS TIE FOR PRIZE WITH 85S | True | Special to THE NEW YORK TIMES. | C1B 335588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/strike-ties-up-irish-air-base.html | Strike Ties Up Irish Air Base | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/pirates-conquer-dodgers-by-103-dickshots-triple-and-homer-account.html | PIRATES CONQUER DODGERS BY 10-3; Dickshot's Triple and Homer Account for Four Runs and Rout Henshaw | True | By Roscoe McGowen | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/festival-is-opened-of-american-music-dr-c-s-smith-champions-the.html | FESTIVAL IS OPENED OF AMERICAN MUSIC; Dr. C. S. Smith Champions the 'Swing' Vogue in Forum of Westminster School | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/episcopal-women-confer-on-missions-service-in-outlying-parts-of.html | EPISCOPAL WOMEN CONFER ON MISSIONS; Service in Outlying Parts of World Held Gravest Problem at Diocesan Meeting | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/westchester-building-permits.html | Westchester Building Permits | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/bartells-2-drives-help-giants-score-second-homer-marks-sixrun.html | BARTELL'S 2 DRIVES HELP GIANTS SCORE; Second Homer Marks Six-Run Uprising in Third as Reds and Derringer Bow, 7-6 | True | By James P. Dawson | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/gasoline-price-rise-rescinded.html | Gasoline Price Rise Rescinded | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/lewisfuld.html | Lewis--Fuld | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/corigliano-at-first-desk-will-be-concertmaster-with-the.html | CORIGLIANO AT FIRST DESK; Will Be Concertmaster With the Philharmonic at Stadium | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/verdict-on-sense-is-won-by-horse-court-decides-against-driver-who.html | VERDICT ON SENSE IS WON BY HORSE; Court Decides Against Driver Who Beat It for Refusing to Alter Accustomed Route | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/breaks-neck-may-recover.html | Breaks Neck, May Recover | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/mokan-voting-trust-invalid.html | Mokan Voting Trust Invalid | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/organ-given-greenwich-church.html | Organ Given Greenwich Church | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/mrs-edwin-a-potter-mother-of-guaranty-trust-official-dies-in.html | MRS. EDWIN A. POTTER; Mother of Guaranty Trust Official Dies in Florida--She Was 88 | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/american-bridge-orders-shapes-and-plates-to-go-to-widely-separated.html | AMERICAN BRIDGE ORDERS; Shapes and Plates to Go to Widely Separated Jobs | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/held-in-girls-slaying-dishwasher-said-by-police-to-have-admitted.html | HELD IN GIRL'S SLAYING; Dishwasher Said by Police to Have Admitted Killing Waitress | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/business-rentals.html | BUSINESS RENTALS | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/peru-and-ecuador.html | PERU AND ECUADOR | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/united-stockyards-issues-bonds-and-preferred-stock-to-be-put-on.html | UNITED STOCKYARDS ISSUES; Bonds and Preferred Stock to Be Put on Market Today | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/ferry-strike-ends-men-get-pay-rise-electric-line-after-24hour-tieup.html | FERRY STRIKE ENDS, MEN GET PAY RISE; Electric Line After 24-Hour Tie-Up Settles Trouble With Its Employes | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/testify-on-rail-taxationi-lackawanna-employes-heard-in-case-against.html | TESTIFY ON RAIL TAXATIONI; Lackawanna Employes Heard in Case Against New Jersey | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/coppermines-proxies-counted.html | Coppermines Proxies Counted | True | | C1B 335588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/mrs-samuel-l-gracie.html | MRS. SAMUEL L. GRACIE | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/move-to-eliminate-commercial-fraud-trade-groups-to-set-up-advisory.html | MOVE TO ELIMINATE COMMERCIAL FRAUD; Trade Groups to Set Up Advisory Committee to Recommend Specific Action | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/lone-bandit-escapes-with-140000-package-gets-bank-deposit-on-busy.html | Lone Bandit Escapes With $140,000 Package; Gets Bank Deposit on Busy Nashville Corner | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/decline-in-canal-traffic-passages-last-month-fewer-than-in-march.html | DECLINE IN CANAL TRAFFIC; Passages Last Month Fewer Than In March and in April, 1936 | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/lewis-defeats-martinez.html | Lewis Defeats Martinez | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/auto-salesroom-opens-new-broadway-office-is-largest-since-boom-days.html | AUTO SALESROOM OPENS; New Broadway Office Is Largest Since Boom Days of 1929 | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/model-plane-vanishes-in-air.html | Model Plane Vanishes in Air | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/union-barbers-sit-down-in-nonmembers-chairs.html | Union Barbers Sit Down In Non-Members' Chairs | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/fall-drive-organized-for-henry-st-nurses-workers-who-will-campaign.html | FALL DRIVE ORGANIZED FOR HENRY ST. NURSES; Workers Who Will Campaign for $250,000, Beginning Oct. 15, Hear of Value of Service | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/john-strootman-retired-shoe-manufacturer-and-promoter-of-fitting.html | JOHN STROOTMAN; Retired Shoe Manufacturer and Promoter of Fitting Service | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/seamen-meet-in-chicago-national-council-to-confer-today-on-atlantic.html | SEAMEN MEET IN CHICAGO; National Council to Confer Today on Atlantic Union Issue | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/milne-offers-new-play-sarah-simple-called-vehicle-for-graceful.html | MILNE OFFERS NEW PLAY; ' Sarah Simple' Called Vehicle for Graceful Dialogue | True | Special Cable to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/sports-of-the-times-speaker-of-the-evening.html | Sports of the Times; Speaker of the Evening | True | By John Kieran | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/agreement-at-albany.html | AGREEMENT AT ALBANY | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/fire-record.html | FIRE RECORD | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/babies-in-health-contest-annual-competition-is-held-at-the-colony.html | BABIES IN HEALTH CONTEST; Annual Competition is Held at the Colony House in Brooklyn | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/wellsmulligan.html | Wells--Mulligan | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/endeavour-starts-trip-to-america-sop-with-racer-off-on-voyage-after.html | ENDEAVOUR STARTS TRIP TO AMERICA; Sop with Racer Off on Voyage After 3-Day Delay--Stop in Azores Is Planned | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/rochester-woman-is-killed.html | Rochester Woman Is Killed | True | | C1B 335588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/vanderbilts-new-yacht-to-slide-down-ways-next-tuesday-high-tide.html | Vanderbilt's New Yacht to Slide Down Ways Next Tuesday; HIGH TIDE NEEDED TO LAUNCH RANGER | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/mrs-esther-wolff.html | MRS. ESTHER WOLFF | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/school-jobs-bill-wins-in-assembly-steingut-measure-to-speed-up.html | SCHOOL JOBS BILL WINS IN ASSEMBLY; Steingut Measure to Speed Up Substitute Teacher Promotions Is Voted, 110 to 35 | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/miss-perkins-asks-labor-peace-unity-urges-cooperation-to-end.html | MISS PERKINS ASKS LABOR PEACE UNITY; Urges Cooperation to End Strikes at Conference of Workers and Managers | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/health-session-planned-council-to-hold-congress-during-1939-worlds.html | HEALTH SESSION PLANNED; Council to Hold Congress During 1939 World's Fair Here | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/red-sox-triumph-116-pound-bonetti-caldwell-to-take-series-opener.html | RED SOX TRIUMPH, 11-6; Pound Bonetti, Caldwell to Take Series Opener From Browns | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/as-to-a-lower-price-for-gold.html | AS TO A LOWER PRICE FOR GOLD | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/waradmiral-kentucky-derby-choice-impresses-in-workout-dellor.html | WarAdmiral, Kentucky Derby Choice, Impresses in Workout; DELLOR CAPTURES THE DERBY TRIAL | True | By Bryan Field | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/trinity-is-blanked-by-irving-nine-40-champions-annex-first-game-in.html | TRINITY IS BLANKED BY IRVING NINE, 4-0; Champions Annex First Game in League--St. Peter's High Wins--Other Results | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/teachers-commend-lehman.html | Teachers Commend Lehman | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/blind-criminal-62-gets-1syear-term-maclevy-a-lawbreaker-since-x.html | BLIND CRIMINAL, 62, GETS 1S-YEAR TERM; MacLevy, a Lawbreaker Since x 1903, Sentenced for Theft Ne of $4,500 Jewelry | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/minor-league-baseball-international-league.html | Minor League Baseball; INTERNATIONAL LEAGUE | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/reports-on-canadian-mining.html | Reports on Canadian Mining | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/miss-marble-sails-on-net-title-quest-american-champion-departs-on.html | MISS MARBLE SAILS ON NET TITLE QUEST; American Champion Departs on Berengaria for First Try at Wimbledon Crown | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/percy-l-guiterman-export-executive-president-of-guiterman-co-inc.html | PERCY L. GUITERMAN, EXPORT EXECUTIVE; President of Guiterman Co., Inc., Was Director in a London Affiliate--Dies at 55 | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/apartment-houses-planned-in-bronx-many-small-residences-also-are.html | APARTMENT HOUSES PLANNED IN BRONX; Many Small Residences Also Are Listed Among New Building Projects | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/american-snuff-earnings-slight-decrease-reported-for-first-quarter.html | AMERICAN SNUFF EARNINGS; Slight Decrease Reported for First Quarter of Year | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/joel-alexander.html | JOEL ALEXANDER | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/detroit-exchange-asks-stock.html | Detroit Exchange Asks Stock | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/u-s-insular-bonds.html | U. S. INSULAR BONDS | True | | C1B 335588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/tour-by-juliana-likely-netherlanders-welcome-report-of-plan-to-go.html | TOUR BY JULIANA LIKELY; Netherlanders Welcome Report of Plan to Go to East Indies | True | Wireless to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/legless-girl-18-faces-life-gayly-crippled-in-fall-under-train-she.html | LEGLESS GIRL, 18, FACES LIFE GAYLY; Crippled in Fall Under Train, She Plans to Work Again--Cheered by Messages | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/child-aid-society-to-fete-w-c-osborn-portrait-of-leader-for-35.html | CHILD AID SOCIETY TO FETE W. C. OSBORN; Portrait of Leader for 35 Years to Be Presented to Group at Reception Today | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/calls-for-stock-deposit.html | Calls for Stock Deposit | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/l-p-phillipses-have-a-son.html | L. P. Phillipses Have a Son | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/henry-dazian-dies-a-stage-costumer-maker-of-clothing-and-other.html | HENRY DAZIAN DIES, A STAGE COSTUMER; Maker of Clothing and Other Theatrical Material for 50 Years Stricken in South | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/son-to-the-abraham-morrises.html | Son to the Abraham Morrises | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/hughes-of-indians-iii.html | Hughes of Indians III | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/english-cricket-results.html | English Cricket Results | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/thirtyfive-billions.html | THIRTY-FIVE BILLIONS. | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/luncheons-assist-girls-style-show-service-league-sponsors-the.html | LUNCHEONS ASSIST GIRLS' STYLE SHOW; Service League Sponsors the Event--Many Young Women Join Fashion Contest | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/untermyer-aids-polish-jews.html | Untermyer Aids Polish Jews | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/crowley-urges-banks-to-save-profits-in-preparation-for-the-next.html | Crowley Urges Banks to Save Profits In Preparation for the Next Depression | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/dr-willis-memminger-atlanta-rector-and-episcopal-leader-for-years.html | DR. WILLIS MEMMINGER; Atlanta Rector and Episcopal Leader for Years Is Stricken | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/thomas-j-wolfe.html | THOMAS J. WOLFE | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/stocks-in-london-paris-and-berlin-greater-optimism-continues-on.html | STOCKS IN LONDON, PARIS AND BERLIN; Greater Optimism Continues on British Market - The Gilt-Edges Move Up | True | Wireless to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/news-of-the-screen-trio-of-new-picturespax-film-company-formedben.html | NEWS OF THE SCREEN; Trio of New Pictures--Pax Film Company Formed--Ben Hecht's 'Nothing Sacred' in Technicolor | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/harvard-names-dr-bruening-to-faculty-nazis-silent-on-honor-to.html | Harvard Names Dr. Bruening to Faculty; Nazis Silent on Honor to Scholar-Exile | True | Special to THE NEW YORK TIMES. | C1B 335588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/walter-e-hudson-ext-heatrical-man-veteran-manager-once-associated.html | WALTER E. HUDSON, EX-THEATRICAL MAN; Veteran Manager Once Associated With Otis Skinner and Other Stars Dies at 73 | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/letters-to-the-times-all-shades-of-opinion.html | Letters to The Times; All Shades of Opinion | True | GUSTAV A. STUMPF, | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/organ-grinder-73-carries-189-cash-he-gets-suspended-sentence-in.html | ORGAN GRINDER, 73, CARRIES $189 CASH; He Gets Suspended Sentence in Flatbush on Alms Charge--He Owns a House, Too | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/fordham-offers-grants-scholarship-list-for-next-fall-is-mostly-for.html | FORDHAM OFFERS GRANTS; Scholarship List for Next Fall Is Mostly for Freshmen | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/to-manage-lincoln-building.html | To Manage Lincoln Building | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/guarantee-is-urged-in-ecuador-exports-foreign-trade-association.html | GUARANTEE IS URGED IN ECUADOR EXPORTS; Foreign Trade Association Here Opposed 'Discrimination' Under Reciprocal Treaty | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/ship-off-to-renew-coastwise-survey-oceanographer-will-resume-the.html | SHIP OFF TO RENEW COASTWISE SURVEY; Oceanographer Will Resume the Charting of Sea Floor From Here to Chesapeake Bay | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/traction-warrants-to-expire.html | Traction Warrants to Expire | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/miss-gurnee-bride-in-home-ceremony-member-of-a-prominent-new-york.html | MISS GURNEE BRIDE IN HOME CEREMONY; Member of a Prominent New York Family Is Married to Frederick L. Stagg | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/mortgage-bill-favored-realty-groups-support-plan-to-taper-off.html | MORTGAGE BILL FAVORED; Realty Groups Support Plan to Taper Off Moratorium | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/4504988092-drop-in-stocks-in-april-shares-on-the-stock-exchange.html | $4,504,988,092 DROP IN STOCKS IN APRIL; Shares on the Stock Exchange Here Fell to Average of $41.80 From $45.26 | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/-gas-tax-is-voted-for-state-budget-adjournment-sped-assembly-7671.html | 'GAS TAX IS VOTED FOR STATE BUDGET; ADJOURNMENT SPED; Assembly, 76-71, guts Through 4-Cent Levy--Senate Sends Bill to Governor | True | By W. A. Warn | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/yorkville-realty-draws-investors-dwelling-at-129-east-81st-st-and.html | YORKVILLE REALTY DRAWS INVESTORS; Dwelling at 129 East 81st St. and Flat at 510 East 88th St. in New Ownership | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/pope-insists-reich-let-church-alone-tells-hitler-catholic-press-and.html | POPE INSISTS REICH LET CHURCH ALONE; Tells Hitler Catholic Press and Schools in Germany Must Not Be Hampered | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/knitwear-division-will-limit-terms-infants-and-childrens-apparel.html | KNITWEAR DIVISION WILL LIMIT TERMS; Infants' and Children's Apparel Producers to Eliminate Volume Discounts | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/utility-stock-sale-postponed.html | Utility Stock Sale Postponed | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/security-board-moves.html | Security Board Moves | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/hubbells-record.html | Hubbell's Record | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/royal-court-tonight-two-kentucky-women-related-to-the-binghams-to.html | ROYAL COURT TONIGHT; Two Kentucky Women, Related to the Binghams, to Be Presented | True | | C1B 335588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/make-ship-lines-show-their-books-chairman-kennedy-and-maritime.html | MAKE SHIP LINES SHOW THEIR BOOKS; Chairman Kennedy and Maritime Commission Delve Into New Subsidies Problem | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/senators-7-in-11th-halt-indians-125-triple-steal-breaks-tie-and.html | SENATORS' 7 IN 11TH HALT INDIANS, 12-5; Triple Steal Breaks Tie and Starts Rout, Chapman Going Home--He Later Doubles | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/mail-clerks-indicted-in-guessing-contest-three-in-brooklyn-are.html | MAIL CLERKS INDICTED IN GUESSING CONTEST; Three in Brooklyn Are Accused of Using Their Jobs to Cheat in a Competition for Prizes | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/money-rate-policy-to-be-maintained-reserve-systems-open-market.html | MONEY RATE POLICY TO BE MAINTAINED; Reserve System's Open Market Committee Considers Its Future Activities | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/miklas-sees-parade-of-hungarian-army-austrian-president-is-guest-at.html | MIKLAS SEES PARADE OF HUNGARIAN ARMY; Austrian President Is Guest at Review--Anti-Aircraft Guns Impress Observers | True | Wireless to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/4-jailed-for-crash-of-bronx-building-owners-and-contractor-get.html | 4 JAILED FOR CRASH OF BRONX BUILDING; Owners and Contractor Get Two-Year Prison Terms in Collapse Fatal to 18 | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/du-pont-admission-in-tax-case-barred-treasury-refuses-to-permit-him.html | DU PONT ADMISSION IN TAX CASE BARRED; Treasury Refuses to Permit Him to Concede Raskob Deals Were to Cut Levy | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/wood-field-and-stream-legal-size-liberated.html | Wood, Field and Stream; Legal Size Liberated | True | By Lincoln A. Werden | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/show-summer-dress-lines.html | Show Summer Dress Lines | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/bonds-do-better-as-sales-expand-highgrade-loans-continue-to-move.html | BONDS DO BETTER AS SALES EXPAND; High-Grade Loans Continue to Move Ahead, With Federal Issues Up 1/32 to 10/32 Point | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/appleby-beats-knappa-30082.html | Appleby Beats Knappa, 300-82 | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/sanford-sails-for-england.html | Sanford Sails for England | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/hallmills-lawyer-denhard-cited-by-bar-group-gives-alexander-simpson.html | HALL-MILLS LAWYER DENHARD CITED BY BAR GROUP GIVES; Alexander Simpson, Who Was Prosecutor in Noted Case, Lays Action to Politics | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/settlement-is-near-in-ruffing-holdout-hurler-slated-to-confer-with.html | SETTLEMENT IS NEAR IN RUFFING HOLD-OUT; Hurler Slated to Confer With McCarthy Today--He Denies Asking Bonus for Hitting | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/first-fhlb-loan-on-market-today-25000000-of-1-12-consolidated.html | FIRST FHLB LOAN ON MARKET TODAY; $25,000,000 of 1 1/2% Consolidated Non-Callable Debentures at Par and Interest | True | | C1B 335588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/news-of-the-stage-dr-clitterhouse-to-close-saturdaysome-new.html | NEWS OF THE STAGE; ' Dr. Clitterhouse' to Close Saturday--Some New Dates--Peter Arno Producer Again | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/police-department.html | Police Department | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/englebrecht-wins-prize-will-get-150-for-essay-on-how-to-combat.html | ENGLEBRECHT WINS PRIZE; Will Get $150 for Essay on How to Combat Anti-Semitism | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/u-s-yachts-victors-in-bermuda-contest-team-of-three-captures-final.html | U. S. YACHTS VICTORS IN BERMUDA CONTEST; Team of Three Captures Final Contest in International Series by Narrow Margin | True | Special Cable to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/germany-buys-mud-here-40000ton-order-for-reclamation-of-silver-tin.html | GERMANY BUYS MUD HERE; 40,000-Ton Order for Reclamation of Silver, Tin, Platinum | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/salvationist-fund-rises-nearly-40-of-245620-gifts-came-from.html | SALVATIONIST FUND RISES; Nearly 40% of $245,620 Gifts Came From Business and Industry | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/time-editor-testifies-importance-of-if-in-suicide-story-stresseed.html | TIME EDITOR TESTIFIES; Importance of 'If' in 'Suicide' Story Stresseed in Libel Defense | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/alexio-new-speaker-of-brazils-congress-his-election-expected-to.html | ALEXIO NEW SPEAKER OF BRAZIL'S CONGRESS; His Election Expected to Carry Weight in Selection of Presidential Nominees | True | Special Cable to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/mrs-john-t-swift-widow-of-y-m-c-a-worker-in-japan-is-dead-in.html | MRS. JOHN T. SWIFT; Widow of Y. M. C. A. Worker in Japan Is Dead in Yokohama at 67 | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/detective-stabbed-with-army-bayonet-assailant-questioned-later-on.html | DETECTIVE STABBED WITH ARMY BAYONET; Assailant Questioned Later on Murder of Justice O'Neil, but Is Cleared | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/labor-backs-berry-for-senate.html | Labor Backs Berry for Senate | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/bond-offerings-by-municipalities-lehman-brothers-group-gets-a.html | BOND OFFERINGS BY MUNICIPALITIES; Lehman Brothers Group Gets a $950,000 Relief Issue of City of Buffalo | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/fort-hamilton-polo-to-open.html | Fort Hamilton Polo to Open | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/urges-firearms-act-to-include-all-kinds-attorney-general-sends-bill.html | URGES FIREARMS ACT TO INCLUDE ALL KINDS; Attorney General Sends Bill to Speaker, Holding Smaller Types Are Greater Menace | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/spring-fete-tomorrow-members-of-st-james-parish-to-join-in-benefit.html | SPRING FETE TOMORROW; Members of St. James Parish to Join in Benefit Party | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/rail-bonds-deposited-rutland-road-reports-on-three-issues-to-the.html | RAIL BONDS DEPOSITED; Rutland Road Reports on Three Issues to the SEC | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/the-society-of-firsts.html | THE SOCIETY OF FIRSTS | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/barnard-students-get-awards.html | Barnard Students Get Awards | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/three-library-trustees-named.html | Three Library Trustees Named | True | | C1B 335588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/brush-fires-rage-in-many-areas-flames-rout-300-on-long-island.html | Brush Fires Rage in Many Areas; Flames Rout 300 on Long Island; Families Ordered Out of Sound Beach Bungalows After Six Are Burned--1,400 Acres Swept by 30 Blazes in Jersey--Man Dies in Bay State Fire | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/mrs-oscar-a-schwabe.html | MRS. OSCAR A. SCHWABE | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/fire-department.html | Fire Department | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/jewish-council-to-give-tea.html | Jewish Council to Give Tea | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/barber-gains-mat-draw-falls-from-ring-with-wally-dusek-at-the-st.html | BARBER GAINS MAT DRAW; Falls From Ring With Wally Dusek at the St. Nicholas | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/get-biology-fellowships-five-hunter-alumnae-reooelve-awards-for.html | GET BIOLOGY FELLOWSHIPS; Five Hunter Alumnae Reooelve Awards for Advanced Work | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/woman-explorer-sailing-for-north-louise-boyd-leaves-today-for.html | WOMAN EXPLORER SAILING FOR NORTH; Louise Boyd Leaves Today for Norway, Thence to Go to Greenland Waters | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/books-published-today.html | Books Published Today | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/todd-chair-at-cornell-new-chemistry-professorship-honors-rochester.html | TODD CHAIR AT CORNELL; New Chemistry Professorship Honors Rochester Benefactors | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/500home-suburb-planned-by-mayor-project-like-ras-greenbelt-in.html | 500-HOME SUBURB PLANNED BY MAYOR; Project Like RA's 'Greenbelt' in Maryland Urged for Outer Queens or Brooklyn | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/miss-mary-hurley-betrothed.html | Miss Mary Hurley Betrothed | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/dr-kingsbury-host-to-navy-notables-reception-at-his-home-here.html | DR. KINGSBURY HOST TO NAVY NOTABLES; Reception at His Home Here Honors Rear Admiral and Mrs. R. R. Belknap | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/events-today.html | EVENTS TODAY | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/anthony-a-bliss-to-wed-miss-field-daughter-of-marshall-field-will.html | ANTHONY A. BLISS TO WED MISS FIELD; Daughter of Marshall Field Will Become Bride of Son of Cornelius N. Bliss | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/youth-protection-key-of-conference-national-conference-of-parents.html | YOUTH PROTECTION KEY OF CONFERENCE; National Conference of Parents and Teachers Stresses Educational Programs | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/atkinson-halts-st-johns-rally-to-give-n-y-u-victory-n-y-u-turns.html | Atkinson Halts St. John's Rally to Give N. Y. U. Victory; N. Y. U. TURNS BACK ST. JOHN'S BY 3 TO 2 | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/stitch-mcarthy-east-side-figure-chief-locality-mayor-dies-in.html | STITCH M'CARTHY, EAST SIDE FIGURE; Chief Locality Mayor Dies in Hospital--His Real Name Was Samuel Rothberg | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/harry-c-dickerson.html | HARRY C. DICKERSON | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/ashurst-demands-court-bill-as-is-as-colleagues-speed-hunt-for.html | ASHURST DEMANDS COURT BILL 'AS IS; As Colleagues Speed Hunt for Compromise He Bars 'Any Amendments' | True | Special to THE NEW YORK TIMES. | C1B 335588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/kathleen-mulcahy-wed-hartford-girl-bride-of-a-r-storrs-in-church.html | KATHLEEN MULCAHY WED; Hartford Girl Bride of A. R. Storrs in Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/syracuse-in-front-80-wins-home-series-from-montreal-by-margin-of-3.html | SYRACUSE IN FRONT, 8-0; Wins Home Series From Montreal by Margin of 3 to 1 | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/war-aid-is-linked-to-francos-cause-madrids-washington-envoy.html | WAR AID IS LINKED TO FRANCO'S CAUSE; Madrid's Washington Envoy Repudiates American Committee for Spanish Relieff | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/russell-d-cate.html | RUSSELL D. CATE | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/advertising-news-and-notes-electrolux-drive-a-success.html | Advertising News and Notes; Electrolux Drive a Success | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/meyer-quits-schulte-posts.html | Meyer Quits Schulte Posts | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/buy-warehouse-site-kennedy-interests-get-property-in-cherry-and.html | BUY WAREHOUSE SITE; Kennedy Interests Get Property in Cherry and Water Streets | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/roland-h-miller.html | ROLAND H. MILLER | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/mrs-dore-lyons-funeral.html | Mrs. Dore Lyon's Funeral | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/hearns-seeking-stores-fro-department-chain.html | Hearn's Seeking Stores Fro Department Chain | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/union-heads-clash-before-rail-board-threats-of-rough-stuff-and-near.html | UNION HEADS CLASH BEFORE RAIL BOARD; Threats of 'Rough Stuff' and Near Fisticuffs Mark Trip of Roosevelt Investigators | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/book-notes.html | BOOK NOTES | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/italy-subsidizes-babies-to-increase-birth-rate.html | Italy Subsidizes Babies To Increase Birth Rate | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/mrs-harper-pleads-guilty-as-embezzler-great-neck-woman-who-stole.html | MRS. HARPER PLEADS GUILTY AS EMBEZZLER; Great Neck Woman Who Stole $53,000 From Company Will Be Sentenced May 14 | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/offers-to-acqurie-roxy-shares-at-1-20th-centuryfox-would-speed.html | OFFERS TO ACQURIE ROXY SHARES AT $1; 20th Century-Fox Would Speed Reorganization by Restricted Buying of Class A Stock | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/buys-fieldston-house-henry-nires-acquires-chateau-that-cost-100000.html | BUYS FIELDSTON HOUSE; Henry Nires Acquires Chateau That Cost $100,000 to Build | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/maine-utility-net-up-344565-in-1936-revenues-during-the-year-showed.html | MAINE UTILITY NET UP $344,565 IN 1936; Revenues During the Year Showed an Increase of $568,596 Over 1935 | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/reserve-corps-orders-southern-new-york-area.html | Reserve Corps Orders; Southern New York Area | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/cox-alfred-coach-resigns.html | Cox, Alfred Coach, Resigns | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/steel-ingot-production-unchanged-in-week-pressure-for-deliveries.html | Steel Ingot Production Unchanged in Week; Pressure for Deliveries Now Less Acute | True | | C1B 335588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/dean-leon-b-smith-head-of-wesleyan-college-at-macon-and-geologist.html | DEAN LEON B. SMITH; Head of Wesleyan College at Macon and Geologist | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/fette-gives-3-hits-as-bees-top-cards-rookie-soores-81-at.html | FETTE GIVES 3 HITS AS BEES TOP CARDS; Rookie Soores, 8-1, at Boston--Victors Get 16 Safeties, 11 Off Warneke | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/john-l-ard.html | JOHN L. ARD | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/nazis-try-to-force-choice-on-britain-press-says-london-must-either.html | NAZIS TRY TO FORCE CHOICE ON BRITAIN; Press Says London Must Either Talk With Berlin or Drift Into Anti-Fascist Group | True | By Otto D. Tolischus | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/london-wool-sales.html | London Wool Sales | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/britain-will-keep-to-policy-on-gold-chamberlain-assures-commons.html | BRITAIN WILL KEEP TO POLICY ON GOLD; Chamberlain Assures Commons Government Will Continue Buying to Aid Currencies | True | Wireless to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/luckman-jury-is-chosen-second-perjury-trial-of-witness-in-drukman.html | LUCKMAN JURY IS CHOSEN; Second Perjury Trial of Witness in Drukman Case On Today | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/phelps-dodge-issue-proposed.html | Phelps Dodge Issue Proposed | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/bronx-apartments-find-brisk-market-corner-walkup-in-nelson-ave.html | BRONX APARTMENTS FIND BRISK MARKET; Corner Walk-Up in Nelson Ave., Housing 47 Families, Is Bought by Operator | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/gantwell-gatus-third-triumph-as-team-breaks-even-in-series-with.html | Gantwell Gatus Third Triumph as Team Breaks Even in Series With Bisons | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/peruecuador-row-over-border-revived-lima-refuses-to-agree-to-plan.html | PERU-ECUADOR ROW OVER BORDER REVIVED; Lima Refuses to Agree to Plan for Settlement to End Deadlock in Washington Parley | True | Special Cable to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/award-to-lunts-by-womens-club-chicago-conference-praises-them-for.html | AWARD TO LUNTS BY WOMEN'S CLUB; Chicago Conference Praises Them for 'Idiot's Delight'--Dr. Stock Also Honored | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/mrs-frederick-s-wicks.html | MRS. FREDERICK S. WICKS | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/school-enrollments-drop.html | School Enrollments Drop | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/naval-stores.html | NAVAL STORES | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/sparkling-pitching-by-gomez-beats-tigers-for-yankees-101-tie-for.html | Sparkling Pitching by Gomez Beats Tigers for Yankees, 10-1; Tie for First Place Results as Lefty Allows 4 Hits--Homer for Crosetti-- Lazzeri Gets Two-Bagger, DiMaggio Triple | True | By John Drebinger | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/j-e-haven-consul-in-florence-italy-starting-his-career-at-19-he-was.html | J. E. HAVEN, CONSUL IN FLORENCE, ITALY; Starting His Career at 19, He Was in U. S. Service for 33 Years--Dies After Operation | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/apartment-bought-in-jackson-heights-investor-acquires-building-at.html | APARTMENT BOUGHT IN JACKSON HEIGHTS; Investor Acquires Building at 94-26 Thirty-fourth Road--Other Long Island Deals | True | | C1B 335588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/brooklyn-hotel-sold-parcel-at-44-myrtle-avenue-had-been-in-same.html | BROOKLYN HOTEL SOLD; Parcel at 44 Myrtle Avenue Had Been in Same Hands 39 Years | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/two-hold-control-of-crosley-radio-share-ownerships-reported-to.html | TWO HOLD CONTROL OF CROSLEY RADIO; Share Ownerships Reported to SEC--Various Salary Payments Listed | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/annual-competition-of-american-bowling-congress-ends-allevents.html | Annual Competition of American Bowling Congress Ends; ALL-EVENTS TITLE CAPTURED BY STEIN | True | By Thomas J. Deegan | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/braddock-spars-4-rounds-appears-strong-in-first-workout-at-michigan.html | BRADDOCK SPARS 4 ROUNDS; Appears Strong In First Workout at Michigan Training Camp | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/palestine-murder-laid-to-arms-ring-illicit-radio-found-in-home-of.html | PALESTINE MURDER LAID TO ARMS RING; Illicit Radio Found in Home of Suspect Once Employed by Sir Basil Zaharoff | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/mille-modiste-heard-presented-by-new-york-light-opera-guild-at-the.html | ' MILLE. MODISTE' HEARD; Presented by New York Light Opera Guild at the Venice | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/inquirer-doubtful-on-guernica-fire-no-evidence-is-found-that-basque.html | INQUIRER DOUBTFUL ON GUERNICA FIRE; No Evidence Is Found That Basque Town Was Set Aflame by Bombs From Planes | True | Special Cable to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/garment-workers-at-odds-over-c-i-o-cleavage-of-right-and-left.html | GARMENT WORKERS AT ODDS OVER C. I. O.; Cleavage of Right and Left Groups Seen, Though Both Back Industrial Aim | True | By Louis Stark | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/nonunionist-gibe-ties-up-auto-plant-remarks-made-by-a-hudson-worker.html | NON-UNIONIST GIBE TIES UP AUTO PLANT; Remarks Made by a Hudson Worker Cause Sit-Down and Police Escort Him Out | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/jamaica-racing-chart-the-derby-trial-chart.html | JAMAICA RACING CHART; The Derby Trial Chart | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/wrestlers-threaten-to-strike.html | Wrestlers Threaten to Strike | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/plymouth-rock-stays-red-chemist-is-called-when-paint-remover-fails.html | PLYMOUTH ROCK STAYS RED; Chemist Is Called When Paint Remover Fails to Clean It | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/two-soviet-playwrights-expelled-as-trotskyists.html | Two Soviet Playwrights Expelled as Trotskyists | True | Special Cable to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/quits-cocacola-company.html | Quits Coca-Cola Company | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/livestock-in-chicago-cattle.html | LIVESTOCK IN CHICAGO; CATTLE | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/1525023-april-business.html | $1,525,023 April Business | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/5290-on-5-ships-sail-in-24-hours-largest-number-in-similar-period.html | 5,290 ON 5 SHIPS SAIL IN 24 HOURS; Largest Number in Similar Period Since 1929--Many Bound for Coronation | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/salvador-v-navarro.html | SALVADOR V. NAVARRO | True | Special Cable to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/irish-deserter-is-slain-fleeing-belfast-police.html | Irish Deserter Is Slain Fleeing Belfast Police | True | | C1B 335588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/218-ships-building-in-american-yards-80-more-than-year-ago-have.html | 218 SHIPS BUILDING IN AMERICAN YARDS; 80 More Than Year Ago Have 310,051 Tonnage, an Increase of 147,758 Tons | True | | C1B 335081 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/w-f-morgan-left-less-than-10000-will-filed-here-makes-son-the-sole.html | W. F. MORGAN LEFT LESS THAN $10,000; Will Filed Here Makes Son the Sole Heir With No Provision for Widow | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/purchases-increase-at-fall-shoe-shows-registration-of-buyers-rises.html | PURCHASES INCREASE AT FALL SHOE SHOWS; Registration of Buyers Rises at Exhibit of Guild and Other Events | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/country-estate-is-leased.html | Country Estate Is Leased | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/baltimore-wins-123-gains-first-decision-of-season-turning-back.html | BALTIMORE WINS, 12-3; Gains First Decision of Season, Turning Back Rochester | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/books-of-the-times-the-type.html | BOOKS OF THE TIMES; The Type | True | By Ralph Thompson | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/basques-shut-trap-on-foes-at-bermeo-dynamite-bridge-isolating.html | BASQUES SHUT TRAP ON FOES AT BERMEO; Dynamite Bridge, Isolating Rebels in Biscayan Town-- Warships Rush Aid | True | By G. L. Steer | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/allegheny-singers-in-a-concert-here-college-chorus-of-fifty-voices.html | ALLEGHENY SINGERS IN A CONCERT HERE; College Chorus of Fifty Voices, With M. J. Lavaas as Director, Is Well Received | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/tokyo-rail-workers-statg-stayin-strike-1000-barricade-themselves-in.html | TOKYO RAIL WORKERS STATG STAY-IN STRIKE; 1,000 Barricade Themselves in Club After Futile Request for Increased Pay | True | Special Cable to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/lymanderemer.html | Lyman--Deremer | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/chamber-wared-on-racket-growth-h-f-guggenheim-tells-state.html | CHAMBER WARED ON RACKET GROWTH; H. F. Guggenheim Tells State Organization City Must Smash Parasites | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/joins-retailers-staff.html | Joins Retailers' Staff | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/elected-to-directorate.html | Elected to Directorate | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/scalzo-outpoints-wach-at-coliseum-floors-foe-three-times-before.html | SCALZO OUTPOINTS WACH AT COLISEUM; Floors Foe Three Times Before 10,000 to Gain 26th Pro Victory in 8-Rounder | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/delaware-special-session-set.html | Delaware Special Session Set | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/coronation-guest-to-don-admirals-handmedown.html | Coronation Guest to Don Admiral's Hand-Me-Down | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/cotton-is-higher-in-light-trading-improvement-in-the-outside.html | COTTON IS HIGHER IN LIGHT TRADING; Improvement in the Outside Markets Aids List Which Rises 5 to 11 Points | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/leading-batsmen.html | Leading Batsmen | True | | C1B 335588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/madison-defeats-new-utrecht-51-mele-victor-on-mound-as-team-holds-l.html | MADISON DEFEATS NEW UTRECHT, 5-1; Mele Victor on Mound as Team Holds Lead in Group B of Brooklyn P. S. A. L. Race | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/topics-in-wall-street-steel-exports.html | TOPICS IN WALL STREET; Steel Exports | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/westchester-music-feature-of-concert-jaffrey-harris-conductor-of.html | WESTCHESTER MUSIC FEATURE OF CONCERT; Jaffrey Harris Conductor of the Program Made Up of Work by Local Composers | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/1800-at-bundle-party-thrift-house-receives-donations-for-its.html | 1,800 AT BUNDLE PARTY; Thrift House Receives Donations for Its Charity Sale | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/churchill-downs-entries-louisville-ky.html | Churchill Downs Entries; LOUISVILLE, KY. | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/fail-to-find-fallen-plane.html | Fail to Find 'Fallen Plane' | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/pure-oil-reveals-expansion-plans-modernization-also-projected-in.html | PURE OIL REVEALS EXPANSION PLANS; Modernization Also Projected in $8,000,000 Program Filed With SEC | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/mgm-schedules-44-new-pictures-most-ambitious-undertaking-of-193738.html | M-G-M SCHEDULES 44 NEW PICTURES; Most Ambitious Undertaking of 1937-38 Season Will Be a Film of Kipling's 'Kim' | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/esther-b-van-deman-u-s-archaeologist-authority-on-the-ruins-of-rome.html | ESTHER B. VAN DEMAN, U. S. ARCHAEOLOGIST; Authority on the Ruins of Rome Was Carnegie Institution Associate--Dies at 74 | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/70foot-poplar-gets-reprieve.html | 70-Foot Poplar Gets Reprieve | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/roosevelt-balks-at-quota-changes-in-his-sugar-bill-he-indicates-he.html | ROOSEVELT BALKS AT QUOTA CHANGES IN HIS SUGAR BILL; He Indicates He Will Scrap It if House Subcommittee Insists on Revisions | True | By Felix Belair Jr. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/walter-mahoney.html | WALTER MAHONEY | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/wills-for-probate.html | Wills for Probate | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/franc-loses-1-58-points-french-rate-allowed-to-shift-for.html | FRANC LOSES 1 5/8 POINTS; French Rate Allowed to Shift for Itself--Pound 1-16c Off | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/two-labor-boards-voted-at-albany-senate-passes-bill-like-the-wagner.html | TWO LABOR BOARDS VOTED AT ALBANY; Senate Passes Bill Like the Wagner Act and One for Mediation Commission | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/park-group-gives-scroll-to-mayor-association-honors-him-as-person.html | PARK GROUP GIVES SCROLL TO MAYOR; Association Honors Him as Person Doing Most Last Year for Recreation Centers | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/finds-change-in-lenders-sec-member-says-bankers-are-now-willing-to.html | FINDS CHANGE IN LENDERS; SEC Member Says Bankers Are Now Willing to Aid Public Plants | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/city-birth-rate-rises-over-period-in-1936-weekly-total-averaging.html | CITY BIRTH RATE RISES OVER PERIOD IN 1936; Weekly Total Averaging 200 Higher--Death Figure Is Lowest Since Feb. 6 | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/maurice-fleischmann.html | MAURICE FLEISCHMANN | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/canada-buys-fast-plane-craft-will-be-used-for-telts-on-new-air.html | CANADA BUYS FAST PLANE; Craft Will Be Used for Telts on New Air Route | True | Special to THE NEW YORK TIMES. | C1B 335588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/excursion-to-rail-shops-special-train-will-carry-party-320-miles-in.html | EXCURSION TO RAIL SHOPS; Special Train Will Carry Party 320 Miles in 350 Minutes | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/claude-mokay-is-honored.html | Claude MoKay Is Honored | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/news-of-art.html | NEWS OF ART | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/wholesale-grocers-advised-by-patman-urged-to-quit-doing-business.html | WHOLESALE GROCERS ADVISED BY PATMAN; Urged to Quit Doing Business With Concerns Known to Be Law Violators | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/benefit-held-in-garden.html | Benefit Held in Garden | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/argentine-bond-issue-floated.html | Argentine Bond Issue Floated | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/stock-exchange-scores-new-york-nine-defeats-princeton-junior.html | STOCK EXCHANGE SCORES; New York Nine Defeats Princeton Junior Varsity by 10-4 | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/medica-outswims-japanese.html | Medica Outswims Japanese | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/blind-newsdealer-in-court-house-lobby-shiny-new-place-of-business.html | BLIND NEWSDEALER IN COURT HOUSE LOBBY; Shiny New Place of Business Put Inside Brooklyn Building at Request of 28 Judges | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/joins-retailers-staff-w-l-walker-to-handle-program-of-vendors.html | JOINS RETAILERS' STAFF; W. L. Walker to Handle Program of Vendors' Relations Group | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/phlox-home-first-in-6furlong-dash-victor-over-james-n-by-two.html | PHLOX HOME FIRST IN 6-FURLONG DASH; Victor Over James N. by Two Lengths in Scoring at Narragansett Park | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/wagner-routs-webb-nine-triumphs-behind-swartz-by-172-in-7inning.html | WAGNER ROUTS WEBB NINE; Triumphs Behind Swartz by 17-2 in 7-Inning Contest | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/wheat-ends-down-after-early-rise-close-is-at-the-bottom-with-losses.html | WHEAT ENDS DOWN AFTER EARLY RISE; Close Is at the Bottom With Losses of 1/4 to 1 7/8c--Corn Finishes 1/4 to 5/8c Higher | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/suit-by-morgan-library-tax-exemption-asked-for-all-but-10foot-strip.html | SUIT BY MORGAN LIBRARY; Tax Exemption Asked for All but 10-Foot Strip | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/bonneville-bills-attacked-by-fpc-rate-control-or-freedom-from.html | BONNEVILLE BILLS ATTACKED BY FPC; Rate Control or Freedom From Responsibility Is Demand From Congress | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/merry-mathew-is-first-wins-by-four-lengths-in-chester-vase-race-to.html | MERRY MATHEW IS FIRST; Wins by Four Lengths in Chester Vase Race to Earn $10,000 | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/set-up-claims-bureau-national-electrical-manufacturers-plan-to.html | SET UP CLAIMS BUREAU; National Electrical Manufacturers Plan to Fight Fraud | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/baseball-inquiry-is-urged-on-house-cannon-declares-monopoly-is.html | BASEBALL INQUIRY IS URGED ON HOUSE; Cannon Declares 'Monopoly' Is Evidenced in Telegraph Ban and Players Contracts | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/appropriation-bill-is-up-230000000-treasurypostal-funds-total.html | APPROPRIATION BILL IS UP $230,000,000; Treasury-Postal Funds Total Billion and a Half, Mostly for Security Reserve | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/british-recovery.html | BRITISH RECOVERY | True | | C1B 335588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/-american-mother-is-welcomed-here-omaha-woman-honored-by-foundation.html | ' AMERICAN MOTHER' IS WELCOMED HERE; Omaha Woman, Honored by Foundation, Arrives for Observance Sunday | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/axle-company-urges-changes.html | Axle Company Urges Changes | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/fish-farther-off-elude-roosevelt-he-shifts-questfor-tarpon-in-gulf.html | FISH FARTHER OFF ELUDE ROOSEVELT; He Shifts Quest'for Tarpon in Gulf to Mouth of Rio Grande With Negative Luck | True | From a Staff Correspondent. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/coffee-financing-rumored-in-brazil-6000000-said-to-be-lent-by.html | COFFEE FINANCING RUMORED IN BRAZIL; $6,000,000 Said to Be Lent by Hardrand Company on 500,000 Bags | True | Special Cable to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/48-firms-offering-42500000-bonds-morgan-stanley-co-at-head-of.html | 48 FIRMS OFFERING $42,500,000 BONDS; Morgan Stanley & Co. at Head of Underwriters of Southern Bell Telephone 3 1/4s | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/mrs-ernest-ochs.html | MRS. ERNEST OCHS | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/bank-aide-39-years-admits-47500-theft-official-of-baltimore.html | BANK AIDE 39 YEARS ADMITS $47,500 THEFT; Official of Baltimore Institution Pleads Guilty After 'Living Through Hell' | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/births.html | Births | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/asks-government-set-up-insurance-treasury-proposes-revolving-fund.html | ASKS GOVERNMENT SET UP INSURANCE; Treasury Proposes Revolving Fund to Protect Shipments of Cash or Documents | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/another-gold-gain-by-the-reichsbank-weeks-increase-192000-marks.html | ANOTHER GOLD GAIN BY THE REICHSBANK; Week's Increase 192,000 Marks, Making 1,634,000 Since Jan. 7--Circulation Increased | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/woman-freed-in-killing-testifies-man-abandoned-herjury-out-only-40.html | WOMAN FREED IN KILLING; Testifies Man Abandoned Her--Jury Out Only 40 Minutes | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/student-wins-german-prize.html | Student Wins German Prize | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/robert-l-disbrow.html | ROBERT L. DISBROW | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/-right-sitdown-answer-wins-citizenship-for-six.html | ' Right' Sit-Down Answer Wins Citizenship for Six | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/reject-golf-club-limit-british-fail-to-follow-u-s-action-in-14club.html | REJECT GOLF CLUB LIMIT; British Fail to Follow U. S. Action in 14-Club Restriction | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/third-ticket-rises-for-actors-equity-new-movement-seeking-the.html | THIRD TICKET RISES FOR ACTORS EQUITY; New Movement Seeking the Election of E. J. Blunkall as Association Head | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/last-rites-held-for-slain-justice-church-where-he-used-to-be-altar.html | LAST RITES HELD FOR SLAIN JUSTICE; Church Where He Used to Be Altar Boy Is Thronged at Funeral of J. F. O'Neil | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/college-and-school-scores-baseball.html | College and School Scores; BASEBALL | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/glens-falls-open-delayed.html | Glens Falls Open Delayed | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/dr-beattie-not-seeking-post.html | Dr. Beattie Not Seeking Post | True | | C1B 335588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/two-american-students-cited-for-oxford-rescue.html | Two American Students Cited for Oxford Rescue | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/churchill-downs-results-louisville-ky.html | Churchill Downs Results; LOUISVILLE, Ky. | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/lifts-rail-clause-for-turnips.html | Lifts Rail Clause for Turnips | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/canada-acts-today-to-pay-a-war-loan-will-open-books-on-issue-to.html | CANADA ACTS TODAY TO PAY A WAR LOAN; Will Open Books on Issue to Convert Some of 5 1/2s Due on Dec. 1, Last Free of Tax | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/scrap-steel-shipments-jump.html | Scrap Steel Shipments Jump | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/to-weigh-federal-minings-plan.html | To Weigh Federal Mining's Plan | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/wall-street-show-aided-trophies-given-for-riders-at-charity-event.html | WALL STREET SHOW AIDED; Trophies Given for Riders at Charity Event May 15 | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/heavy-loss-taken-by-trust-on-loans-ungerleider-financial-corps.html | HEAVY LOSS TAKEN BY TRUST ON LOANS; Ungerleider Financial Corp.'s Operations Detailed at SEC Inquiry by Sponsor | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/oil-production-up-to-new-high-point-daily-average-of-gross-crude.html | OIL PRODUCTION UP TO NEW HIGH POINT; Daily Average of Gross Crude Output Increases by 1,050 Barrels in Week | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/ridder-says-erb-confers-with-reds-gives-list-of-days-set-aside-for.html | RIDDER SAYS ERB CONFERS WITH REDS; Gives List of Days Set Aside for Workers Alliance, Calling It Communist Agency | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/whalen-in-paris-sees-end-of-trade-fears-head-of-worlds-fair-here.html | WHALEN, IN PARIS, SEES END OF TRADE FEARS; Head of World's Fair Here Stresses Good-Will Promotion-- Is Dinner Guest of Laurent | True | Wireless to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/operation-devised-to-aid-the-bald-dr-aufricht-describes-way-to.html | OPERATION DEVISED TO AID THE BALD; Dr. Aufricht Describes Way to Reduce Skin Tension and Increase Blood Supply | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/manheimercohen.html | Manheimer--Cohen | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/charles-h-fischer.html | CHARLES H. FISCHER | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/1191000-gold-taken-in-england.html | $1,191,000 Gold Taken in England | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/named-harvard-assistant-dean.html | Named Harvard Assistant Dean | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/tedema-gallops-to-easy-triumph-in-juvenile-feature-at-pimlico-makes.html | Tedema Gallops to Easy Triumph In Juvenile Feature at Pimlico; Makes Every Post a Winning One in Beating Bunny Baby by Three Lengths and Returns $7.80 for $2 Mutuel Ticket-- Briar Plume Finishes Third Over Sprint Route | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/stays-rail-warehouse-order.html | Stays Rail Warehouse Order | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/bus-strikers-in-truce-to-aid-londons-blind-transportation-for.html | BUS STRIKERS IN TRUCE TO AID LONDON'S BLIND; Transportation for Sightless to Be Provided by the Union, but Walkout Continues | True | | C1B 335588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/philadelphia-keglers-first.html | Philadelphia Keglers First | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/zakharov-painting-gets-popular-prize-ballerina-receives-200-award.html | ZAKHAROV PAINTING GETS 'POPULAR PRIZE'; ' Ballerina' Receives $200 Award at Fifteenth Biennial Show in Corcoran Gallery | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/gets-black-legion-suit-term.html | Gets Black Legion Suit Term | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/windsor-and-mrs-simpson-reunited-plan-wedding-details-of-ceremony.html | Windsor and Mrs. Simpson Reunited, Plan Wedding; Details of Ceremony Undecided as Yet, but Ecstatic Countryside Eagerly Awaits Festivities at Cande Chateau | True | By George Axelsson | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/pullman-car-writeoff-7050675-on-wooden-rolling-stock-charged-to.html | PULLMAN CAR WRITE-OFF; $7,050,675 on Wooden Rolling Stock Charged to Initial Surplus | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/hurt-in-laboratory-blast.html | Hurt in Laboratory Blast | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/firm-holds-rail-stock-milbank-co-head-the-list-in-southern-railway.html | FIRM HOLDS RAIL STOCK; Milbank & Co. Head the List in Southern Railway | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/engagement-is-terminated.html | Engagement Is Terminated | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/play-school-for-scandal-actors-in-london-depict-sheridan-story-in.html | PLAY 'SCHOOL FOR SCANDAL'; Actors in London Depict Sheridan Story in Modern Dialogue | True | Special Cable to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/miss-petersons-plans-nutley-girl-names-attendants-for-wedding-to.html | MISS PETERSON'S PLANS; Nutley Girl Names Attendants for Wedding to Jean Deusinger | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/lowflying-plane-shot-by-irate-man-bullet-punctures-gasoline-tank.html | LOW-FLYING PLANE SHOT BY IRATE MAN; Bullet Punctures Gasoline Tank and Forces Jersey Pilot to Ground His Craft | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/librarian-since-1873-resians.html | Librarian Since 1873 Resians | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/results-of-auctions.html | RESULTS OF AUCTIONS. | True | By Edwin J. M'Donald | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/m-i-t-men-fight-police-tear-gas-ends-the-riotjersey-youth-held-in.html | M. I. T. MEN FIGHT POLICE; Tear Gas Ends the Riot--Jersey Youth Held in Harvard Fray | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/lawrenceville-on-top-polo-team-rides-to-easy-victory-over-princeton.html | LAWRENCEVILLE ON TOP; Polo Team Rides to Easy Victory Over Princeton Cubs, 13-3 | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/farm-tenant-agency-proposed-in-new-bill-progressive-project-for.html | FARM TENANT AGENCY PROPOSED IN NEW BILL; Progressive Project for Federal Loan Corporation Has Wide Agricultural Backing | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/pfirman-seriously-ill-veteran-major-league-umpire-in-hospital-at.html | PFIRMAN SERIOUSLY ILL; Veteran Major League Umpire In Hospital at New Orleans | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/masons-are-told-of-persecutions-sorely-distressed-in-many-parts-of.html | MASONS ARE TOLD OF 'PERSECUTIONS; ' Sorely Distressed in Many Parts of World,' Grand Master Declares | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/dividend-covered-by-kennecott-copper-birch-says-outlook-is-for.html | DIVIDEND COVERED BY KENNECOTT COPPER; Birch Says Outlook Is for Really Good Business Provided Prices Remain Steady | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/peace-at-3-shoe-plants-maine-workers-accept-plan-for-wagner-act.html | PEACE AT 3 SHOE PLANTS; Maine Workers Accept Plan for Wagner Act Election | True | | C1B 335588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/sues-over-mae-west-film-police-gazette-objects-to-use-of-magazine.html | SUES OVER MAE WEST FILM; 'Police Gazette' Objects to Use of Magazine in 'Klondike Annie' | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/to-weigh-utility-merger-june-2.html | To Weigh Utility Merger June 2 | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/votes-womens-pay-hour-bill.html | Votes Women's Pay, Hour Bill | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/gifts-for-seminary-rise.html | Gifts for Seminary Rise | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/18-stakes-on-card-for-belmont-meet-toboggan-valued-at-5000-will.html | 18 STAKES ON CARD FOR BELMONT MEET; Toboggan, Valued at $5,000, Will Feature Opening-Day Card on Monday | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/urges-new-naval-ships-admiral-leahy-backs-outlay-of-48000000-before.html | URGES NEW NAVAL SHIPS; Admiral Leahy Backs Outlay of $48,000,000 Before Senators | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/yale-netmen-routed-81-north-carolina-continues-sweep-on-northern.html | YALE NETMEN ROUTED, 8-1; North Carolina Continues Sweep on Northern Tour | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/columbia-student-board-eleots.html | Columbia Student Board Eleots | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/wins-hunter-poetry-contest.html | Wins Hunter Poetry Contest | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/30-matches-listed-for-college-golf-12-members-of-eastern-group-to.html | 30 MATCHES LISTED FOR COLLEGE GOLF; 12 Members of Eastern Group to Start Play This Week--Yale to Defend Title | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/sgt-byrne-clips-losing-streak-in-taking-the-morvich-handicap.html | Sgt. Byrne Clips Losing Streak In Taking the Morvich Handicap; Simonetti's Sprinter, Away Nicely, Conquers Chancing by Three Lengths in Jamaica Feature, With Isolater Third--Conte, Pinched Back at Start, Trails Field | True | By Fred van Ness | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/wendel-describes-moves-by-parker-to-solve-crime-says-detective.html | WENDEL DESCRIBES MOVES BY PARKER TO 'SOLVE' CRIME; Says Detective Scorned Police and Wilentz, Charged Faking of Hauptmann Evidence | True | From a Staff Correspondent. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/tammany-puts-off-pressure-on-dooling-action-on-retirement-deferred.html | TAMMANY PUTS OFF PRESSURE ON DOOLING; Action on Retirement Deferred as Leader Meets Hines in Canvass of Sentiment | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/pet-honey-bear-goes-calling-on-broadway-startles-sleeper-by.html | PET HONEY BEAR GOES CALLING ON BROADWAY; Startles Sleeper by Perching on His Chest, but Turns Out to Be Friendly Creature, | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/zoo-gets-baby-elephant.html | Zoo Gets Baby Elephant | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/new-duffy-honor-urged-aldermen-act-to-rename-part-of-times-square.html | NEW DUFFY HONOR URGED; Aldermen Act to Rename Part of Times Square for Priest | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/ask-job-aid-for-veterans-aldermen-urge-waiving-of-age-limit-in.html | ASK JOB AID FOR VETERANS; Aldermen Urge Waiving of Age Limit in Civil Service | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/can-intervene-in-reorganization.html | Can Intervene in Reorganization | True | | C1B 335588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/n-y-u-takes-net-match-defeats-c-c-n-y-72-for-third-triumph-in.html | N. Y. U. TAKES NET MATCH; Defeats C. C. N. Y., 7-2, for Third Triumph in Succession | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/luncheon-is-given-by-mrs-hatfield-mrs-james-h-schmelzel-and-mrs.html | LUNCHEON IS GIVEN BY MRS. HATFIELD; Mrs. James H. Schmelzel and Mrs. Harry Robie Among Her Guests at Large Party | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/fair-bill-to-roosevelt-house-approves-senate-changes-in-the-5000000.html | FAIR BILL TO ROOSEVELT; House Approves Senate Changes in the $5,000,000 Measure | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/funeral-services-for-maj-l-t-bates-group-from-military-intelligence.html | FUNERAL SERVICES FOR MAJ. L. T. BATES; Group From Military Intelligence Reserve Among Those at Service for Writer | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/yankee-tries-mainsail-lambert-sends-canvas-ashore-for-alterations.html | YANKEE TRIES MAINSAIL; Lambert Sends Canvas Ashore for Alterations After Spin | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/denhardt-jury-out-gives-up-for-night-kentucky-demands-death.html | DENHARDT JURY OUT, GIVES UP FOR NIGHT; Kentucky Demands Death Penalty--Prisoner Weeps His Counsel Makes Plea | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/hugh-j-d-pritchard-utilities-director-exhead-of-the-utility.html | HUGH J. D. PRITCHARD, UTILITIES DIRECTOR; Ex-Head of the Utility Equities Corporation and Remington Rand Director Dies | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/commodity-markets-most-futures-show-some-improvement-in-quiet.html | COMMODITY MARKETS; Most Futures Show Some Improvement in Quiet Trading--Cash List Is Mixed. | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/food-prices-up-a-little-federal-index-at-856-on-april-13-against.html | FOOD PRICES UP A LITTLE; Federal Index at 85.6 on April 13, Against 85.4 a Month Before | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/troth-announced-of-aileen-timothy-she-will-be-wed-this-month-to.html | TROTH ANNOUNCED OF AILEEN TIMOTHY; She Will Be Wed This Month to Phillips Turnbull, Head of Rogers Peet Company | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/narraganseet-park-entries-pawtucket-r-i.html | Narraganseet Park Entries; PAWTUCKET, R. I. | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/hoover-to-aid-on-coast-fair.html | Hoover to Aid on Coast Fair | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/acts-in-jute-mill-strike-government-moves-to-end-tieup-in-40.html | ACTS IN JUTE MILL STRIKE; Government Moves to End Tie-Up in 40 Calcutta Mills | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/venturi-triumphs-in-10round-bout-outboxes-gomer-in-feature-match-ar.html | VENTURI TRIUMPHS IN 10-ROUND BOUT; Outboxes Gomer in Feature Match ar Broadway Areba Before 3,500 Fans | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/heads-atlantic-refining-r-h-colley-is-elected-to-succeed-w-m-irish.html | HEADS ATLANTIC REFINING; R. H. Colley Is Elected to Succeed W. M. Irish, Retired | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/certificate-flotation-northern-pacific-railway.html | CERTIFICATE FLOTATION; Northern Pacific Railway | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/deaths.html | Deaths | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/building-failures-dip-increases-reported-in-retail-and.html | BUILDING FAILURES DIP; Increases Reported In Retail and Manufacturing Groups | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/38th-st-tube-bill-goes-to-lehman-assembly-also-adopts-provisios-for.html | 38TH ST TUBE BILL GOES TO LEHMAN; Assembly Also Adopts Provision for Liberalizing Assistance for Persons Over 65 | True | Special to THE NEW YORK TIMES. | C1B 335588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/churchmen-oppose-court-plan.html | Churchmen Oppose Court Plan | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/2-reindicted-in-racket-alleged-heads-of-garment-truck-ring-held-in.html | 2 REINDICTED IN RACKET; Alleged Heads of Garment Truck Ring Held in $50,000 Bail | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/nickersonament.html | Nickerson--Ament | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/cubs-rout-phils-14-to-7-rally-for-six-runs-in-seventh-as-parmeiee.html | CUBS ROUT PHILS, 14 TO 7; Rally for Six Runs In Seventh as Parmeiee Goes Distance | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/business-records-bankruptoy-proceedings.html | BUSINESS RECORDS; BANKRUPTOY PROCEEDINGS | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/92530-is-earned-by-american-zinc-net-profit-for-first-quarter.html | $92,530 IS EARNED BY AMERICAN ZINC; Net Profit for First Quarter Contrasts With $43,35 Loss in Same Period of 1936 | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/lucile-t-thieriot-becomes-engaged-alumna-of-miss-nightingales.html | LUCILE T. THIERIOT BECOMES ENGAGED; Alumna of Miss Nightingale's School Will Be Married to Elisha Walker Jr. in' Fall | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/george-rehearses-crowning-4-times-he-and-queen-go-through-the.html | GEORGE REHEARSES CROWNING 4 TIMES; He and Queen Go Through the Coronation in Abbey With Archbishop and Aides | True | Wireless to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/miss-mary-brown-to-be-bride-june-5-will-be-wed-to-b-w-stiles-in.html | MISS MARY BROWN TO BE BRIDE JUNE 5; Will Be Wed to B. W. Stiles in Protestant Episcopal Church of St. Mary the Virgin Here | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/bond-notes.html | BOND NOTES | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/todays-probable-pitchers-national-league.html | Today's Probable Pitchers; National League | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/hotel-pickets-keep-san-francisco-siege-most-of-6000-guests-desert.html | HOTEL PICKETS KEEP SAN FRANCISCO SIEGE; Most of 6,000 Guests Desert in Face of No Service but Managers Stand Firm | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/mercury-soars-to-80degrees-day-warmest-of-year.html | Mercury Soars to 80[degrees]; Day Warmest of Year | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/the-misses-healy-engaged-to-marry-rosemary-alumna-of-mt-st-vincent.html | THE MISSES HEALY ENGAGED TO MARRY; Rosemary, Alumna of Mt. St. Vincent College, to Become Bride of W. J. Walsh Jr. | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/mayor-to-be-honored-for-fight-on-noise-book-with-92-letters.html | MAYOR TO BE HONORED FOR FIGHT ON NOISE; Book With 92 Letters Praising Campaign Will Be Sent to Executive Today | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/road-plans-financing-wisconsin-central-asks-i-c-c-to-authorize.html | ROAD PLANS FINANCING; Wisconsin Central Asks I. C. C. to Authorize Equipment Issues | True | Special to THE NEW YORK TIMES. | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/film-strike-fights-put-6-in-hospitals-victims-are-hurt-in-attacks.html | FILM STRIKE FIGHTS PUT 6 IN HOSPITALS; Victims Are Hurt in Attacks on 'Loyal Group' Offices and Universal Studio | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/world-bank-statement-assets.html | WORLD BANK STATEMENT; ASSETS | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/l-i-u-overwhelms-brooklyn-college-pearlman-fans-18-in-victory-by.html | L. I. U. OVERWHELMS BROOKLYN COLLEGE; Pearlman Fans 18 in Victory by 16-2--Holy Cross Routs New Hampshire 25-0 | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/deaths-put-at-100-recalcitrants-declared-in-control-of-part-of.html | DEATHS PUT AT 100; Recalcitrants Declared in Control of Part of Catalan Capital | True | Wireless to THE NEW YORK TIMES. | C1B 335588 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/son-to-mrs-carmichael-jr.html | Son to Mrs. Carmichael Jr. | True | | C1B 335588 |
| 1937-05-05 | 1937-05-05 | https://www.nytimes.com/1937/05/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 335588 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/concert-given-as-benefit.html | Concert Given as Benefit | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/minor-league-baseball-international-league.html | Minor League Baseball; INTERNATIONAL LEAGUE | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/says-budget-needs-prompt-balancing-tom-k-smith-advocates-move-to.html | SAYS BUDGET NEEDS PROMPT BALANCING; Tom K. Smith Advocates Move to Avert an Inflationary Movement Here | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/bindweed-infests-2000000-acres.html | Bindweed Infests 2,000,000 Acres | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/buildingplans-filed.html | BUILDING PLANS FILED | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/the-wheeleriohnson-bill.html | THE WHEELER-IOHNSON BILL | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/tariff-rise-is-asked-on-fish.html | Tariff Rise Is Asked on Fish | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/music-notes.html | MUSIC NOTES | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/garments-of-praise.html | GARMENTS OF PRAISE | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/admit-passing-spurious-bill.html | Admit Passing Spurious Bill | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/found-dead-in-bryant-park.html | Found Dead in Bryant Park | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/princeton-routs-lehigh-tennis-squad-gains-81-victory-sweeping.html | PRINCETON ROUTS LEHIGH; Tennis Squad Gains 8-1 Victory, Sweeping Double Matohee | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/the-guggenheim-committee.html | THE GUGGENHEIM COMMITTEE | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/arthur-hayes.html | ARTHUR HAYES | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/farley-errs-in-history-after-correcting-error.html | Farley Errs in History After Correcting Error | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/tunnel-near-completion-sewage-tube-to-wards-island-to-be-holed.html | TUNNEL NEAR COMPLETION; Sewage Tube to Wards Island to Be Holed Through Today | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/frost-at-the-equator-kills-plants-in-ecuador.html | Frost at the Equator Kills Plants in Ecuador | True | Special Cable to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/coyle-and-linz-triumph.html | Coyle and Linz Triumph | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/steel-jobs-setting-a-record.html | Steel Jobs Setting a Record | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/rail-pensions-income-taxfree.html | Rail Pensions Income Tax-Free | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/14-receive-art-awards-stipends-will-enable-them-to-study-in.html | 14 RECEIVE ART AWARDS; Stipends Will Enable Them to Study in Brussels This Summer | True | | C1B 335628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/show-new-hupmobile-in-fullscale-model-manufacturers-in-detroit-plan.html | SHOW NEW HUPMOBILE IN FULL-SCALE MODEL; Manufacturers in Detroit Plan Production in August at Plant Closed in 1935 | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/city-dressed-meats-veal.html | CITY DRESSED MEATS; VEAL | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/gets-west-point-designation.html | Gets West Point Designation | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/advises-emphasis-on-style-in-shoes-george-miller-tells-retailers-to.html | ADVISES EMPHASIS ON STYLE IN SHOES; George Miller Tells Retailers to Let Fall Price Levels Take Care of Themselves | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/socialized-clinics-held-far-distant-medical-and-dental-leaders-see.html | SOCIALIZED CLINICS HELD FAR DISTANT; Medical and Dental Leaders See 'Little Danger' of Their Becoming 'Public Slaves' | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/pompoon-regains-prestige-in-workout-for-derby-heelflys-chances-rise.html | Pompoon Regains Prestige in Workout for Derby; HEELFLYS CHANCES RISE ON FAST TRIAL | True | By Bryan Field | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/abbecarney.html | Abbe-Carney | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/bonds-hold-steady-in-unexciting-day-attention-alienated-by-twc.html | BONDS HOLD STEADY IN UNEXCITING DAY; Attention Alienated by Twc Large New Loans-HighGrade Issues Strong | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/stow-away-dies-in-harbor-swim-companion-ill-of-immersion-saved-by.html | STOW AWAY DIES IN HARBOR SWIM; Companion, ill of Immersion, Saved by Lifeboat-Penalty They Feared Is Imaginary | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/the-civil-service.html | The Civil Service | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/center-to-hold-luncheon-mrs-shepard-krech-will-preside-at-maternity.html | CENTER TO HOLD LUNCHEON; Mrs. Shepard Krech Will Preside at Maternity Group Event Today | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/gain-for-utility-system-united-light-and-power-earns-4801694-in-a.html | GAIN FOR UTILITY SYSTEM; United Light and Power Earns $4,801,694 in a Year | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/harvard-ten-scores-151-tops-m-i-t-for-fourth-lsague-victorycrimson.html | HARVARD TEN SCORES, 15-1; ' Tops M. I. T. for Fourth Lsague Victory-Crimson Cubs Win | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/alteration-plans-mark-sales-herb-several-parcels-in-manhattan.html | ALTERATION PLANS MARK SALES HERB; Several Parcels in Manhattan Acquired for Conversion Into Residence Suites | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/paine-left-institute-works-on-joan-of-arc-biographers-will-benefits.html | PAINE LEFT INSTITUTE WORKS ON JOAN OF ARC; Biographer's Will Benefits Arts and Letters Group Here-His Widow Gets Life Estate | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/republican-plans-hinge-on-court-bill-borah-after-talks-with-nye.html | REPUBLICAN PLANS HINGE ON COURT BILL; Borah, After Talks With Nye, Refuses to Act Pending Outcome of Proposal | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/pennsylvania-waqe-bill-passes.html | Pennsylvania Waqe Bill Passes | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/comforter-contract-awarded.html | Comforter Contract Awarded | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/alexandras-gowns-bring-2667-at-sale-royal-robes-of-queen-displayed.html | ALEXANDRA'S GOWNS BRING $2,667 AT SALE; Royal Robes of Queen Displayed by Manikins at Auction--Two Museums Parchasers | True | | C1B 335628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/erwin-l-winn.html | ERWIN L. WINN | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/four6poundkingfish-hooked-by-roosevelt-president-leads-partys-catch.html | FOUR6-POUNDKINGFISH HOOKED BY ROOSEVELT; President Leads Party's Catch at Port Aransas--Will Prolong His Trip | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/charles-a-williams.html | CHARLES A. WILLIAMS | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/gedeon-held-for-trial-lawyer-charges-third-degree-at-hearing-on.html | GEDEON HELD FOR TRIAL; Lawyer Charges Third Degree at Hearing on Pistol Case | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/wants-ford-to-start-system-of-6hour-day-luecke-tells-house-the-plan.html | WANTS FORD TO START SYSTEM OF 6-HOUR DAY; Luecke Tells House the Plan Would' Provide Jobs for the Country's Unemployed | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/mexican-envoy-to-return-may-have-seen-cardenas-on-plan-to-seize.html | MEXICAN ENVOY TO RETURN; May Have Seen Cardenas on Plan to Seize American-Owned Land | True | Wireless to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/parade-to-honor-horses-retiring-because-of-age.html | Parade to Honor Horses Retiring Because of Age. | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/i-three-women-share-awards-in-initial-long-island-oneday-links.html | I three Women Share Awards in Initial Long Island One-Day Links Tournament; MISS LEBOUTILLIER TIES TWICE IN GOLF | True | By William D. Richardson | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/london-wool-sales.html | London Wool Sales | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/plants-sell-more-through-own-units-census-figures-show-decline-in.html | PLANTS SELL MORE THROUGH OWN UNITS; Census Figures Show Decline in Goods Distributed lower Through Jobbers | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/ccc-honors-dead-dog-mascot.html | CCC Honors Dead Dog Mascot | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/dr-j-e-brown-jr-long-an-educator-member-of-princeton-faculty-since.html | DR. J. E. BROWN JR. LONG AN EDUCATOR; Member of Princeton Faculty Since 1923 and a Lecturer Dies After 2-Year Illness | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/blakely-to-commind-carriers.html | Blakely to Commind Carriers | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/convicted-of-murder-palm-exconvict-is-sentenced-to-die-for.html | CONVICTED OF MURDER; Palm, Ex-Convict, Is Sentenced to Die for Connecticut Killing | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/blind-man-is-slain-at-his-radio-shop-beaten-to-death-in-the-room-he.html | BLIND MAN IS SLAIN AT HIS RADIO SHOP; Beaten to Death in the Room He Occupied Behind Store at 10th St. and Avenue A | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/orders-oil-land-suit-study.html | Orders Oil Land Suit Study | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/city-board-to-act-in-3d-ayerail-row-calls-officials-of-union-and.html | CITY BOARD TO ACT IN 3D AYE.RAIL ROW; Calls Officials of Union and the Road to Conference in Jurisdictional Dispute | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/north-carolina-net-victor.html | North Carolina Net Victor | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/hills-elected-company-chairman.html | Hills Elected Company Chairman | True | | C1B 335628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/asks-women-to-act-on-civic-problems-parentteacher-speaker-says-too.html | ASKS WOMEN TO ACT ON CIVIC PROBLEMS; Parent-Teacher Speaker Says Too Many Are Concerned With Color of Their Nail Polish | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/breakup-sought-of-the-new-haven-protective-group-suggests-the-old.html | BREAK-UP SOUGHT OF THE NEW HAVEN; Protective Group Suggests the Old Colony Be Operated as a Separate Company | True | By Lauren D. Lyman | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/predicts-the-murder-of-300000-now-alive-federal-agent-in-illinois.html | PREDICTS THE MURDER OF 300,000 NOW ALIVE; Federal Agent, in Illinois, Says This Will Be the Toll if Rate Continues in America | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/turks-buy-most-u-s-arms-led-all-purchasers-during-aprilchina-was.html | TURKS BUY MOST U. S. ARMS; Led All Purchasers During April--China Was Second | True | Special to THE NEW YORE TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/news-of-the-screen-call-it-a-day-comes-to-the-capitolmyrna-loy-will.html | NEWS OF THE SCREEN; ' Call It a Day' Comes to the Capitol-Myrna Loy Will Arrive Here Today-Hollywood Items | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/advertising-news-and-notes-department-store-linage-up.html | Advertising News and Notes; Department Store Linage Up | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/stock-market-in-london-stays-cheerful-prices-higher-in-paris-and.html | Stock Market in London Stays Cheerful; Prices Higher in Paris and Mixed in Berlin; Paris List Strong Throughout | True | Wireless to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/juvenile-aid-unit-to-open.html | Juvenile Aid Unit to Open | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/sec-offers-advice-on-an-unfiled-plan-report-first-of-kind-weighs.html | SEC OFFERS ADVICE ON AN UNFILED PLAN; Report , First of Kind; Weighs Recapitalization of International Paper & Power | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/rebels-beaten-off-in-bermeo-region-planes-fail-in-effort-to-ease.html | REBELS BEATEN OFF IN BERMEO REGION; Planes Fail in Effort to Ease Pressure on 2,000 Italians Trapped There by Basques | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/drwh-park-gets-the-kober-medal-head-of-city-laboratories-wins.html | DR.W.H. PARK GETS THE KOBER MEDAL; Head of City Laboratories Wins Medical Honor for Study of Infectious Diseases | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/gov-lehman-yields-on-a-tax-survey-session-nears-end-executive.html | GOV. LEHMAN YIELDS ON A TAX SURVEY; SESSION NEARS END; Executive Accepts Republican Plan-Asks $40,000,000 Improvement Issue | True | By W. A. Warn | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/books-of-the-times-king-edward-viii.html | BOOKS OF THE TIMES; King Edward VIII | True | By Robert van Gelder | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/wood-field-and-stream-cooperation-is-urged.html | Wood, Field and Stream; Cooperation Is Urged | True | By Lincoln A. Werden | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/store-units-feature-commercial-leasing-some-brokers-report-entire.html | STORE UNITS FEATURE COMMERCIAL LEASING; Some Brokers Report Entire Floors Rented in Day of Few Transactions | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/bank-cuts-stock-holding-chase-national-reports-sales-of-20th.html | BANK CUTS STOCK HOLDING; Chase National Reports Sales of 20th Century-Fox Film | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/will-give-show-at-marymount.html | Will Give Show at Marymount | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/stevenss-dog-is-winner.html | Stevens's Dog Is Winner | True | | C1B 335628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/court-rules-suicide-article-libeled-dall-cancels-jury-verdict-and.html | Court Rules 'Suicide' Article Libeled Dall; Cancels Jury Verdict and Orders New Trial | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/berg-bills-drive-in-capitol-fails-republicans-balk-at-providing.html | BERG BILLS DRIVE IN CAPITOL FAILS; Republicans Balk at Providing Votes to Override Veto of Election Measures | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/nebraska-poll-hails-unicameral-system-legislators-are-unanimous-in.html | NEBRASKA POLL HAILS UNICAMERAL SYSTEM; Legislators Are Unanimous in Opposing Return to Former Two-House Assembly | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/settlement-pupils-heard-at-town-hall-performers-at-annual-concert.html | SETTLEMENT PUPILS HEARD AT TOWN HALL; Performers at Annual Concert Range From Beginners to Advanced Students | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/emil-textor-president-of-oldtime-pressmens-associationsalesman-20.html | EMIL TEXTOR; President of Oldtime Pressmen's Association--Salesman 20 Years | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/-trotsky-activity-alarming-stalin-free-international-reported.html | ' TROTSKY' ACTIVITY ALARMING STALIN; ' Free International' Reported Enlisting Revolutionaries for Blows at Many Rulers | True | By Augur | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/hundreds-of-irish-were-ill-in-spain-unaccustomed-food-and-poor.html | HUNDREDS OF IRISH WERE ILL IN SPAIN; Unaccustomed Food and Poor Water Contributed to Their Troubles | True | By Francis McCullagh | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/outside-holdings-listed-by-c-o-loanof-3900000-to-bremo-corporation.html | OUTSIDE HOLDINGS LISTED BY C. & O.; Loan-of $3,900,000 to Bremo Corporation Designated as Largest Investment | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/helen-dobbins-married-wed-to-kendall-read-at-home-of-her-aunt-in.html | HELEN DOBBINS MARRIED; Wed to Kendall Read at Home of Her Aunt in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/agunah-change-scorned-orthodox-rabbis-stick-to-views-on-deserted.html | AGUNAH CHANGE SCORNED; Orthodox Rabbis Stick to Views on Deserted Wife Divorce | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/la-boheme-sung-at-metropolitan-rosa-tentoni-heard-in-the-role-of.html | ' LA BOHEME' SUNG AT METROPOLITAN; Rosa Tentoni Heard in the Role of Mimi With Tokatyan Appearing as Rodolfo | True | By H. Howard Taubman | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/selkirks-4-blows-subdue-tigers-73-hit-two-fourbaggers-double-and.html | SELKIRK'S 4 BLOWS SUBDUE. TIGERS, 7-3; Hit Two Four-Baggers, Double and Single Drive In Four Tallies to Lead Yals | True | By John Drebinger | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/vote-night-picketing-at-battery-factory-workers-include-plilco.html | VOTE NIGHT PICKETING AT BATTERY FACTORY; Workers Include Plilco Radio in Philadelphia Move-Distillers | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/cincinnati-fetes-lindsay-society-makes-envoy-first-british-honorary.html | CINCINNATI FETES LINDSAY; Society Makes Envoy First British Honorary Member | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/argentina-to-send-strong-polo-team-three-of-quartet-which-won-cup.html | ARGENTINA TO SEND STRONG POLO TEAM; Three of Quartet Which Won Cup. of Americas in 1936 Likely to Play Here | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/mrs-r-h-ottaway-to-become-a-bride-she-will-be-married-to-nikolai.html | MRS. R. H. OTTAWAY TO BECOME A BRIDE; She Will Be Married to Nikolai* Sokoloff, Conductor and the Head of Music Project | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/spaniards-rained-kisses-on-stalin-on-may-day.html | Spaniards Rained Kisses On Stalin on May Day | True | Wireless to THE NEW YORK TIMES. | C1B 335628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/city-to-lease-camp-site-plans-move-ahead-for-summer-center-for.html | CITY TO LEASE CAMP SITE; Plans Move Ahead for Summer Center for Needy Children | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/boise-gas-light-gains-exemption.html | Boise Gas Light Gains Exemption | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/gives-option-on-dividend-carib-syndicate-offers-50-cents-or.html | GIVES OPTION ON DIVIDEND; Carib Syndicate Offers 50 Cents or One-Quarter of a Share | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/mexican-court-eases-church-law-bars-arbitrary-quotas-for-priests.html | Mexican Court Eases Church Law; Bars Arbitrary Quotas for Priests; Catholics Hail Ruling of Supreme Tribunal in Test of Chihuahua Statute by Three Priests Accused of InterferenceRepeal of Similar Acts in Other States Seen | True | By Frank L. Kluckhohn | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/report-to-sec-amende-educational-pictures-makeschange-in.html | REPORT TO SEC AMENDE; Educational Pictures MakesChange in Registration Statement | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/ascension-day-services-observance-today-at-st-patricks-trinity-st.html | ASCENSION DAY SERVICES; Observance Today at St. Patrick's, Trinity, St. John the Divine | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/miss-goodrichs-plans-baltimore-girl-to-be-wed-june-12-to-anthony-j.html | MISS GOODRICH'S PLANS; Baltimore Girl to Be Wed June 12 to Anthony J. Rytina | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/films-of-weekend-for-young-audiences-motion-picture-committee-of.html | FILMS OF WEEK-END FOR YOUNG AUDIENCES; Motion Picture Committee of Teachers and Parents Lists Many Presentations | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/deaths.html | Deaths | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/p-j-morgans-have-daughter.html | P. J. Morgans Have Daughter | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/elenore-montague-engaged-to-marry-connecticut-girl-will-be-wed-to.html | ELENORE MONTAGUE ENGAGED TO MARRY; Connecticut Girl Will Be Wed to Robert Vincent Harry, Son of Brooklyn Couple | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/windsor-book-approved-canada-ignore-british-ban-on-coronation.html | WINDSOR -BOOK APPROVED; Canada Ignore British Ban on 'Coronation Commentary' | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/rudolph-arnstein-linen-importer-former-department-store-executive.html | RUDOLPH ARNSTEIN; Linen Importer, Former Department Store Executive, Dies at 55 | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/manhattan-five-at-dinner.html | Manhattan Five at Dinner | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/deals-in-brooklyn-twentysuite-apartment-house-at-89-hopkins-st-sold.html | DEALS IN BROOKLYN; Twenty-Suite Apartment House at 89 Hopkins St. Sold | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/motor-ads-in-college-papers.html | Motor Ads in College Papers | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/country-fair-to-aid-seamens-children-event-will-be-held-on-saturday.html | COUNTRY FAIR TO AID SEAMEN'S CHILDREN; Event Will Be Held on Saturday at Headquarters of Home on Staten Island | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/hoffman-accused-by-wendel-of-part-in-confession-plot-witness.html | HOFFMAN ACCUSED BY WENDEL OF PART IN CONFESSION PLOT; Witness Depicts Executive, From Parker's Talks, as Directing Moves in Case | True | | C1B 335628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/reich-reorganizes-its-film-industry-20-directors-of-ufa-biggest.html | REICH REORGANIZES ITS FILM INDUSTRY; 20 Directors of Ufa, Biggest Movie Concern in Germany, Resign Their Posts | True | Wireless to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/steel-production-92-of-capacity-bookings-in-april-heavier-than.html | STEEL PRODUCTION 92% OF CAPACITY; Bookings in April Heavier Than Expected After High Tonnage Record in March | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/e-p-lyon-biologist-and-physiologist-former-dean-of-university-of.html | E. P. LYON, BIOLOGIST AND PHYSIOLOGIST; Former Dean of University of Minnesota Medical School Dies on Automobile Trip | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/manhattan-cubs-triumph.html | Manhattan Cubs Triumph | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/wills-for-probate.html | Wills for Probate | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/kinner-airplane-officials-refuse-to-testify-so-sec-aide-suspends.html | Kinner Airplane Officials Refuse to Testify, So SEC Aide Suspends Registration Hearing | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/center-honors-founder-bayway-community-group-gives-tea-for-mrs-j-d.html | CENTER HONORS FOUNDER; Bayway Community Group Gives Tea for Mrs. J. D. Rockefeller | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/royal-court-opens-coronation-fetes-king-and-queen-hold-the-first.html | ROYAL COURT OPENS CORONATION FETES; King and Queen Hold the First Such Reception of Their Reign-400 Bow | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/meet-tonight-on-hat-guild-plans.html | Meet Tonight on Hat Guild Plans | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/courts-aid-settles-the-schulte-strike-federal-judge-knox-approves.html | COURT'S AID SETTLES THE SCHULTE STRIKE; Federal Judge Knox Approves Major Mack's Mediation of Cigar Chain Dispute | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/catholic-schools-plan-music-contest-2000-children-to-take-part-in.html | CATHOLIC SCHOOLS PLAN MUSIC CONTEST; 2,000 Children to Take Part in Preliminaries Next Week for Choruses, Bands | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/standard-brands-defends-services-merchandising-helps-to-bakers.html | STANDARD BRANDS DEFENDS SERVICES; Merchandising Helps to Bakers Outlined at Hearing on Trade Complaint | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/yale-golf-team-defeated.html | Yale Golf Team Defeated | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/law-school-plans-year-book.html | Law School Plans Year Book | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/state-masons-give-medal-to-bacheller-writer-is-winner-of-arts.html | STATE MASONS GIVE MEDAL TO BACHELLER; Writer Is Winner of Arts Award--Klinck Is Honored by Rhode Island Lodge | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/jannie-ingham-frith-a-teacher-79-years-bermuda-woman-said-to-be-the.html | JANNIE INGHAM FRITH, A TEACHER 79 YEARS; Bermuda Woman, Said to Be the Oldest Schoolmistress in the World, Dies at 95 | True | Special Cable to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/suburban-areas-halt-brush-fires-many-continue-in-jersey-and-on-long.html | SUBURBAN AREAS HALT BRUSH FIRES; Many Continue in Jersey and on Long Island, but the Most Menacing Are Curbed | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/weston-captures-grade-a-handicap-assumes-command-in-stretch-to.html | WESTON CAPTURES GRADE A HANDICAP; Assumes Command in Stretch to Score Over Airflame in Pimlico Feature | True | | C1B 335628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/a-record-quarter-for-steel-concern-american-rolling-mill-nets.html | A RECORD QUARTER FOR STEEL CONCERN; American Rolling Mill Nets $2,320,816, or 79c a Share, a Three-Month High | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/ontarios-surplus-put-at-9313938-substantial-cut-in-licensing-fee.html | ONTARIO'S SURPLUS PUT AT $9,313,938; ' Substantial Cut in Licensing Fee for Passenger Cars Promised by Premier | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/roper-tells-trade-to-shun-ar-boom-advises-against-unguarded.html | ROPER TELLS TRADE TO SHUN 'AR BOOM'; Advises Against 'Unguarded Expansions' Based Only on 'Abnormal Demand' | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/hitchhiked-to-honduras.html | Hitch-Hiked to Honduras | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/queens-high-school-to-be-opened-monday-andrew-jackson-to-be.html | QUEENS HIGH SCHOOL TO BE OPENED MONDAY; Andrew Jackson to Be Formally Dedicated in September--Gaynor Exercises Monday | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/police-department.html | Police Department | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/johnson-works-played-program-presented-by-composers-forum.html | JOHNSON WORKS PLAYED; Program Presented by Composers Forum Laboratory | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/yw-ca-names-mrs-paist-she-is-reelected-president-of-the-national.html | Y.W. C.A. NAMES MRS. PAIST; She Is Re-elected President of the National Board | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/telephone-companies-report-gain-in-stations.html | Telephone Companies Report Gain in Stations | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/confirmations.html | Confirmations | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/railroad-reports-loss-in-new-jersey-cost-of-its-passenger-service.html | RAILROAD REPORTS LOSS IN NEW JERSEY; Cost of Its Passenger Service Exceeds Revenue, Declares Lackawanna Official | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/heads-actuarial-delegation.html | Heads Actuarial Delegation | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/e-e-loomis-quits-as-railways-head-gives-up-presidency-of-the-lehigh.html | E. E. LOOMIS QUITS AS RAILWAY'S HEAD; Gives Up Presidency of the Lehigh Valley 'to Take Things a Little Easier' | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/to-weigh-utility-pleas-sec-calls-hearings-for-later-in-month-on.html | TO WEIGH UTILITY PLEAS; SEC Calls Hearings for Later in Month on Merger Proposals | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/pageant-depicts-quest-for-truth-horace-mann-students-trace-it-from.html | PAGEANT DEPICTS QUEST FOR TRUTH; Horace Mann Students Trace It From Days of Pythagoras to Modern Times | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/c-c-n-y-conquers-upsala-nine-101-soltes-gives-only-6-safeties-and-c.html | C. C. N. Y. CONQUERS UPSALA NINE, 10-1; Soltes Gives Only 6 Safeties and Collects 3 of 8 Hits Made by Beavers | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/textile-union-adds-100000.html | Textile Union Adds 100,000 | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Henry Brady | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/republic-steel-aide-offers-to-meet-c-i-o-j-a-voss-ls-ready-to.html | REPUBLIC STEEL AIDE OFFERS TO MEET C. I. O.; J. A. Voss Is Ready to Bargain Collectively, but Denies Need for a Signed Contract | True | | C1B 335628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/customs-patent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/clarkson-stager.html | Clarkson-Stager | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/mary-nolan-is-released-seized-for-debt-actress-plans-to-go-to-work.html | MARY NOLAN IS RELEASED; Seized for Debt, Actress Plans to Go to Work in Cabaret | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/paul-dean-operated-on-piece-of-cartilage-is-removed-from-shoulder.html | PAUL DEAN OPERATED ON; Piece of Cartilage Is Removed From Shoulder of Hurler | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/world-wheat-up-on-bete-demand-sales-of-canadian-grain-put-at.html | WORLD WHEAT UP ON BETE DEMAND; Sales of Canadian Grain Put at 2,250,000 Bushels, With London Heavy Buyer | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/roie-and-berlin-to-ignore-league-negotiators-agree-not-to-go-back.html | ROIE AND BERLIN TO IGNORE LEAGUE; Negotiators Agree Not to Go Back to Geneva Till Obstacles Are Removed | True | By Arnaldo Cortesi | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/house-tide-sets-in-for-big-relief-cut-movement-gains-strength-as.html | HOUSE TIDE SETS IN FOR BIG RELIEF CUT; Movement Gains Strength as Hopkins Warns Committee Burden Will Be Local. | True | By Turner Catledge | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/papi-conductor-of-carmen.html | Papi Conductor of 'Carmen' | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/marblehead-mail-boxes-out.html | Marblehead Mail Boxes Out | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/osborn-portrait-given-to-society-trustees-and-staff-members-i-mark.html | OSBORN PORTRAIT GIVEN TO SOCIETY; Trustees and Staff Members I Mark His 35 Years as Head of Children's Aid Group | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/thirteen-horses-named-will-compete-in-the-cedarhurst-grand-national.html | THIRTEEN HORSES NAMED; Will Compete in the Cedarhurst Grand National Saturday | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/schacht-to-attend-paris-fair.html | Schacht to Attend Paris Fair | True | Wireless to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/tops-amy-johnson-mark-brook-flies-from-cape-town-to-england-in-4.html | TOPS AMY JOHNSON MARK; Brook Flies From Cape Town to England in 4 Days 20 Minutes | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/some-canceling-in-woolen-market-early-clothing-orders-for-fall.html | SOME CANCELING IN WOOLEN MARKET; Early Clothing Orders for Fall Under Expectations-Spring Retail Trade Sluggish | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/10500-get-fire-blanks-distribution-of-applications-for-civil.html | 10,500 GET FIRE BLANKS; Distribution of Applications for Civil Service Test Starts | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/court-house-bids-opened-work-starts-soon-on-brooklyn-appellate.html | COURT HOUSE BIDS OPENED; Work Starts Soon on Brooklyn Appellate Division Quarters | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/young-communists-favor-30hour-week-fourweek-vacation-with-pay-and.html | YOUNG COMMUNISTS FAVOR 30-HOUR WEEK; Four-Week Vacation With Pay and Roosevelt Court Plan Backed as Parley Ends | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/rift-in-loyalists-is-seen-by-rebels-barcelonas-troubles-are-held-to.html | RIFT IN LOYALISTS IS SEEN BY REBELS; Barcelona's Troubles Are Held to Picture Difficult Position of All Valencia Forces | True | By Willijam P. Carney | C1B 335628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/soviet-gives-rules-for-foiling-spies-secret-official-files-drawn-on.html | SOVIET GIVES RULES FOR FOILING SPIES; Secret Official Files Drawn On by Paper to Show How Wily Foreigners Trap Russians | True | By Harold Denny | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/high-maria-victor-in-pawtucket-dash-dixiana-racer-scores-over-petes.html | HIGH MARIA VICTOR IN PAWTUCKET DASH; Dixiana Racer Scores Over Pete's Niece, Stablemate, in Jeanne D'Arc Stakes | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/other-railway-reports-santa-fe.html | OTHER RAILWAY REPORTS; Santa Fe | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/william-e-felin-president-of-meat-packing-firm-in-philadelphia-dies.html | WILLIAM E. FELIN; President of Meat Packing Firm in Philadelphia Dies at 45 | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/canadian-pagific-has-income-gain-gross-earnings-up-8-per-cent-for.html | CANADIAN PAGIFIC HAS INCOME GAIN; Gross Earnings Up 8 Per Cent for Quarter, While the Net Rises 28 Per Cent | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/cites-distilling-concern-faa-charges-misleading-labels-by-new-york.html | CITES DISTILLING CONCERN; FAA Charges Misleading Labels by New York Company | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/blind-landing-tests-set-experts-are-expected-at-trials-at.html | BLIND LANDING TESTS SET; Experts Are Expected at Trials at Indianapolis Next Week | True | | C1B 335628 |
| 1937-05-06 | | https://www.nytimes.com/1937/05/06/archives/gleam-cranes-new-racing-yacht-slides-down-ways-at-city-island.html | Gleam, Crane's New Racing Yacht, Slides Down Ways at City Island; International Twelve, Next to Ranger, Is Largest Craft Built in United States This Year--Was to Have Been Named Akaba--Trials for Six-Meters Will Start on July 26 | True | By James Robbins | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/in-washington-genesis-of-the-new-warpolicy-law.html | In Washington; Genesis of the New War--Policy Law | True | By Arthur Krock | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/raskob-deal-cost-du-pont-nothing-29766754-stock-transactions-ended.html | RASKOB DEAL COST DU PONT NOTHING; $29,766,754 Stock Transactions Ended in Even Exchange, Records Reveal | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/dr-finley-r-cook-early-practitioner-in-use-of-xray-received-degree.html | DR. FINLEY R. COOK; Early Practitioner in Use of X-Ray Received Degree at Columbia | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/2-of-the-minskys-strike-their-flag-brothers-eschew-burlesque-say-we.html | 2 OF THE MINSKYS STRIKE THEIR FLAG; Brothers Eschew Burlesque, Say 'We Tried to Elevate It and See What It Got Us' | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/fordham-netmen-on-top-triumph-over-rutgers-opponents-by-score-of-53.html | FORDHAM NETMEN ON TOP; Triumph Over Rutgers Opponents by Score of 5-3 | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/weather-and-the-crops.html | WEATHER AND THE CROPS | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Henry G. Waltemade | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/rev-basil-zoldat.html | REV. BASIL ZOLDAT | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/germany-now-ready-to-limit-air-raids-ambauaador-to-london-dmnes-his.html | GERMANY NOW READY TO LIMIT AIR RAIDS; Ambauaador to London Dmnes His Government Balked at Plan of Non-Intervention Body | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/bankers-trust-advances-two.html | Bankers Trust Advances Two | True | | C1B 335628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/la-guardia-opposed-by-republican-group-builders-reject-his.html | LA GUARDIA OPPOSED BY REPUBLICAN GROUP; Builders Reject His Candidacy--Bond and Others Assail Mayor's Party Record | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/estonia-places-curb-on-german-air-line-plane-to-spend-night-at.html | ESTONIA PLACES CURB ON GERMAN AIR LINE; Plane .to Spend Night at Reval After Taking Passengers to Helsfingfors Across Gulf | True | Wireless to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/alabama-ends-22year-dry-era.html | Alabama Ends 22-Year Dry Era | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/chapel-choir-sings-17th-century-airs-early-american-choral-music.html | CHAPEL CHOIR SINGS 17TH CENTURY AIRS; Early American Choral Music Offered by Westminster Group at Princeton | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/simpson-is-ordered-to-end-fee-dispute-hallmills-prosecutor-must.html | SIMPSON IS ORDERED TO END FEE DISPUTE; Hall-Mills Prosecutor Must File Release for Fee to Close Disbarment Action | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/reports-on-sugar-quotas-aaa-puts-quantity-for-four-months-at.html | REPORTS ON SUGAR QUOTAS; AAA Puts Quantity for Four Months at 2,038,705 Tons | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/utility-income-increased-international-hydroelectrics-net-about.html | UTILITY INCOME INCREASED; International Hydro-Electric's Net About Doubled in Year | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/baldwin-appeals-for-labor-peace-before-crowning-last-commons-speech.html | BALDWIN APPEALS FOR LABOR PEACE BEFORE CROWNING; Last Commons Speech Backs Collective Bargaining, Asks Wisdom on Both Sides | True | By Ferdinand Kuhn Jr. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/churchill-downs-results-louisville-ky.html | Churchill Downs Results; LOUISVILLE, KY. | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/methodist-group-lauds-c-i-o.html | Methodist Group Lauds C. I. O. | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/workmen-remove-28-alleys-rapidly-all-vestiges-of-the-a-b-c-classic.html | WORKMEN REMOVE 28 ALLEYS RAPIDLY; All Vestiges of the A. B. C. Classic Vanish, but Secretary's Staff Keeps Busy | True | By Thomas J. Deegan | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/cubs-long-drives-rout-phils-by-174-get-as-many-hits-as-runs-for.html | CUBS' LONG DRIVES ROUT PHILS BY 17-4; Get as Many Hits as Runs for Total of 31 Tallies in Two Days-Root Goes Route | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/yale-drops-to-second-in-league-losing-to-columbia-ninel-columbia.html | Yale Drops to Second in League, Losing to Columbia Ninel; COLUMBIA VICTOR ON HIT BY SCHULZE | True | By Kingsley Childs | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/st-louis-g-m-c-men-begin-third-sitdown-chevrolet-workers-strike.html | ST. LOUIS G. M. C. MEN BEGIN THIRD SIT-DOWN; Chevrolet Workers Strike When Discharged Employees Are Not Reinstated | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/assembly-passes-ban-on-capital-tax-moffat-bill-to-repeal-gains-and.html | ASSEMBLY PASSES BAN ON CAPITAL TAX; Moffat Bill to Repeal Gains and Losses Levy Wins, 77 to 73, With Republican Backing | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/kampouris-hits-2-as-giants-lose-85-gelbert-and-goodman-also-get.html | KAMPOURIS HITS 2 AS GIANTS LOSE, 8-5; Gelbert and Goodman Also Get :?-Homers, Latter's 3 Blows Scoring Four for Reds | True | By James P. Dawson | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/mrs-william-h-tew-honored-on-birthday-daughters-give-dinner-for-her.html | MRS. WILLIAM H. TEW HONORED ON BIRTHDAY; Daughters Give Dinner for Her at Roof Garden Opening--Randolph Burke Host | True | | C1B 335628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/utility-expansion-to-cost-100000000-carlisle-says-niagara-hudson.html | UTILITY EXPANSION TO COST $100,000,000; Carlisle Says Niagara Hudson Will Need Larger Capacity if Times Remain Normal | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/james-l-carhart-spent-many-years-on-state-after-serving-in-civil.html | JAMES L. CARHART; Spent Many Years on State After Serving In Civil War | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/princeton-cubs-victors-tworun-rally-in-ninth-defeats-rutgers.html | PRINCETON CUBS VICTORS; Two-Run Rally In Ninth Defeats Rutgers Freshmen, 5 to 4 | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/klerings-cue-victor-125102.html | Klerings Cue Victor, 125-102 | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/maps-by-9lens-camera-coast-survey-takes-400-photos-in-3-days-over.html | MAPS BY 9-LENS CAMERA; Coast Survey Takes 400 Photos in 3 Days Over 1,600 Square Miles | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/book-notes.html | BOOK NOTES | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/duke-turns-back-princeton-81-barley-yielding-only-5-singles-tipton.html | Duke Turns Back Princeton, 8-1, Barley Yielding Only 5 Singles; Tipton Paces 14-Hit Attack of Blue Devils Against Farber and Morris--Penn State Rally in Eighth Defeats Army, 7-3--Amherst Halts Massachusetts State in 10th, 5-4 | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/james-jeffares.html | JAMES JEFFARES | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/the-years-best-issue-members-of-bond-club-invited-to-participate-in.html | THE YEAR'S 'BEST ISSUE'; Members of Bond Club Invited to Participate in It (Field Day) | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/denhardt-jury-still-out-deliberations-in-kentucky-murder-case-go.html | DENHARDT JURY STILL OUT; Deliberations in Kentucky Murder Case Go Over Second Night | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/civil-gareerbill-goes-to-governor-grades-state-employes-and-fixs.html | CIVIL GAREER-BILL GOES TO GOVERNOR; Grades State Employes and Fixs Rising Pay Scale--McNaboe Loses Fight | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/cricket-rule-endorsed-new-legbeforewicket-clause-officially-adopted.html | CRICKET RULE ENDORSED; New Leg-Before-Wicket Clause Officially Adopted | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/andover-scores-5tol-triumph-over-new-hampshires-freshmen-phelan.html | Andover Scores 5-to-l Triumph Over New Hampshire's Freshmen; Phelan Hurts Hitless Ball for Five Innings in First Start on the Mound--Exeter Bows to Tufts Cubs by 13-5--Yale Yearlings and Hill Players Prevail--Other Results | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/uruguay-official-here-to-aid-trade-reciprocal-treaty-is-aim-of-dr.html | URUGUAY OFFICIAL HERE TO AID TRADE; Reciprocal Treaty Is Aim of Dr. Charlone, Finance Chief, on Way to Capital | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/fire-record.html | Fire Record | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/c-p-barry-heads-civic-council.html | C. P. Barry Heads Civic Council | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/electionby-newsmwomen-miriam-lundy-is-chosen-as-new-preedent-of.html | ELECTION.BY NEWSM WOMEN; Miriam Lundy Is Chosen as New Preedent of Club | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/davis-sees-britain-in-u-s-trade-pact-doubts-dominions-will-erect.html | DAVIS SEES BRITAIN IN U. S. TRADE PACT; Doubts Dominions Will Erect Barriers Against Agreement at Imperial Conference | True | By Charles W. Hurd | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 335628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/ice-on-plane-caused-crash-fatal-to-13-report-on-twa-accident-at.html | ICE ON PLANE CAUSED CRASH FATAL TO 13; Report on TWA Accident at Clifton, Pa., Finds Skill of Pilot Was of Little Use | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/michigan-picket-gets-30-days.html | Michigan Picket Gets 30 Days | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/catholics-give-69800-charities-appeal-gets-sum-in-week-from-gifts.html | CATHOLICS GIVE $69,800; Charities Appeal Gets Sum In Week From Gifts Committee | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/ship-line-ordered-to-rehire-35-men-nlrb-examiner-rules-black.html | SHIP LINE ORDERED TO REHIRE 35 MEN; NLRB Examiner Rules Black Diamond Must Reinstate Engineers Who Struck | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/jimmie-cabaniss-outsider-annexes-sand-marsh-handicap-2-jockeys.html | Jimmie Cabaniss, Outsider, Annexes Sand Marsh Handicap; 2 JOCKEYS SUFFER SEVERE INJURIES | True | By Fred van Ness | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/norwood-golf-club-at-long-branch-sold-william-1-rosenfeld-buys-the.html | NORWOOD GOLF CLUB AT LONG BRANCH SOLD; William 1. Rosenfeld Buys the Property, Including a $250,000 Clubhouse | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/3-rs-candidates-lose-roslyn-race-voters-elect-to-school-board-those.html | 3 R'S CANDIDATES LOSE ROSLYN RACE; Voters Elect to School Board Those Who Support the Progressive System | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/the-founder-of-mt-holyoke-college-honored-mrs-marion-gaylord-atwell.html | THE FOUNDER OF MT. HOLYOKE COLLEGE HONORED Mrs. Marion Gaylord Atwell placing a wreath on the bronze statue of Mary Lyon at the Hall of Fame yesterday. | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/s-b-robertson-headsgoodrich-co-executive-vice-president-is-chosen-b.html | S. B. ROBERTSON HEADSGOODRICH CO.; Executive Vice President Is Chosen by Directors to Succeed J. D. Tew | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/special-master-named-j-r-oreilly-to-take-proof-in-cities-service.html | SPECIAL MASTER NAMED; J. R. O'Reilly to Take Proof in Cities Service Stock Offer | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/detectives-assailant-held.html | Detective's Assailant Held | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/hurls-nohit-shutout-strain-of-manhattan-ouba-beat-yonkers-college.html | HURLS NO-HIT SHUTOUT; Strain of Manhattan Ouba Beat. Yonkers College, 22-0 | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/schmeling-visits-state-commission-board-tells-german-it-favors-his.html | SCHMELING VISITS STATE COMMISSION; Board Tells German It Favors His Claim for Title Battle With Braddock | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/dividends-voted-by-corporations-standard-oil-of-california-declares.html | DIVIDENDS VOTED BY CORPORATIONS; Standard Oil of California Declares Extra of 20 Cents, Against 50c Previously | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/fire-razes-bathhouse-0000-blaze-at-long-beach-is-fourth-since-last.html | FIRE RAZES BATHHOUSE; $0,000 Blaze at Long Beach Is Fourth Since Last July | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/boys-rule-today-on-stock-exchange-e-f-bradley-a-page-will-take-over.html | BOYS RULE TODAY ON STOCK EXCHANGE; E. F. Bradley, a Page, Will Take Over Duties of President, Assisted by M. G. Ott | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/reports-producing-appendicitis-in-rat-dr-selye-of-mcgill-using.html | REPORTS PRODUCING APPENDICITIS IN RAT; Dr. Selye of McGill, Using Histamine, Present in Blood, Hopes for Immunization | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/seek-knitwear-meeting-retail-group-wants-conference-on-new-trade.html | SEEK KNITWEAR MEETING; Retail Group Wants Conference on New Trade Rules | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/pwa-aids-jersey-township.html | PWA Aids Jersey Township | True | | C1B 335628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/beresfordcomstock.html | Beresford--Comstock | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/jost-of-manhattan-hurt-as-team-wins-star-shortstop-who-hits-a-homer.html | JOST OF MANHATTAN HURT AS TEAM WINS; Star Shortstop, Who Hits a Homer, Breaks Leg in 5-1 Victory Over Newark U. | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/prokop-of-stuyvesant-unbeaten-in-p-s-a-l-fencing-tourney-wins-all.html | Prokop of Stuyvesant Unbeaten In P. S. A. L. Fencing Tourney; Wins All Five Boats and Gains Semi-Final With Podberesky, Team-Mat' Friedman and Spiselman Also Have Clean Records-Evander, Textile, Erasmus Boys Advance | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/bill-for-fair-spur-delayed-in-albany-peril-to-5cent-fare-causes.html | BILL FOR FAIR SPUR DELAYED IN ALBANY; ' Peril' to 5-Cent Fare Causes Assembly to Defer Action on Measure to Today | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/hunts-race-taken-by-soldiers-fate-weir-entry-wins-cassatt-cup-in.html | HUNTS RACE TAKEN BY SOLDIERS FATE; Weir Entry Wins Cassatt Cup in Radnor Club Meet for Second Year in Row' | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/aircraft-concern-plans-issue.html | Aircraft Concern Plans Issue | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/pension-tax-fate-in-hands-of-court-security-act-levy-blocked-by.html | PENSION TAX FATE IN HANDS OF COURT; Security Act Levy, Blocked by Davis Suit, Is Argued in Supreme Tribunal | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/jloin-w-thomson.html | JlOIN W. THOMSON | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/george-i-putnam.html | GEORGE I. PUTNAM | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/fight-john-sages-will.html | Fight John Sage's Will | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/duke-plays-golf-plans-kept-secret-no-announcement-on-wedding-to-be.html | DUKE PLAYS GOLF; PLANS KEPT SECRET; No Announcement on Wedding to Be Made Till After May 12--Kent Due on the 18th | True | By George Axelsson | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/consumer-bodies-form-federation-will-act-as-a-clearing-house-to.html | CONSUMER BODIES FORM FEDERATION; Will Act as a Clearing House to Coordinate Activities to 'Protect' Public | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/blanton-overcomes-weak-start-halts-dodgers-for-pirates-51-allows.html | Blanton Overcomes Weak STart, Halts Dodgers for Pirates, 5-1; Allows Four Hits After Brack Triples and Bucher Sends Him Home on First Two Pitches-Vaughan Gets 4 Blows,Drive With Three On in First Routing Frankhouse | True | By Roscoe McGowen | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/i-t-t-pays-645840-on-bank-loans-here-reduces-indebtedness-to.html | I. T. & T. PAYS $645,840- ON BANK LOANS HERE; Reduces Indebtedness to $20,882,160 and Obtains Renewal at 4% | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/found-slain-in-street-body-of-man-shot-apparently-tossed-from-an.html | FOUND SLAIN IN STREET; Body of Man, Shot, Apparently Tossed From an Auto | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/sentenced-for-bombing-puerto-rican-says-he-got-350-for-his-may-day.html | SENTENCED FOR BOMBING; Puerto Rican Says He Got $3.50 for His May Day Action | True | Special Cable to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/kentucky-witness-angers-lafollette-senator-tells-former-harlan.html | KENTUCKY WITNESS ANGERS LAFOLLETTE; Senator Tells Former Harlan Deputy 'Testimony Is Not Worth Considering' | True | Special to THE NEW YORK TIMES. | C1B 335628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/troth-is-announced-of-jessie-mitchell-daughter-of-former.html | TROTH IS ANNOUNCED OF JESSIE MITCHELL; Daughter of Former Connecticut Controller Will Be Wed to Stanley J. Slate | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/friend-says-green-resided-in-texas-banker-testifies-he-paid-the.html | FRIEND SAYS GREEN 'RESIDED' IN TEXAS; Banker Testifies He Paid the Financier's Room Rent There From 1911 to 1914 | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/ridder-is-elected-princeton-captain-new-yorker-will-lead-squash.html | RIDDER IS ELECTED PRINCETON CAPTAIN; New Yorker Will Lead Squash Racquets Team NHext Season.-Awards Are Granted | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/-success-far-too-costly-publisher-of-new-york-womran-says-he-could-.html | ' SUCCESS FAR TOO COSTLY; Publisher of New York Womran Says He Could Not Pay Bills | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/youth-is-drowned-at-coney.html | Youth Is Drowned at Coney | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/winds-delay-hindenburg-german-airship-expected-here-this-evening-12.html | WINDS DELAY HINDENBURG; German Airship Expected Here This Evening, 12 Hours Late | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/austria-and-hungary-stress-cooperation-communique-fails-to-mention.html | AUSTRIA AND HUNGARY STRESS COOPERATION; Communique Fails to Mention the Rome Protocols or the Vienna-Berlin Accord | True | Wireless to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/-wpa-pickets-march-in-barrels.html | ' WPA Pickets March in Barrels | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/argentine-savings-rise-605000000-deposits-last-year-exceeded-even.html | ARGENTINE SAVINGS RISE; $605,000,000 Deposits Last Year Exceeded Even 1929 Peak | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/165000-to-benefit-by-state-social-aid-children-aged-and-blind-to.html | 165,000 TO BENEFIT BY STATE SOCIAL AID; Children, Aged and Blind to Get $3,560,000 This Month Under Wider Security Plan | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/business-world-retail-deliveries-up-10.html | Business World; Retail Deliveries Up 10% | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/power-output-rise-counters-usual-trend-four-sections-raised-gains.html | Power Output Rise Counters Usual Trend; Four Sections Raised Gains Over Year Ago | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/ship-union-formed-as-a-f-of-l-rival-insurgents-claiming-90-of.html | SHIP UNION FORMED AS A. F. OF L. RIVAL; Insurgents, Claiming 90% of Seamen, Will Ask Labor Board Today for Preference Poll | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/unity-on-welfare-is-asked-by-mayor-states-must-act-together-before.html | UNITY ON WELFARE IS ASKED BY MAYOR; States Must Act Together Before Relief Can- Be Ended, He Tells Council | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/midtown-house-leased-residence-at-49-east-68th-street-taken-by.html | MIDTOWN HOUSE LEASED; Residence at 49 East 68th Street Taken by Margaretta Clark | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/employment-tops-1929-gain-of-5-reported-in-march-in-25-industrial.html | EMPLOYMENT TOPS 1929; Gain of 5% Reported In March in 25 Industrial Groups | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/births.html | Births | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/film-strike-leader-rejects-peace-plan-he-insists-on-closed-shop.html | FILM STRIKE LEADER REJECTS PEACE PLAN; He Insists on Closed Shop After Producers Accept Labor Council Proposal | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/architects-ask-veto-of-mnaboe-measure-bill-would-require-civil.html | ARCHITECTS ASK VETO OF M'NABOE MEASURE; Bill Would Require Civil Service Rating for Men Designing Public Buildings in State | True | | C1B 335628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/revive-highway-plan-125-civic-leaders-urge-building-of.html | REVIVE HIGHWAY PLAN; 125 Civic Leaders Urge Building of Yonkers-Peekskill Road | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/bradford-fifteen-scores.html | Bradford Fifteen Scores | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/louis-t-sayre.html | LOUIS T. SAYRE | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/federal-receipts-rise-744883000-treasury-reports-an-increase-at-may.html | FEDERAL RECEIPTS RISE $744,883,000; Treasury Reports an Increase at May 3 Above Same Date Last Year | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/charles-e-hedrick.html | CHARLES E. HEDRICK | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/the-screen-the-prince-and-the-pauper-comes-to-the-strandnew-films.html | THE SCREEN; The Prince and the Pauper' Comes to the Strand--New Films at the Paramount and the Palace | True | By Frank S. Nugent | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/police-honor-legion-celebrates.html | Police Honor Legion Celebrates | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/norris-advises-congress-to-take-summer-recess.html | Norris Advises Congress To Take Summer Recess | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/cafe-gang-gets-writ-legality-of-trial-challenged-in-westehoster.html | CAFE GANG GETS WRIT; Legality of Trial Challenged in Westehoster Action | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/powerful-early-attack-brings-fordham-victory-fordham-subdues-temple.html | Powerful Early Attack Brings Fordham Victory; FORDHAM SUBDUES TEMPLE NINE, 14-8 | True | By Francis J. O'Biley | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/william-a-boring-of-columbia-dies-arabean-emeritus-of-school-of.html | WILLIAM A. BORING OF COLUMBIA DIES; Arabean Emeritus of School of Architecture Had Headed Faculty From 1915 | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/upstate-paper-plant-burns.html | Up-State Paper Plant Burns | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/saturday-tea-planned-event-to-aid-national-guard-and-naval-militia.html | SATURDAY TEA PLANNED; Event to Aid National Guard and Naval Militia Relief Society | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/harvard-grants-scholarships.html | Harvard Grants Scholarships | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/two-drives-pressed-for-relief-in-spain-group-for-aid-in-rebel-area.html | TWO DRIVES PRESSED FOR RELIEF IN SPAIN; Group for Aid in Rebel Area Takes Over Catholic Meeting--New Loyalist Campaign | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/last-on-the-docket.html | LAST ON THE DOCKET | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/eva-gauthier-recital-coronation-program-of-english-songs-sponsored.html | EVA GAUTHIER RECITAL; ' Coronation Program' of English, Songs Sponsored by Envoys | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/frank-anthony-blair-leader-in-drug-field-head-of-proprietary.html | FRANK ANTHONY BLAIR, LEADER IN DRUG FIELD; Head of Proprietary Association 23 Years Dies at 67--Centaur Company Vice President Vice President | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/m-do-rothea-culver-will-be-wed-june-5-marriage-to-roderick-williams.html | M. DO ROTHEA CULVER WILL BE WED JUNE 5; Marriage to Roderick Williams to Take Place in Scarsdale--Reception Will Follow | True | Special to THE NEW YORK TIMES. | C1B 335628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/cubans-for-shorter-day-house-of-representatives-urges-parley-by.html | CUBANS FOR SHORTER DAY; House of Representatives Urges Parley by American Countries | True | Wireless to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/financial-markets-stocks-drift-lower-in-dull-trading-treasury-zonas.html | FINANCIAL MARKETS; Stocks Drift Lower in Dull Trading; Treasury zonas Advance-Grains and Cotton Higher | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/spanishaid-agencies-ordered-to-register-individuals-and.html | SPANISH-AID AGENCIES ORDERED TO REGISTER; Individuals and Organizations Soliciting Funds Included in Hull's Regulations | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/business-notes.html | BUSINESS NOTES | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/events-today.html | EVENTS TODAY | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/letters-to-the-times-the-child-labor-problem.html | Letters to The Times; The Child Labor Problem | True | SHERWOOD M. FINX. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/extrafare-air-service-begins.html | Extra-Fare Air Service Begins | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/kings-gift-for-american-nebraska-railroad-engineer-awaits-souvenir.html | KING'S GIFT FOR AMERICAN; Nebraska Railroad Engineer Awaits 'Souvenir' From Bulgaria | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/red-cross-at-gas-station.html | Red Cross at 'Gas' Station | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/english-cricket-scores.html | English Cricket Scores | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/coronation-stamp-is-criticized-in-britain-one-view-is-it-suggested.html | Coronation Stamp Is Criticized in Britain; One View Is It Suggested 'Charity Sticker' | True | Wireless to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/books-published-today.html | Books Published Today | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/1500000-loan-placed-permanent-mortgage-is-arranged-on-hampshire.html | $1,500,000 LOAN PLACED; Permanent Mortgage Is Arranged on Hampshire House | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/cease-as-holding-company.html | Cease as Holding Company | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/ruffing-signs-on-15000-basis-seasons-longest-holdout-ends-yankee.html | Ruffing Signs on $15,000 Basis; Season's Longest Holdout Ends; Yankee Hurler Accepts Club's Original Offer, but Will Be Charged for Time He Stayed Away-McCarthy Acts as Mediator After Star Reports to Team | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/to-simplify-setup-of-van-sweringens-young-kolbe-and-kirby-who.html | TO SIMPLIFY SET-UP OF VAN SWERINGENS; Young, Kolbe and Kirby, Who Bought System From Ball, Plan a Re-formation | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/club-marks-anniversary-thornton-wilder-a-speaker-for-alpha-delta.html | CLUB MARKS ANNIVERSARY; Thornton Wilder a Speaker for Alpha Delta Phi Group | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/solo-mark-by-broadbent-but-british-pair-made-faster-air-time-from.html | SOLO MARK BY BROADBENT; But British Pair Made Faster Air Time From Australia to England | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/nominations-at-hunter-peace-strike-to-be-an-issue-in-college-voting.html | NOMINATIONS AT HUNTER; Peace Strike to Be an Issue in College Voting Next Week | True | | C1B 335628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/news-of-the-stage-rockefeller-group-confers-with-scenic-designers.html | NEWS OF THE STAGE; Rockefeller Group Confers With Scenic Designers in Re 'Virginia'-An Unusual Film Transaction' | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/methodist-bishops-map-years-crusade-jarking-200th-year-of-churchs.html | METHODIST BISHOPS MAP YEAR'S CRUSADE; Jarking 200th Year of Church's Existence, It Will Be Aimed Largely at Youth | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/rules-on-stocktransfer-tax.html | Rules on Stock-Transfer Tax | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/c-i-o-halts-drive-in-building-trades-revokes-charters-of-10-locals.html | C. I. O. HALTS DRIVE IN BUILDING TRADES; Revokes Charters of 10 Locals Organized by Commerford in Miners' Union | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/danzigsenate-keeps-emergency-powers-nazis-prolong-them-for-4-years.html | DANZIG.SENATE KEEPS EMERGENCY POWERS; Nazis Prolong Them for 4 Years by 47-20 Vote-Catholic Deputy Is Expelled | True | Wireless to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/cards-crush-bees-behind-dizzy-dean-ace-hurls-fourth-straight.html | CARDS CRUSH BEES BEHIND DIZZY DEAN; Ace Hurls Fourth Straight Victory of Season and Fans 11 to Win, 13-1 | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/winter-wheat-crop-put-at-652000000-bu-chicago-experts-estimate.html | WINTER WHEAT CROP PUT AT 652,000,000 BU.; Chicago Experts Estimate Decline in April of Only 3,000,000---May 1 Condition 73.8% | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/garment-firms-watch-fall-openings-on-coast.html | Garment Firms Watch Fall Openings on Coast | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/rio-grande-do-sul-is-reported-calm-federal-regimes-transfer-of.html | RIO GRANDE DO SUL IS REPORTED CALM; Federal Regime's Transfer of Powers From Governor Held to Have Cleared the Air | True | Special Cable to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/wilson-award-voted-nh-davis.html | Wilson Award Voted N.H. Davis | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/court-again-bars-camden-light-plan-jersey-supreme-tribunal-holds.html | COURT AGAIN BARS CAMDEN LIGHT PLAN; Jersey Supreme Tribunal Holds Project Would Make City Exceed Debt Limit | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/spreadingout-urgxd-for-jews-in-europe-lord-marley-tells-ort-here.html | SPREADING-OUT URGED FOR JEWS IN EUROPE; Lord Marley Tells Ort Here They Are Concentrated Too Much in a Few Professions | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/baldwins-plea-for-labor-peace-power-to-coerce-lacking.html | Baldwin's Plea- for Labor Peace; Power to Coerce Lacking | True | Wireless to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/naval-stores.html | NAVAL STORES | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/fire-department.html | Fire Department | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/farm-machinery-output-up.html | Farm Machinery Output Up | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/police-perception-on-trial.html | Police Perception on Trial | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/john-sabot.html | JOHN SABOT | True | Special to THE NEW YORK TIMES. | C1B 335628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/registrations-dropped-sec-consents-to-withdrawals-for-several.html | REGISTRATIONS DROPPED; SEC Consents to Withdrawals for Several Companies | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/new-film-theatre-will-rise-in-bronx-building-in-east-tremont-ave.html | NEW FILM THEATRE WILL RISE IN BRONX; Building in East Tremont Ave., Near Concourse, Also to House Six Stores | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/3254000-gold-engaged-will-come-here-from-englandpound-and-franc.html | $3,254,000 GOLD ENGAGED; Will Come Here From EnglandPound and Franc Advance | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/air-associates-stock-public-offering-of-25000-shares-to-be-made.html | AIR ASSOCIATES STOCK; Public Offering of 25,000 Shares to Be Made Next Week | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/pact-ends-strike-at-trenton-plant-hoffman-recalls-troopers-and.html | PACT ENDS STRIKE AT TRENTON PLANT; Hoffman Recalls Troopers and Union Stops Picketing the Thermoid Factory | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/perry-upsets-vines.html | Perry Upsets Vines | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/trinity-routs-wesleyani-scores-by-71-as-patton-allows-only-six-safe.html | TRINITY ROUTS WESLEYANI; Scores by 7-1 as Patton Allows Only Six Safe Blows | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/avon-a-donohue.html | AVON A. DONOHUE | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/britain-ends-peers-tax-laborite-then-gibes-at-lords-gifts-to-party.html | BRITAIN ENDS PEERS' TAX; Laborite Then Gibes at Lords' Gifts to Party Funds | True | Special Cable to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/garment-workers-hail-wolls-plea-repeated-applause-marks-talk-urging.html | GARMENT WORKERS HAIL WOLL'S PLEA; Repeated Applause Marks Talk Urging Compromise and Unity of Labor Forces. | True | By Louis Stark | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/florida-chainstore-ban-voted.html | Florida Chain-Store Ban Voted | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/heads-business-women-mrs-meigs-reelected-by-league-tells-plans-for.html | HEADS BUSINESS WOMEN; Mrs. Meigs, Re-elected by League, Tells Plans for Year | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/mine-management-stays-consolidated-coppermines-to-have-continuance.html | MINE MANAGEMENT STAYS; Consolidated Coppermines to Have Continuance of Ore Policy | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/barney-holdup-man-is-declared-sane-board-headed-by-walker-finds-no.html | BARNEY HOLD-UP MAN IS DECLARED SANE; Board Headed by Walker Finds No Reason Why Mullen Should Not Go to Prison | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/ottawa-cuts-relief-as-employment-rises-slashes-aid-to-provinces-by.html | Ottawa Cuts Relief as Employment Rises; Slashes Aid to Provinces by 25 Per Cent | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/business-records-assignments.html | BUSINESS RECORDS; ASSIGNMENTS | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/sec-inquiry-urged-on-aluminum-stock-mrs-rogers-asks-house-if-its.html | SEC INQUIRY URGED ON ALUMINUM STOCK; Mrs. Rogers Asks House if Its Sharp Drop Before Suit Was Due to Any 'Official Leak' | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/inspector-dittman-buried-with-honors-commissioner-valentine-heads.html | INSPECTOR. DITTMAN BURIED WITH HONORS; Commissioner Valentine Heads Procession of 500 Policemen and Firemen at Funeral | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/rally-by-athletics-tops-white-sox-76-doubles-by-dean-and-cissell.html | RALLY BY ATHLETICS TOPS WHITE SOX. 7-6; Doubles by Dean and Cissell, Two Singles and Errors Score 6 in Eighth | True | | C1B 335628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/named-to-nicaraguan-ministry.html | Named to Nicaraguan Ministry | True | Special Cable to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/jamaica-racing-chart-pimlico-entries.html | JAMAICA RACING CHART; Pimlico Entries | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/barcelona-quells-anarchist-revolt-cabinet-is-altered-peace-restored.html | BARCELONA QUELLS ANARCHIST REVOLT; CABINET IS ALTERED; Peace Restored as Catalonia Is Brought More Closely Under Valencia's Control | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/longs-son-wins-campus-vote.html | Long's Son Wins Campus Vote | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/faites-vos-jeux-scores-lady-nuttalls-racer-81-wins-chester-cup-in.html | FAITES VOS JEUX SCORES; Lady Nuttall's Racer, 8-1, Wins Chester Cup in England | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/barber-strike-voted-brownsville-and-east-new-york-shopes-to-go-out.html | BARBER STRIKE VOTED; Brownsville and East New York Shopes to Go Out. Monday | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/czech-shoo-plant-for-peru.html | Czech Shoo Plant for Peru | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/130-pounds-for-whopper-draws-top-weight-for-toboggan-opening.html | 130 POUNDS FOR WHOPPER; Draws Top Weight for Toboggan, Opening Feature at Belmont | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/jamaica-is-victor-in-ps-a-l-game-queens-champion-turns-back.html | JAMAICA IS VICTOR IN P.S. A. L. GAME; Queens Champion Turns Back Richmond Hill Nine, 7-4-/ Two Hits for Losers | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/lace-is-featured-in-paris-faslons-midseason-and-autumn-garb-is.html | LACE IS FEATURED IN PARIS FASIONS; Midseason and Autumn Garb Is Shown-All Collections Are Marked by Gay Colors | True | Wireless to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/penn-halts-swarthmore-homers-by-hauze-and-mohler-aid-in-11to7.html | PENN HALTS SWARTHMORE; Homers by Hauze and Mohler Aid in 11-to-7 Triumph | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/daily-iron-output-largest-since-1929-aprils-avtrage-production.html | DAILY IRON OUTPUT LARGEST SINCE 1929; April's Avtrage Production Exceeds All Records Since October of That Year | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/phillies-release-burke.html | Phillies Release Burke | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/shoe-union-spent-60000-hapgood-on-trial-tells-of-lewiston.html | SHOE UNION SPENT $60,000; Hapgood on Trial Tells of Lewiston Organization Drive | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/to-bury-san-juan-fort-wires.html | To Bury San Juan Fort Wires | True | Wireless to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/son-to-mrs-c-jules-brulatour.html | Son to Mrs. C. Jules Brulatour | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/lafayette-triumphs-166-staples-scores-seven-times-in-victory-over.html | LAFAYETTE TRIUMPHS, 16-6; Staples Scores Seven Times in Victory Over Lehigh Ten | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/calls-preferred-stock-united-carr-fastener-to-pay-231-plus-25c.html | CALLS PREFERRED STOCK; United Carr Fastener to Pay $231 Plus 25c Dividend for 6,300 Shares | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/commodity-markets-most-futures-rise-in-fairly-active-tradingprices.html | COMMODITY MARKETS; Most Futures Rise in Fairly Active Trading-- Prices in Cash List Mixed | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 335628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/restaurant-cooks-quit-nonstrikers-try-to-run-kitchen-in-45th-street.html | RESTAURANT COOKS QUIT; Non-Strikers Try to Run Kitchen in 45th Street but Start Blaze | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/admits-theft-as-lawyer-john-w-austin-pleads-guiltyobtained-500000.html | ADMITS THEFT AS LAWYER; John W. Austin Pleads Guilty-- Obtained $500,000 by Fraud | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/dr-w-a-e-cummings-exhead-of-ticonderoga-historical-society-dies-at.html | DR. W. A. E. CUMMINGS; Ex-Head of Ticonderoga Historical Society Dies at 77 | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/james-h-burns-postmaster-of-troy-during-the-administration-of.html | JAMES H. BURNS; Postmaster of Troy During the Administration of Wilson | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/automotive-experts-begin-wide-program-foreign-engineers-attend-as.html | AUTOMOTIVE EXPERTS BEGIN WIDE PROGRAM; Foreign Engineers Attend as Meeting Starts at White Sulphur Springs | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/nazis-launck-ocean-liner-for-workers-on-vacation.html | Nazis Launck Ocean Liner For Workers on Vacation | True | Wireless to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/5-tons-of-books-seized-in-vice-war-society-in-annual-report-says.html | 5 TONS OF BOOKS SEIZED IN VICE WAR; Society in Annual Report Says That It Is Not a 'Snooping Organization' | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/municipal-loans-baltimore-md.html | MUNICIPAL LOANS; Baltimore, Md. | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/jewelry-strike-is-settled.html | Jewelry Strike Is Settled | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/gasoline-levy-scored-auto-club-official-calls-extra-tax-class.html | GASOLINE LEVY SCORED; Auto Club Official Calls Extra Tax Class Legislation | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/sports-of-the-siimeg-reg-u-s-pat-off.html | Sports of the Siimeg. Reg. U. S. Pat. Off. | True | By John Kieran | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/rev-f-c-eiselen-religious-leader-secretary-of-education-board-of.html | REV. F. C. EISELEN, RELIGIOUS LEADER; Secretary of Education Board of the Methodist Episcopal Church Dies at 64 | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/marriages.html | Marriages | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/estates-addraised.html | Estates ADDraised | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/miss-stuart-flying-to-london.html | Miss Stuart Flying to London | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/elizabeth-clark-wed-in-poland.html | Elizabeth Clark Wed in Poland | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/todays-probable-pitchers-american-league.html | Today's Probable Pitchers; American League | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/mrs-mary-c-hall-married-in-chapel-she-becomes-brideof-howard-l.html | MRS. MARY C. HALL MARRIED IN CHAPEL; She Becomes Bride of Howard L. Willett of Chicago--Dr. E. C. Carder Officiates | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/rally-continues-in-gotton-market-list-moves-up-9-to-12-points-with.html | RALLY CONTINUES IN GOTTON MARKET; List Moves Up 9 to 12 Points, With Absence of Selling Pressure a Factor | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/guilty-in-grave-thefts-junk-dealer-convicted-of-buying-emblems.html | GUILTY IN GRAVE THEFTS; Junk Dealer Convicted of Buying Emblems Stolen From Cemetery | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/army-riders-in-show-group-from-61st-cavalry-division-to-compete-at.html | ARMY RIDERS IN SHOW; Group From 61st Cavalry Division to Compete at Chicago | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/more-seized-in-greece-dictatorship-charges-conspiracy-to-overthrow.html | MORE SEIZED IN GREECE; Dictatorship Charges Conspiracy to Overthrow It, Sofia Hears | True | Wireless to THE NEW YORK TIMES. | C1B 335628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/william-c-ivisons-are-dinner-hosts-mr-and-mrs-george-yeomans-and.html | WILLIAM C. IVISONS ARE DINNER HOSTS; Mr. and Mrs. George Yeomans and Edward de C. Chisholms Guests in Their Home | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/nathangluck.html | Nathan-Gluck | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/more-friars-found-guilty-in-germany-one-sentenced-to-5-years-by.html | MORE FRIARS FOUND GUILTY IN GERMANY; One Sentenced to 5 Years by Coblenz Court in Reich Drive on Monastery 'Immoralities' | True | Wireless to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/meeting-in-rome.html | MEETING IN ROME | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/more-crude-oil-in-storel-300737000-barrels-on-april-24-i-less.html | MORE CRUDE OIL IN STORE]; 300,737,000 Barrels on April 24- I Less Foreign Petroleum | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/a-t-t-auditors-got-504a50-pay-210650-salary-earnedin-36-by-w-s.html | A. T. & T. AUDITORS GOT $504A50 PAY; $210,650 Salary Earned-in '36 by W. S. Gifford Also Included in Bell System Report | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/new-deal-supporter-leads-in-house-race-elliott-who-also-says.html | NEW DEAL SUPPORTER LEADS IN HOUSE RACE; Elliott, Who Also Says Townsend Group Backs lim, Far Ahead in California Vote | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/hopkins-turns-back-loomis-by13-to-4-gains-wide-margin-after.html | HOPKINS TURNS BACK LOOMIS BY'13 TO 4; Gains Wide Margin After Vanderbean Falters in Fifth--Other Results | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/sees-rise-in-sales-to-south-africans-hostile-attitude-toward-u-s.html | SEES RISE IN SALES TO SOUTH AFRICANS; Hostile Attitude Toward U. S. Has Entirely Disappeared, F. W. Duffett Says | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/long-island-deals.html | LONG ISLAND DEALS | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/plant-sale-to-be-held-oyster-bay-event-tomorrow-will-benefit-womens.html | PLANT SALE TO BE HELD; Oyster Bay Event Tomorrow Will Benefit Women's Exchange | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/price-cosmetics-under-law.html | Price Cosmetics Under Law | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/mrs-molave-golf-viotor.html | Mrs. MoLave Golf Viotor | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/rabbi-asher-chassin-talmudist-writer-and-educator-author-of-prayer.html | RABBI ASHER CHASSIN; Talmudist, Writer and Educator Author of Prayer Book | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/1345-men-qualify-for-317-police-jobs-rating-posted-of-civil-service.html | 1,345 MEN QUALIFY FOR 317 POLICE JOBS; Rating Posted of Civil Service ExaminationsTaken by 5,342 Patrolmen for Sergeantoies | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/4-get-safety-awards-milk-company-officials-receive-plaques-from.html | 4 GET SAFETY AWARDS; Milk Company Officials Receive Plaques From Mayor | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/kennedys-horses-triumph-jumping-blue-won-by-maureen-bawn.html | Kennedy's Horses Triumph; JUMPING BLUE WON BY MAUREEN BAWN | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/bomb-on-express-kills-1-in-france-20-others-injured-as-explosive.html | BOMB ON EXPRESS KILLS 1 IN FRANCE; 20 Others Injured as Explosive Planted Between Two Cars of Train Goes Off | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/to-teach-at-columbia.html | TO TEACH AT COLUMBIA | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/grounded-freighter-refloated.html | Grounded Freighter Refloated | True | | C1B 335628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/court-bill-futile-omahoney-argues-friend-of-farley-says-that-it.html | COURT BILL FUTILE,' O'MAHONEY ARGUES; Friend of Farley Says That It Fails to Offer Any Needed Judiciary Reforms | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/green-asks-unions-to-end-rail-strife-a-f-of-l-head-backs-clerks-in.html | GREEN ASKS UNIONS TO END RAIL STRIFE; A. F. of L. Head Backs Clerks in Dispute That Nearly Caused a Strike | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/international-board-accepts-bid-to-fair-opens-door-for-22-nations.html | INTERNATIONAL BOARD ACCEPTS BID TO FAIR; Opens Door for 22 Nations to Participate--Whalen Attends Notification in Paris | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/rfc-lends-bank-15265279.html | RFC Lends Bank $15,265,279 | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/college-and-school-scores.html | College and School Scores | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/sea-safety-battle-started-at-capital-expert-at-senate-hearing-says.html | SEA SAFETY BATTLE STARTED AT CAPITAL; Expert at Senate Hearing Says Even the Modern Superliners Are Not Fireproof | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/roebling-estate-appraised.html | Roebling Estate Appraised | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/topics-of-the-times-bruening-at-harvard.html | Topics of The Times; Bruening at Harvard | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/thomas-w-osborne-court-aide-42-years-general-sessions-stenographer.html | THOMAS W. OSBORNE, COURT AIDE 42 YEARS; General Sessions Stenographer Oldest in Length of Service--Dies Here at 73 | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/settlement-benefit-held.html | Settlement Benefit Held | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/l-i-press-makes-offer-ready-to-let-arbiters-pass-on-dismissal-of.html | L. I. PRESS MAKES OFFER; Ready to Let Arbiters Pass on Dismissal of Guild Members | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/two-milk-aid-bills-voted-by-senate-rogersallen-measure-is-first.html | TWO MILK AID BILLS VOTED BY SENATE; Rogers-Allen Measure Is First Amended to Bar Fixing of Price to Consumer | True | Special to THE NEW YORK TIMES. | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/topics-in-wall-street-steel-production.html | TOPICS IN WALL STREET; Steel Production | True | | C1B 335628 |
| 1937-05-06 | 1937-05-06 | https://www.nytimes.com/1937/05/06/archives/espana-sinking-discussed-hoare-in-report-to-commons-i-ti-indicates.html | ESPANA SINKING DISCUSSED; Hoare, In Report to Commons, I ti Indicates Ship Struck Mine e; I ce | True | | C1B 335628 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/john-l-fry-retired-real-estate-broker-dies-in-yonkers-home-at-78.html | JOHN L. FRY; Retired Real Estate Broker Dies In Yonkers Home at 78 | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/aluminum-order-fought-cummings-will-attack-pittsburgh-courts.html | ALUMINUM ORDER FOUGHT; Cummings Will Attack Pittsburgh Court's Jurisdiction | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/dirigible-touches-ground-in-landing-tail-scrapes-in-manoeuvring-at.html | DIRIGIBLE TOUCHES GROUND IN LANDING; Tail Scrapes in Manoeuvring at Mooring Mast--Then Flames Envelop Big Ship | True | By Leo A. Kieran | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/156-accused-of-japanese-fires.html | 156 Accused of Japanese Fires | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/sabotage-is-conjectured-kin-of-inventor-of-zeppelins-in-chicago.html | SABOTAGE IS CONJECTURED; Kin of Inventor of Zeppelins, in Chicago, Gives Theory on Blast | True | | C1B 335676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/harold-kovners-have-son.html | Harold Kovners Have Son | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/princeton-riders-score-turn-back-monmouth-county-four-by-96-on.html | PRINCETON RIDERS SCORE; Turn Back Monmouth County Four by 9-6 on Deveroux Field | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/madrigal-singers-heard-in-concert-american-vocal-music-offered-at.html | MADRIGAL SINGERS HEARD IN CONCERT; American Vocal Music Offered at WPA Theatre in Cross-Section of Development | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/argentine-loan-popular-whole-issue-offered-now-after.html | ARGENTINE LOAN POPULAR; Whole Issue Offered Now, After oversubscription of Half | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/flood-of-phone-inquiries-answered-by-the-times.html | Flood of Phone Inquiries Answered by The Times | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/mrs-john-berwind-luncheon-hostess-entertains-aides-in-campaign-to.html | MRS. JOHN BERWIND LUNCHEON HOSTESS; Entertains Aides in Campaign to Raise Funds for Soldiers and Sailors Club Here | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/prudence-co-hearing-may-24.html | Prudence Co. Hearing May 24 | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/fordham-cubs-triumph-borowy-shuts-out-n-y-u-rivals-20-fanning-14.html | FORDHAM CUBS TRIUMPH; Borowy Shuts Out N. Y. U. Rivals, 2-0, Fanning 14 Batters | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/independents-face-steel-union-fight-companies-refusal-to-sign.html | INDEPENDENTS FACE STEEL UNION FIGHT; Companies' Refusal to Sign Contracts With C. I. O. Brings Strike Threats | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/feller-still-ailing-indians-abandon-plan-to-have-him-pitch-this.html | FELLER STILL AILING; Indians Abandon Plan to Have Him Pitch This Week-End | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/navy-orders-15-amphibians.html | Navy Orders 15 Amphibians | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/results-of-change-in-reserves-shown-member-banks-of-the-federal.html | RESULTS OF CHANGE IN RESERVES SHOWN; Member Banks of the Federal System Reduce Excess to $890,000,000 | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/doctor-guilty-in-fraud-fourth-physician-to-be-convicted-in-accident.html | DOCTOR GUILTY IN FRAUD; Fourth Physician to Be Convicted in Accident Ring | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/julia-l-crawford-wed-to-w-i-harris-ceremony-is-performed-here-in.html | JULIA L. CRAWFORD WED TO W. I. HARRIS; Ceremony Is Performed Here in Prebyterian Church by Dr. Du Bois S. Morris | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/jackson-to-manage-team.html | Jackson to Manage Team | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/dr-h-h-langdon.html | DR. H. H. LANGDON | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/dances-are-given-by-wpa-theatre-second-broadway-production-of.html | DANCES ARE GIVEN BY WPA THEATRE; Second Broadway Production of Federal Project Stages Weidman's 'Candide' | True | By John Martin | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/roosevelt-busy-at-desk-he-interrupts-fishing-to-sign-bills-and.html | ROOSEVELT BUSY AT DESK; He Interrupts Fishing to Sign Bills and Other Documents | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/sentenced-in-job-fraud-swindler-who-promised-work-on-newspaper-sent.html | SENTENCED IN JOB FRAUD; Swindler Who Promised Work on Newspaper Sent to Prison | True | | C1B 335676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/virginia-wins-behind-abbitt.html | Virginia Wins Behind Abbitt | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/western-union-ner-rises-in-quarter-total-of-1444372-is-equal-to-138.html | WESTERN UNION NER RISES IN QUARTER; Total of $1,444,372 Is Equal to $1.38 a Share, Against 92 Cents Last Year | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/public-authority-bonds-port-of-new-york.html | PUBLIC AUTHORITY BONDS; PORT OF NEW YORK | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/capt-davis-returns-to-ship.html | Capt. Davis Returns to Ship | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/attack-on-wendel-started-at-trial-parker-attorneys-indicate-pur.html | ATTACK ON WENDEL STARTED AT TRIAL; Parker Attorneys Indicate Pur pose to Try to Link Him to Actual Kidnapping | True | From a Staff Correspondent. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/buys-worcester-post-w-a-schuster-will-publish-it-as-independent.html | BUYS WORCESTER POST; W. A. Schuster Will Publish It as Independent Newspaper | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/soviet-indicates-new-buying-here-food-commissariat-calls-for.html | SOVIET INDICATES NEW BUYING HERE; Food Commissariat Calls for Improved Methods Along American Lines | True | By Harold Denny | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/chartered-investors-report.html | Chartered Investors Report | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/alumnae-plan-party-luncheon-tomorrow-will-mark-jubilee-of-suffern.html | ALUMNAE PLAN PARTY; Luncheon Tomorrow Will Mark Jubilee of Suffern School | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/jamaica-racing-chart-churchill-downs-entries.html | JAMAICA RACING CHART; Churchill Downs Entries | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/deaths.html | Deaths | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/united-fruit-line-bows-to-new-union-strike-of-seamen-ended-on-its.html | UNITED FRUIT LINE BOWS TO NEW UNION; Strike of Seamen Ended- on Its Second Day When Company Admits Organizers | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/rev-joseph-p-herson.html | REV. JOSEPH P. HERSON | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/dominion-steel-outlook-better.html | Dominion Steel Outlook Better | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/letters-to-the-times-sugar-quotas-held-faulty.html | Letters to The Times; Sugar Quotas Held Faulty | True | GREGORY M. DEXTER. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/ship-falls-ablaze-great-dirigible-bursts-into-flames-as-it-is-about.html | SHIP FALLS ABLAZE; Great Dirigible Bursts Into Flames as It Is About to Land | True | By Russell B. Porter | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/hurt-in-fall-of-elevator.html | Hurt in Fall of Elevator | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/american-woman-presented-at-court-mrs-g-e-potter-received-with.html | AMERICAN WOMAN PRESENTED AT COURT; Mrs. G. E. Potter Received With Great-Granddaughter of Queen Victoria | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/front-page-1-no-title-anarchists-renew-barcelona-strife-5000-leave.html | Front Page 1 -- No Title; ANARCHISTS RENEW BARCELONA STRIFE; 5,000 LEAVE BILBAO | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/chainstore-sales-walgreen-companysales.html | CHAIN-STORE SALES; Walgreen Company--Sales: | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/management-ties-cut-westchester-concerns-in-trustee-case-get-new.html | MANAGEMENT TIES CUT; Westchester Concerns in Trustee Case Get New Officers | True | | C1B 335676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/mrs-julius-lichtenstein.html | MRS. JULIUS LICHTENSTEIN | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/notables-to-see-cedarhurst-meet-crowd-of-5000-is-expected-at.html | NOTABLES TO SEE CEDARHURST MEET; Crowd of 5,000 Is Expected at Rockaway Steeplechase Contests Tomorrow | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/rabbis-reelect-konvitz.html | Rabbis Re-elect Konvitz | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/new-wild-gold-rush-is-begun-in-alaska-platinum-palladium-strike.html | New Wild Gold Rush Is Begun in Alaska; Platinum, Palladium Strike Brings Crowd | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/birger-brink-editor-of-sweden-missing-planned-to-visit-governor.html | BIRGER BRINK, EDITOR, OF SWEDEN, MISSING; Planned to Visit Governor Earle of Pennsylvania--Passenger Tells of His Escape | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/bank-sells-apartment-building-at-1793-sedgwick-ave-in-bronx-changes.html | BANK SELLS APARTMENT; Building at 1,793 Sedgwick Ave. in Bronx Changes Ownership | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/securities-flotation-fruehauf-trailer.html | SECURITIES FLOTATION; Fruehauf Trailer | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/touchdown-club-gets-early-start-holds-its-spring-practice-dinner.html | TOUCHDOWN CLUB GETS EARLY START; Holds Its 'Spring Practice' Dinner, 100 Members Hearing Reports on Teams | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/luther-flies-to-scene-german-envoy-holds-faith-in-airship-should.html | LUTHER FLIES TO SCENE; German Envoy Holds Faith in Airship Should Not Be Lost | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/berry-appointed-to-senate-seat-tennessee-governor-picks-us.html | BERRY APPOINTED TO SENATE SEAT; Tennessee Governor Picks U.S. Industrial Coordinator to Succeed Bachman | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/ship-like-hindenburg-near-completion-new-dirigible-will-have-more.html | SHIP LIKE HINDENBURG NEAR COMPLETION; New Dirigible Will Have More Powerful Engines, Greater Speed, More Lift | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/buys-san-antonio-bank-bonds.html | Buys San Antonio Bank Bonds | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/st-benedicts-is-victor-downs-newman-school-267-as-kolb-leads-with-3.html | ST. BENEDICT'S IS VICTOR; Downs Newman School, 26-7, as Kolb Leads With 3 Homers | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/ancient-formula-used-for-oil-to-anoint-king.html | Ancient Formula Used For Oil To Anoint King | True | Wireless to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/roof-garden-fete-aids-day-nursery-starlight-opening-at-waldorf-is.html | ROOF GARDEN FETE AIDS DAY NURSERY; Starlight Opening at Waldorf Is Held as a Benefit for the Masters School | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/foreign-stars-in-meet-shore-so-african-and-oconnor-borowy-of-canada.html | FOREIGN STARS IN MEET; Shore, So. African, and O'Connor Borowy of Canada to Run at Princeton | True | Special to THE NEW YORK TIMES. | C1B 335676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/earns-340853-in-year-virginia-transportation-corporations-report.html | EARNS $340,853 IN YEAR; Virginia Transportation Corporation's Report Filed With I. C. C. | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/longs-daughter-elected-senators-son-is-credited-with-victory-on.html | LONG'S DAUGHTER ELECTED; Senator's Son Is Credited With Victory on Louisiana Campus | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/player-limit-date-put-back.html | Player Limit Date Put Back | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/glass-bottle-firm-buys-jersey-tract-metro-company-adds-80000-square.html | GLASS BOTTLE FIRM BUYS JERSEY TRACT; Metro Company Adds 80,000 Square Feet to Its Holdings Other Deals in State | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/bond-notes.html | BOND NOTES | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/345-awards-granted-by-c-c-n-y-at-annual-charter-day-exercises.html | 345 Awards Granted by C. C. N. Y. At Annual Charter Day Exercises; Members of 10 Teams Honored, 69 Football Men Heading the List--Lacrosse Shows Gain, 47 Winning Letters in Sport--Rockwell Among Those to Get 2 Insignia | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/marshall-takes-laurels-at-chess-veteran-defeats-mottsmith-after-48.html | MARSHALL TAKES LAURELS AT CHESS; Veteran Defeats Mott-Smith After 48 Moves to Clinch Marshall Club Title | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/coronation-flight-gets-radio-grant-merrill-and-lambie-obtain.html | CORONATION FLIGHT GETS RADIO GRANT; Merrill and Lambie Obtain License for May 10-12 Round Trip to England | True | Special to THE NEW YORK TIMES | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/wilson-co-to-borrow-6500000-of-convertible-debentures-to-be-offered.html | WILSON & CO. TO BORROW; $6,500,000 of Convertible Debentures to Be Offered Soon | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/investors-acquire-corner-in-jamaica-buyers-to-put-up-a-business.html | INVESTORS ACQUIRE CORNER IN JAMAICA; Buyers to Put Up a Business Building at Hillside Ave. and Midland Parkway | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/bondholders-allege-bias-ask-removal-of-judge-cooper-in.html | BONDHOLDERS ALLEGE BIAS; Ask Removal of Judge Cooper in Reorganization of Railroad | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/business-leases.html | BUSINESS LEASES | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/reduced-rail-rate-to-aid-paris-fair-moderate-hotel-costs-during.html | REDUCED RAIL RATE TO AID PARIS FAIR; Moderate Hotel Costs During Exposition Promised by the French Ambassador | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/news-of-the-stage-excursion-film-rights-reported-sold-to-mgmcrouse.html | NEWS OF THE STAGE; ' Excursion' Film Rights Reported Sold to M-G-M--Crouse and Lindsay at Work on 'Greek to You' | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/watson-named-for-promotion.html | Watson Named for Promotion | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/stock-markets-in-england-quiet-but-firm-holiday-closes-exchanges-on.html | Stock Markets in England Quiet but Firm; Holiday Closes Exchanges on Continent; Holiday Closes Bourse | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/adam-e-fischer-architect-for-half-a-century-dies-in-brooklyn-home.html | ADAM E. FISCHER; Architect for Half a Century Dies In Brooklyn Home | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/fire-record.html | Fire Record | True | | C1B 335676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/tube-holed-through-in-sewage-project-binger-pulls-switch-balsting.html | TUBE 'HOLED THROUGH' IN SEWAGE PROJECT; Binger Pulls Switch Balsting the Final Barrier Under River to Wards Island | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/catholic-chaplain-sentenced.html | Catholic Chaplain Sentenced | True | Wireless to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/canadians-win-damages-from-union-for-strike.html | Canadians Win Damages From Union for Strike | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/65-engaged-passage-for-return-voyage-ten-were-bound-for-the.html | 65 ENGAGED PASSAGE FOR RETURN VOYAGE; Ten Were Bound for the Coronation--All Waited at Hotel When Disaster Occurred | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/police-department.html | Police Department | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/sarnoff-is-honored-by-princeton-team-brooklynite-to-head-fencing.html | SARNOFF IS HONORED BY PRINCETON TEAM; Brooklynite to Head Fencing Group Next Season--Wins Pirotte-Pecora Cup | True | Special to THE NEW YORK TIMES | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/rock-islands-meeting-s-v-r-crosby-and-clarkson-potter-on-railroads.html | ROCK ISLAND'S MEETING; S. V. R. Crosby and Clarkson Potter on Railroad's Board | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/fire-department-death-announced.html | Fire Department; Death Announced | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/rebels-rush-to-aid-italians-in-bermeo-force-besieged-by-10-basque.html | REBELS RUSH TO AID ITALIANS IN BERMEO; Force Besieged by 10 Basque Battalions, Says Press of Rome--Big Battle Due | True | Wireless to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/indians-top-senators-triumph-4-to-2-on-home-run-by-weatherly-in.html | INDIANS TOP SENATORS; Triumph, 4 to 2, on Home Run by Weatherly in Eighth | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/weekend-to-see-polo-inaugurals-games-at-old-westbury-fort-hamilton.html | WEEK-END TO SEE POLO INAUGURALS; Games at Old Westbury, Fort Hamilton and Governors Island on Program | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/new-tangles-open-taylor-death-case-miss-minter-her-mother-and.html | NEW TANGLES OPEN TAYLOR DEATH CASE; Miss Minter, Her Mother and Sister Before Grand Jury on Latter's Statements | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/mrs-ochs.html | MRS. OCHS | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/named-to-w-j-paper-staff.html | Named to W. & J. Paper Staff | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/truce-is-held-likely-in-london-bus-strike-report-of-public-tribunal.html | TRUCE IS HELD LIKELY IN LONDON BUS STRIKE; Report of Public Tribunal Calls for Naming of Committee for Full Inquiry | True | Wireless to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/elizabeth-glover-and-fanshawe-lindsley-are-married-in-church-of.html | Elizabeth Glover and Fanshawe Lindsley Are Married in Church of Heavenly Rest | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/remington-rand-earns-1732068-net-for-quarter-equal-to-98-cents-a.html | REMINGTON RAND EARNS $1,732,068; Net for Quarter, Equal to 98 Cents a Share, Is Largest in Company's History | True | | C1B 335676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/seagram-distillery-expanding.html | Seagram Distillery Expanding | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/college-and-school-results-baseball.html | College and School Results; BASEBALL | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/canada-relief800000000-ottawa-statisticians-estimate-cost-to-aid.html | CANADA RELIEF $800,000,000; Ottawa Statisticians Estimate Cost to Aid Depression Victims | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/city-dressed-meats.html | CITY DRESSED MEATS. | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/250000-gift-aids-unit-at-columbia-commonwealth-fund-provides-half.html | $250,000 GIFT AIDS UNIT AT COLUMBIA; Commonwealth Fund Provides Half of Cost of Enlargement of Medical Building | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/norman-thomas-quits-moscow.html | Norman Thomas Quits Moscow | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/15member-court-backed-by-madoo-substitute-bill-accompanied-by.html | 15-MEMBER COURT BACKED BY M'ADOO; Substitute Bill Accompanied by Amendment to Bar Further Change for 25 Years | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/miss-elsa-waeber-married-in-chapel-becomes-bride-of-alan-mce.html | MISS ELSA WAEBER MARRIED IN CHAPEL; Becomes Bride of Alan McE. Thompson, With Rev. Dr. Bonnell Officiating | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/woman-cleared-by-court-acquittal-directed-in-larceny-casemoney-held.html | WOMAN CLEARED BY COURT; Acquittal Directed in Larceny Case--Money Held to Be Loan | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/atlantic-flown-170-times-by-capt-pruss-his-career-with-company.html | Atlantic Flown 170 Times by Capt. Pruss; His Career With Company Started in 1911; THE HINDENBURG AS SHE SAILED OVER MANHATTAN YESTERDAY | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/salvation-army-spurs-fund-drive-chalmers-wood-chairman-of-campaign.html | SALVATION ARMY SPURS FUND DRIVE; Chalmers Wood, Chairman of Campaign, Warns Workers Not to Relax Efforts | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/bond-offerings-by-municipalities-pittsburgh-sells-2450000-of-1-34.html | BOND OFFERINGS BY MUNICIPALITIES; Pittsburgh Sells $2,450,000 of 1 3/4 % Notes to Brown Harriman & Co. | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/shortage-is-found-of-skilled-labor-survey-also-reports-lack-of.html | SHORTAGE IS FOUND OF SKILLED LABOR; Survey Also Reports Lack of Semi-Skilled Workers in Many Major Industries | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/new-music-played-at-princeton-fete-works-of-several-composers.html | NEW MUSIC PLAYED AT PRINCETON FETE; Works of Several Composers Receive Premieres as the Festival Closes | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/heads-probation-association.html | Heads Probation Association | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/notables-aboard-merchants-students-and-professional-men-on-the.html | NOTABLES ABOARD; Merchants, Students and Professional Men on the Dirigible | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/sports-today.html | Sports Today | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/confirmations.html | Confirmations | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/roosevelt-sends-hitler-message-of-sympathy.html | Roosevelt Sends Hitler Message of Sympathy | True | Special to THE NEW YORK TIMES. | C1B 335676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/reception-is-given-by-irving-h-laroms-wyoming-couple-entertain-at.html | RECEPTION IS GIVEN BY IRVING H. LAROMS; Wyoming Couple Entertain at Large Afternoon Party in Hotel Suite Here | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/federal-reserve-bank-statements-twelve-federal-reserve-banks.html | FEDERAL RESERVE BANK STATEMENTS; Twelve Federal Reserve Banks Combined | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/c-i-o-offers-men-to-picket-movies-film-union-considers-proffer-of.html | C. I. O. OFFERS MEN TO PICKET MOVIES; Film Union Considers Proffer of Aid in ProDosed National Boycott of Theatres | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/expel-c-i-o-organizers-morehead-city-n-c-citizens-led-by-mayor-try.html | EXPEL C. I. O. ORGANIZERS; Morehead City, N. C., Citizens, Led by Mayor, Try to Stop Unionizing | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/newark-bouts-open-may-24.html | Newark Bouts Open May 24 | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/forte-knocks-out-cubic.html | Forte Knocks Out Cubic | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/protest-c-i-o-action-in-revoking-charters-10-building-trades-unions.html | PROTEST C. I. O. ACTION IN REVOKING CHARTERS; 10 Building Trades Unions Ask Hillman to Explain--Express Confidence in Commerford | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/woodring-is-confirmed-senate-also-approves-member-of-bituminous.html | WOODRING IS CONFIRMED; Senate Also Approves Member of Bituminous Commission | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/advertising-news-large-campaign-for-gin.html | Advertising News; Large Campaign for Gin | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/wicked-time-sets-new-track-record-runs-4furlong-distance-in-047-25.html | WICKED TIME SETS NEW TRACK RECORD; Runs 4-Furlong Distance in 0:47 2/5 to Triumph by Neck at Narragansett | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/elected-to-columbia-society.html | Elected to Columbia Society | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/w-a-duckham-resigns-broker-quite-pittsburgh-exchange-following-move.html | W. A. DUCKHAM RESIGNS; Broker Quite Pittsburgh Exchange Following Move by SEC | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/maternity-deaths-in-u-s-scored-here-public-health-leaders-meet-to-u.html | MATERNITY DEATHS IN U. S. SCORED HERE; Public Health Leaders Meet to Urge Campaign Against Childbirth Mortalities | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/estates-appraised.html | Estates Appraised | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/redmanicured-dog-in-debut-at-pet-show-nellie-the-lady-gleams-at-the.html | RED-MANICURED DOG IN DEBUT AT PET SHOW; ' Nellie the Lady' Gleams at the Boys Club Exhibit --150 Youths Display Animals | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/dividend-by-boston-arena.html | Dividend by Boston Arena | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/adjourn-stockholders-meeting.html | Adjourn Stockholders' Meeting | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/increased-gasoline-tax-goes-into-effect-monday.html | Increased Gasoline Tax Goes Into Effect Monday | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/gillmore-protests-stage-bill.html | Gillmore Protests Stage Bill | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/undergraduate-mores.html | UNDERGRADUATE MORES | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/la-salle-academy-annexes-title-in-c-h-s-a-a-group-track-meet.html | La Salle Academy Annexes Title In C. H. S. A. A. Group Track Meet; Amasses 37 Points to Outdistance Senior Rivals in Manhattan-Bronx-Westchester Games--McCort Captures High Jump--Mount St. Michael Keeps Midget-Junior Crown | True | | C1B 335676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/stricter-control-of-bonds-proposed-bill-introduced-in-the-senate.html | STRICTER CONTROL OF BONDS PROPOSED; Bill Introduced in the Senate Gives to the SEC Authority to Pass on Indentures | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/named-state-farm-visitors.html | Named State Farm Visitors | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/lower-altitude-sought-for-capital-of-ethiopia.html | Lower Altitude Sought For Capital of Ethiopia | True | Wireless to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/airship-like-a-giant-torch-on-darkening-jersey-field-routine.html | Airship Like a Giant Torch On Darkening Jersey Field; Routine Landing Converted Into Hysterical Scene in 'Moment's Time'--Witnesses Tell of 'Blinding Flash' From Zeppelin | True | By Craig Thompson | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/book-notes.html | BOOK NOTES | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/sato-would-solve-minor-china-issues-aims-to-clear-the-air-implying.html | SATO WOULD SOLVE MINOR CHINA ISSUES; Aims to Clear the Air, Implying Japan Is Dropping Drive for. Acceptance of Principles | True | By Hugh Byas | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/sam-park-served-as-u-s-vice-consul-retired-lumber-merchant-held.html | SAM PARK, SERVED AS U. S. VICE CONSUL; Retired Lumber Merchant Held Post at Biarritz, France, Since 1920--Dies at 79 | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/low-reserve-ratio-at-bank-of-england-decline-to-26-brings-years-low.html | LOW RESERVE RATIO AT BANK OF ENGLAND; Decline to 26% Brings Year's Lowest Figure--Circulation Rises [Pound]6,342,000 | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/topics-in-wall-street-world-sugar.html | TOPICS IN WALL STREET; World Sugar | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/elected-by-green-key-long-island-students-are-named-officers-at.html | ELECTED BY GREEN KEY; Long Island Students Are Named Officers at Dartmouth | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/justice-in-harlan-left-to-kentucky-ending-inquiry-la-follettes.html | JUSTICE IN HARLAN LEFT TO KENTUCKY; Ending inquiry, La Follette's Group. Looks to 'Conscience' of State to End Terrorism | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/miss-vinson-quits-amateur-ranks-to-join-pro-figure-skating-show.html | Miss Vinson Quits Amateur Ranks To Join Pro Figure Skating Show; Nine-Time National Champion Will Supervise and Dance in Production--Schafer Also in Cast for Garden Appearance | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/movie-camera-man-sees-passenger-jump-running-to-film-landing-when.html | MOVIE CAMERA MAN SEES PASSENGER JUMP; Running to Film Landing When He Saw German Leap to Safety From Burning airliner | True | By George Willens | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/withdrawal-of-gerald-reduces-field-at-louisville-to-19-starting-run.html | Withdrawal of Gerald Reduces Field at Louisville to 19; STARTING RUN CUT IN KENTUCKY DERBY | True | By Bryan Field | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/harry-linsley-cort-producer-of-shows-musical-comedy-writer-was-the.html | HARRY LINSLEY CORT, PRODUCER OF SHOWS; Musical Comedy Writer Was the Son of Late John Cort--Succumbs Here at 48 | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/rescue-army-is-mobilized-at-lakehurst-planes-take-nurses-and.html | Rescue Army Is Mobilized at Lakehurst; Planes Take Nurses and Doctors to Scene | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/ball-to-be-held-tonight-proceeds-will-go-to-fund-of-near-east.html | BALL TO BE HELD TONIGHT; Proceeds Will Go to Fund of Near East College Association | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/disaster-balks-world-tour.html | Disaster Balks World Tour | True | | C1B 335676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/h-g-lloyd-left-3363339-inventory-of-morgan-partners-personality.html | H. G. LLOYD LEFT $3,363,339; Inventory of Morgan Partner's Personality Filed at Media, Pa. | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/young-to-drive-at-ozone-park.html | Young to Drive at Ozone Park | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/mexico-has-hearing-on-pompez.html | Mexico Has Hearing on Pompez | True | Special Cable to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/cuban-bill-aids-citizens-measure-provides-80-of-payrolls-must-go-to.html | CUBAN BILL AIDS CITIZENS; Measure Provides 80% of Payrolls Must Go to Native | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/democratic-fete-tomorrow.html | Democratic Fete Tomorrow | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/reich-debt-rising-more-credit-used-finance-minister-admits-this.html | REICH DEBT RISING; MORE CREDIT USED; Finance Minister Admits This, Though Tax Yield Has Almost Doubled Under Nazi Rule | True | Wireless to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/harvard-benefited-by-messervy-will-woman-left-scholarship-fund-for.html | HARVARD BENEFITED BY MESSERVY WILL; Woman Left Scholarship Fund for Needy Students--O'Neil Estate Goes to Widow | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/favor-ousted-teachers-kingston-taxpayers-accept-offer-of-parents.html | FAVOR OUSTED TEACHERS; Kingston Taxpayers Accept Offer of Parents' Group to Pay Them | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/garibaldi-wrestles-tonight.html | Garibaldi Wrestles Tonight | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/bond-price-average-drops-55c-in-month-compilation-by-exchange-shows.html | BOND PRICE AVERAGE DROPS 55C IN MONTH; Compilation by Exchange Shows Security Figure of $93.33 at Beginning of May | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/bentley-s-powers.html | BENTLEY S. POWERS | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/48-tenants-ordered-out-dispossess-notices-are-signed-in-bronx-rent.html | 48 TENANTS ORDERED OUT; Dispossess Notices Are Signed in Bronx Rent Strike | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/hindenburg-129th-in-honored-line-first-lighterthanair-craft-to-fly.html | HINDENBURG 129TH IN HONORED LINE; First Lighter-Than-Air Craft to Fly on Regular Schedule From Europe to the U. S. | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/registry-with-sec-up-in-columbia-gas-officers-of-company-confer.html | REGISTRY WITH SEC UP IN COLUMBIA GAS; Officers of Company Confer With Commission--Big Refunding in View | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/228-brooklyn-lots-sold-parcel-in-borough-park-section-assessed-at.html | 228 BROOKLYN LOTS SOLD; Parcel in Borough Park Section Assessed at $600.000 | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/squash-racquets-meeting-set.html | Squash Racquets Meeting Set | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/hitler-travels-in-kiel-canal.html | Hitler Travels in Kiel Canal | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/curbs-state-workers-days-off.html | Curbs State Workers' Days Off | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/cocoa-exchange-seat-sold.html | Cocoa Exchange Seat Sold | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/van-buskirk-victor-in-veterans-fencing-lastminute-entrant-leads.html | Van Buskirk Victor in Veterans' Fencing; Last-Minute. Entrant Leads Four Rivals; THE SUMMARIES | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/strike-of-butchers-postponed.html | Strike of Butchers Postponed | True | | C1B 335676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/cubs-top-phils-10-in-5inning-battle-arnovich-gets-only-hit-off-lee.html | CUBS TOP PHILS, 1-0, IN 5-INNING BATTLE; Arnovich Gets Only Hit Off Lee, in Last Frame, Then Rain Halts Teams | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/trade-treaty-planned-agreement-with-czechoslovakia-contemplated.html | TRADE TREATY PLANNED.; Agreement With Czechoslovakia Contemplated, Hull Says | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/lieutenant-paying-for-slur-on-mayor-police-officer-is-doing-menial.html | LIEUTENANT PAYING FOR SLUR ON MAYOR; Police Officer Is Doing Menial Jobs in Outlying Post for Remarks, Valentine Admits | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/bank-of-canada-reports-income-tax-payments-reflected-in-statement.html | BANK OF CANADA REPORTS; Income Tax Payments Reflected In Statement | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/english-cricket-results.html | English Cricket Results | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/railway-earnings-southern-railway-system.html | RAILWAY EARNINGS; SOUTHERN RAILWAY SYSTEM | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/reserve-bank-position-range-of-important-items-in-1937-compared.html | RESERVE BANK POSITION; Range of Important Items in 1937 Compared With Preceding Years | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/brooklyn-to-show-watercolor-art-ninth-biennial-exhibition-will-open.html | BROOKLYN TO SHOW WATER-COLOR ART; Ninth Biennial Exhibition Will Open Today at Museum With a Reception | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/engineering-work-up-11-per-cent-in-april-construction-in-private.html | ENGINEERING WORK UP 11 PER CENT IN APRIL; Construction in Private and Public Projects Gains Over Same Month in 1936 | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/hurley-quits-wpa-post.html | Hurley Quits WPA Post | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/the-play-paul-greens-unto-such-glory-and-hymn-to-the-rising-sun-put.html | THE PLAY; Paul Green's 'Unto Such Glory' and 'Hymn to the Rising Sun' Put On by the Federal Theatre | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/borah-sees-peril-in-fascism-here-warns-senate-of-the-insidious.html | BORAH SEES PERIL IN FASCISM HERE; Warns Senate of the Insidious, Subtle Effort' Being Made by Its Advocates in U. S. | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/merchants-for-mortgage-bill.html | Merchants for Mortgage Bill | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/kansas-city-guards-bread.html | Kansas City Guards Bread | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/fordham-wins-on-links-turns-back-n-y-u-81-in-match-at-elmsford.html | FORDHAM WINS ON LINKS; Turns Back N. Y. U., 8-1, in Match at Elmsford Country Club | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/minor-league-baseball-international-league.html | Minor League Baseball; INTERNATIONAL LEAGUE | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/kardow-sent-to-knoxville.html | Kardow Sent to Knoxville | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/ambers-favored-in-tonights-bout-champion-choice-at-2-121-for.html | AMBERS FAVORED IN TONIGHT'S BOUT; Champion Choice at 2 1/2-1 for Meeting at Garden, His Third With Canzoneri | True | | C1B 335676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/cleared-in-gas-station-break.html | Cleared in 'Gas' Station Break | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/boys-on-exchange-vote-for-holiday-governing-committee-for-day.html | BOYS ON EXCHANGE VOTE FOR HOLIDAY; Governing Committee for Day Registers for Closed Market on Saturday in July | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/news-of-the-screen-warners-name-cast-for-swing-your-ladythree.html | NEWS OF THE SCREEN; Warners Name Cast for 'Swing Your Lady'--Three Foreign Films Open Here Today--Hollywood Items | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/broadway-corner-taken-by-jeweler-herman-a-groen-leases-for-21-years.html | BROADWAY CORNER TAKEN BY JEWELER; Herman A. Groen Leases for 21 Years 9-Story Building at John Street | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/in-washington-court-amendments-not-reflecting-basic-protests.html | In Washington; Court Amendments Not Reflecting Basic Protests | True | By Arthur Krock | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/hughes-sees-choice-in-law-or-tyranny-courts-must-be-maintained-he.html | HUGHES SEES CHOICE IN LAW OR TYRANNY; Courts Must Be Maintained, He Tells Law Institute, or We Replace Reason by Force | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/suit-seeks-to-divest-divine-of-heavens-former-angel-asks-that-court.html | SUIT SEEKS TO DIVEST DIVINE OF 'HEAVENS'; Former Angel Asks That Court Liquidate All Properties and Repay Her $4,476 | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/killed-in-his-shooting-gallery.html | Killed in His Shooting Gallery | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/the-mellon-institute.html | THE MELLON INSTITUTE | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Charles Levy | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/rumania-purges-schools-drops-college-students-giving-more-time-to.html | RUMANIA PURGES SCHOOLS; Drops College Students Giving More Time to Politics Than Study | True | Wireless to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/evensong-service-held-for-organists-choirs-from-several-churches.html | EVENSONG SERVICE HELD FOR ORGANISTS; Choirs From Several Churches Assist in the Program at St. Bartholomew's | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/new-military-power-shown-by-bulgaria-biggest-parade-of-armed-forces.html | NEW MILITARY POWER SHOWN BY BULGARIA; Biggest Parade of Armed Forces Since 1918 Is Staged in Streets of the Capital | True | Wireless to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/w-and-l-eight-here-crew-on-first-trip-north-will-race-manhattan.html | W. AND L. EIGHT HERE; Crew, on First Trip North, Will Race Manhattan Tomorrow | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/repercussions-from-spain.html | REPERCUSSIONS FROM SPAIN | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/mrs-adolph-s-ochs-dies-at-her-home-widow-of-times-publisher-is.html | MRS. ADOLPH S. OCHS DIES AT HER HOME; Widow of Times Publisher Is Victim of Heart Attack on Eve of 77th Birthday | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/dr-charles-l-edwards.html | DR. CHARLES L. EDWARDS | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/aurora-feature-to-captain-danger-tilden-entry-takes-command-at.html | AURORA FEATURE TO CAPTAIN DANGER; Tilden Entry Takes Command at Half-Mile Post to Come Home 4 Lengths in Front | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/masons-reelect-klinck-banker-again-named-grand-master-of-state.html | MASONS RE-ELECT KLINCK; Banker Again Named Grand Master of State Grand Lodge | True | | C1B 335676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/mrs-william-j-judge.html | MRS. WILLIAM J. JUDGE | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/hutton-defense-to-begin-may-12.html | Hutton Defense to Begin May 12 | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/3-killed-in-naples-air-mishap.html | 3 Killed in Naples Air Mishap | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/the-work-of-the-court.html | THE WORK OF THE COURT | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/ernest-r-willard-rochester-editor-head-of-democrat-and-chronicle.html | ERNEST R. WILLARD, ROCHESTER EDITOR; Head of Democrat and Chronicle Staff From 1891 to 1911 Dies--Red Cross Leader | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/cash-prices-range-of-prices-1937.html | CASH PRICES; RANGE OF PRICES, 1937 | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/30864138-in-assets-reported-by-trust-national-investors-corporation.html | $30,864,138 IN ASSETS REPORTED BY TRUST; National Investors Corporation of Maryland Gives Value at Beginning of Business | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/france-prolongs-industrial-truce-peace-for-another-six-months-hoped.html | FRANCE PROLONGS INDUSTRIAL TRUCE; Peace for Another Six Months Hoped For as Blum Effects Prorogation of Accords | True | By P. J. Philip | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/movie-studio-strike-voted-by-100-workers-union-employes-of-max.html | MOVIE STUDIO STRIKE VOTED BY 100 WORKERS; Union Employes of Max Fleischer, Maker of Animated Cartoons, Seek Recognition | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/warns-3-colleges-on-student-riots-middlesex-official-sends-notes-to.html | WARNS 3 COLLEGES ON STUDENT RIOTS; Middlesex Official Sends Notes to Presidents of Harvard, M. I. T. and Tufts | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/british-would-take-4000-child-refugees-salvation-army-institutions.html | BRITISH WOULD TAKE 4,000 CHILD REFUGEES; Salvation Army, Institutions and Families Offer to Care for Spanish Youngsters | True | Wireless to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/-higher-than-in-1929.html | " HIGHER THAN IN 1929" | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/miss-anne-moberly-educator-at-oxford-first-principal-of-st-hughs.html | MISS ANNE MOBERLY, EDUCATOR AT OXFORD; First Principal of St. Hugh's Hall and Champion of Women's Rights Stricken at 90 | True | Wireless to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/illinois-gentral-earned-764743-income-for-1936-equaled-410-a-share.html | ILLINOIS GENTRAL EARNED $764,743; Income for 1936 Equaled $4.10 a Share on the 6 Per Cent Preferred Stock | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/joins-retail-federation.html | Joins Retail Federation | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/wood-field-and-stream-new-jersey-club-in-drive.html | Wood, Field and Stream; New Jersey Club in Drive | True | By Lincoln A. Werden | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/waits-long-for-70-loses-it.html | Waits Long for $70, Loses It | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/mason-gets-suspendedsentence.html | Mason Gets Suspended:Sentence | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/childrens-art-to-be-shown.html | Children's Art to Be Shown | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/predicts-12-rise-in-37-ad-volume-depends-however-on-labor-and.html | PREDICTS 12% RISE IN' 37 AD VOLUME; Depends, However, on Labor and Financial Situations, Henry Eckhardt Says | True | | C1B 335676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/rail-aid-bill-wins-in-state-senate-plan-to-cut-roads-expense-on.html | RAIL AID BILL WINS IN STATE SENATE; Plan to Cut Roads' Expense on Grade Crossings From 50 to 10% Is Approved | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/glass-to-get-hamilton-degree.html | Glass to Get Hamilton Degree | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://cv.nytimes.com/1937/05/07/archives/joseph-a-eckl.html | JOSEPH A. ECKL | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/dr-m-jean-whitesell.html | DR. M. JEAN WHITESELL | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/christians-sign-plea-for-jewish-refugees-preachers-and-educators.html | CHRISTIANS SIGN PLEA FOR JEWISH REFUGEES; Preachers and Educators Join in United Palestine Appeal for $4,500,000 Fund | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/joins-chemical-bank-board.html | Joins Chemical Bank Board | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/jury-fails-to-agree-at-denhardt-trail-kentucky-prisoner-accused-of.html | JURY FAILS TO AGREE AT DENHARDT TRAIL; Kentucky Prisoner, Accused, of Killing Fiancee, Is Freed and Will Be Tried Again. | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/miss-schwabe-engaged-she-will-be-wed-to-leo-h-hirsch-jr-princeton.html | MISS SCHWABE ENGAGED; She Will Be Wed to Leo H. Hirsch Jr., Princeton Graduate | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/heads-crucible-steel-co-f-b-hufnagel-made-chairman175-dividend.html | HEADS CRUCIBLE STEEL CO.; F. B. Hufnagel Made Chairman--$1.75 Dividend Declared | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/may-corn-spurts-as-shorts-cover-sells-at-135-18-a-bushel-5-58c.html | MAY CORN SPURTS AS SHORTS COVER; Sells at $1.35 1/8 a Bushel, 5 5/8c Above Wheat and Highest Price Since 1925 | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/gypsum-appoints-babcock.html | Gypsum Appoints Babcock | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://cv.nytimes.com/1937/05/07/archives/the-nourmahal-returns-with-strange-cargo.html | THE NOURMAHAL RETURNS WITH STRANGE CARGO | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/bill-bars-child-labor-senator-barkley-introduces-interstate-trade.html | BILL BARS CHILD LABOR; Senator Barkley Introduces Interstate Trade Commerce Measure | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/germany-shocked-by-the-tragedy-at-first-disbelieving-lines.html | GERMANY SHOCKED BY THE TRAGEDY; At First Disbelieving, Line's Officials Tell of Receiving Message of Landing | True | Special Cable to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/will-seek-tax-refunds-trustee-for-international-match-to-ask-for.html | WILL SEEK TAX REFUNDS; Trustee for International Match to Ask for Settlement | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/sports-of-the-times-fighting-words-with-interruptions.html | Sports of the Times; Fighting Words, With Interruptions | True | By John Kieran. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/red-sox-triumph-and-tie-for-lead-turn-back-the-browns-2-to-1-and.html | RED SOX TRIUMPH AND TIE FOR LEAD; Turn Back the Browns, 2 to 1, and Move Into Deadlock With Yankees, Tigers | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/steel-production-at-a-higher-level-average-rate-in-april-found-to.html | STEEL PRODUCTION AT A HIGHER LEVEL; Average Rate in April Found to Be Best Since Record of May, 1929 | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/maine-enters-two-in-meet.html | Maine Enters Two in Meet | True | | C1B 335676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/dr-william-h-prescott-retired-executive-of-boston-hospital-and.html | DR. WILLIAM H. PRESCOTT; Retired Executive of Boston Hospital and Alienist Dead at 76 | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/union-row-blocks-transit-accord-city-labor-board-fails-to-iron-out.html | UNION ROW BLOCKS TRANSIT ACCORD; City Labor Board Fails to Iron Out Differences on 3d Ave. and I. R. T. Lines | True |  | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/books-of-the-times-ideas.html | BOOKS OF THE TIMES; Ideas | True | By Ralph Thompson | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/britain-to-push-colonial-produce.html | Britain to Push Colonial Produce | True |  | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/wire-chief-fifty-years-honored.html | Wire Chief Fifty Years Honored | True |  | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True |  | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/cites-aid-to-bakers-by-standard-brands-expert-testifies-before.html | CITES AID TO BAKERS BY STANDARD BRANDS; Expert Testifies Before Examiner in Action Under Patman Law Charging Discrimination | True |  | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/pennsylvania-r-r-lists-salary-rises-increases-for-officials-are.html | PENNSYLVANIA R. R. LISTS SALARY RISES; Increases for Officials Are Revealed in 1936 Report to the I. C. C. | True |  | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/mrs-thomas-coles.html | MRS. THOMAS COLES | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/plane-hits-launch1-killed.html | Plane Hits Launch,1 Killed | True |  | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/miss-wesa-dale-engaged-lexington-ky-girl-will-be-bride-of-maurice.html | MISS WESA DALE ENGAGED; Lexington, Ky., Girl Will Be Bride of Maurice Garabrant, Organist | True |  | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/rail-labor-truce-to-be-urged-today-emergency-board-will-hold.html | RAIL LABOR TRUCE TO BE URGED TODAY; Emergency Board Will Hold Separate Parleys in Effort to Get an Armistice | True |  | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/newtown-sunbdues-bayside-nine-110-moerler-yields-3-safeties-in-p-s.html | NEWTOWN SUNBDUES BAYSIDE NINE, 11-0; Moerler Yields 3 Safeties in P. S. A. L. Game--Pecora Ace in 14-Hit Attack | True |  | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/miss-culver-to-be-wed-june-19.html | Miss Culver to Be Wed June 19 | True |  | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/awarded-contract-for-pillows.html | Awarded Contract for Pillows | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/big-school-strike-rocks-jones-point-all-11-pupils-aged-7-to-12-quit.html | BIG SCHOOL STRIKE ROCKS JONES POINT; All 11 Pupils, Aged 7 to 12, Quit Class on Learning Teacher Won't Be Rehired | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/jury-picked-to-try-tucker.html | Jury Picked to Try Tucker | True |  | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/sec-rules-on-the-status-of-accountant-when-an-officer-of-concern.html | SEC Rules on the Status of Accountant When an Officer of Concern Registering | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/buddy-baer-stops-wilde-in-fourth-repeatedly-floors-welshman-in.html | BUDDY BAER STOPS WILDE IN FOURTH; Repeatedly Floors Welshman in London--Crowley Wins as Sarron Is Disqualified | True |  | C1B 335676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/insurgent-aide-deposed-delegate-at-la-linea-arrested-and-taken-to.html | INSURGENT AIDE DEPOSED; Delegate at La Linea Arrested and Taken to Seville | True | Wireless to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/directors-modify-sacolowell-plan-stockholders-suggestions-are-in.html | DIRECTORS MODIFY SACO-LOWELL PLAN; Stockholders' Suggestions Are in Reorganization Proposal to Be Offered June 21 | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/judge-sentences-himself-by-signing-papers-unread.html | Judge Sentences Himself By Signing Papers Unread | True | Wireless to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/texas-representative-tends-capital-gardens.html | Texas Representative Tends Capital Gardens | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/girl-beats-off-attacker-student-causes-arrest-of-negro-after-new.html | GIRL BEATS OFF ATTACKER; Student Causes Arrest of Negro After New London Dormitory Fight | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/cio-men-storm-philadelphia-hosiery-mill-40-hurt-as-100-police-fail.html | C.I.O. Men Storm Philadelphia Hosiery Mill; 40 Hurt as 100 Police Fail to Avert Invasion | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/statescities-sold-less-bonds-in-april-but-total-for-four-months.html | STATES-CITIES SOLD LESS BONDS IN APRIL; But Total for Four Months Shows $35,077,683 Gain Over Last Year | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/british-reject-ban-on-used-arms-sale-commissions-scheme-to-curb.html | BRITISH REJECT BAN ON USED ARMS SALE; Commission's Scheme to Curb Second-Hand Trade Turned Down by Government | True | By Ferdinand Kuhn Jr. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/opera-by-goossens-given-in-cincinnati-judith-oneact-work-with.html | OPERA BY GOOSSENS GIVEN IN CINCINNATI; ' Judith,' One-Act Work, With Libretto by Arnold Bennett, Features May Festival | True | By Olin Downes | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/500000-loss-in-church-fire.html | $500,000 Loss in Church Fire | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/fleeting-moon-captures-sprint-at-pimlico-to-score-an-upset-parrs.html | Fleeting Moon Captures Sprint At Pimlico to Score an Upset; Parr's 3-Year-Old, 6-1 Shot, Wins Windsor Hills Parse by Half Length, With Grand Play Second--Clingendaal, Choice, Cut Off Trying to Go Through on Rail and Is Last | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/fair-play-is-asked-for-city-taxpayers-careful-economy-is-needed.html | 'FAIR PLAY' IS ASKED FOR CITY TAXPAYERS; Careful Economy Is Needed, Declares Patterson, Head of Citizens Budget Group | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Robert Fishel | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/landscape-brings-1000-samuel-wyllins-buys-gainsborough-canvas-at.html | LANDSCAPE BRINGS $1,000; Samuel Wyllins Buys Gainsborough Canvas at Auction Here | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/financial-markets-stocks-close-generally-higher-after-early.html | FINANCIAL MARKETS; Stocks Close Generally Higher After Early Dullness--Bonds Steady--Gold Engagements Heavy | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/n-y-u-netmen-lose-90-north-carolina-team-scores-the-second-shutout.html | N. Y. U. NETMEN LOSE, 9-0; North Carolina Team Scores the Second Shut-out in Two Days | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/3300-at-inisfada-for-art-preview-throngs-inspect-mansion-and-long.html | 3,300 AT INISFADA FOR ART PREVIEW; Throngs Inspect Mansion and Long Island Estate of the Former Mrs. Brady | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/all-mail-believed-lost-postal-officials-will-ship-outgoing-air.html | ALL MAIL BELIEVED LOST; Postal Officials Will Ship OutGoing Air Letters on Liners | True | | C1B 335676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/big-brother-benefit-featured-by-parties-robert-mccormicks-philip.html | BIG BROTHER BENEFIT FEATURED BY PARTIES; Robert McCormicks, Philip Kip Rhinelanders and George W. Groves Among Hosts | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/fit-for-democracy.html | FIT FOR DEMOCRACY | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/lockheed-deliveries-increase.html | Lockheed Deliveries Increase | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/joseph-e-brakeley-retired-canning-factory-owner-is-dead-in.html | JOSEPH E. BRAKELEY; Retired Canning Factory Owner Is Dead in Montclair at 85 | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/record-rayon-output-shortage-will-continue-however-bureaus.html | RECORD RAYON OUTPUT; Shortage Will Continue, However, Bureau's Publication State | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/dredging-concern-to-vote-on-merger-plan-of-uniting-standard-and.html | DREDGING CONCERN TO VOTE ON MERGER; Plan of Uniting Standard and National Companies to Be Offered Stockholders | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/chasebrough-sles-show-rise.html | Chasebrough Sles Show Rise | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/tide-water-names-3-new-directors-john-j-hopkins-carl-h-beal-and.html | TIDE WATER NAMES 3 NEW DIRECTORS; John J. Hopkins, Carl H. Beal and John Hertz Chosen at Annual Meeting | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/todays-probable-pitchers-national-league.html | Today's Probable Pitchers; National League | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/events-today.html | EVENTS TODAY | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/poletti-is-confirmed-for-post-on-bench-senate-votes-unanimously-for.html | POLETTI IS CONFIRMED FOR POST ON BENCH; Senate Votes Unanimously for Lehman Appointee After Speeches of Praise | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/boy-shoots-himself-to-avoid-music-study-fires-bullet-through-his.html | BOY SHOOTS HIMSELF TO AVOID MUSIC STUDY; Fires Bullet Through His Body When Mother Insists He Must Continue Taking Lessons | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/jersey-bankers-elect-shelley.html | Jersey Bankers Elect Shelley | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/sanitary-treaty-defended-by-hull-he-backs-regional-action-on.html | SANITARY TREATY DEFENDED BY HULL; He Backs Regional Action on Embargoes, Holding Former Method Unfair to Argentina | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/lewis-cochrane-assistant-mechanical-superintendent-of-the-times.html | LEWIS COCHRANE; Assistant Mechanical Superintendent of The Times Since 1916 | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/bond-prices-firm-in-quiet-market-trading-in-federal-loans-drops-to.html | BOND PRICES FIRM IN QUIET MARKET; Trading in Federal Loans Drops to $413,000, With the List Showing Irregularity | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/7461000-gold-engaged-5583000-bought-in-england-increasing-total-to.html | $7,461,000 GOLD ENGAGED; $5,583,000 Bought in England, Increasing Total to $496,000,000 | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/raskob-tax-report-nothing-for-1930-treasury-reveals-income-of.html | RASKOB TAX REPORT 'NOTHING' FOR 1930; Treasury Reveals Income of $1,268,107, With Deductions Listed at $1,314,000 | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/city-college-holds-90th-charter-day-200-students-attend-service-in.html | CITY COLLEGE HOLDS 90TH CHARTER DAY; 200 Students Attend Service in Great Hall With 400 Members of Faculty | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/utility-tax-passed-by-he-legislature-assembly-republicans-assail-2.html | UTILITY TAX PASSED BY HE LEGISLATURE; Assembly Republicans Assail 2% Levy as 'Diabolical,' but Yield to Lehman | True | By W. A. Warn | C1B 335676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/watson-excels-on-mound-as-duke-triumphs-at-dexter-park-duke.html | Watson Excels on Mound as Duke Triumphs at Dexter Park; DUKE VANQUISHES ST. JOHNS BY 3-0 | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/building-plans-filed-manhattan.html | BUILDING PLANS FILED; Manhattan | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/guernica-inquiry-favored-by-eden-he-says-britain-has-evidence-air.html | GUERNICA INQUIRY FAVORED BY EDEN; He Says Britain Has Evidence Air Bombing Destroyed Spanish 'Holy Town' | True | Wireless to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/trade-talks-open-in-peru-colombian-delegation-warmly-received-by.html | TRADE TALKS OPEN IN PERU; Colombian Delegation Warmly Received by Lima Authoritie | True | Special Cable to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/monogram-pictures-to-make-26-features-two-seriesof-westerns-also-on.html | MONOGRAM PICTURES TO MAKE 26 FEATURES; Two Series.of Westerns Also on the 1937 - 38 Production Program of 42 Releases | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/disaster-ascribed-to-gas-by-experts-washington-sees-dangerous.html | DISASTER ASCRIBED TO GAS BY EXPERTS; Washington Sees Dangerous Combination of Hydrogen and Blue Gas as Cause | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/offers-100000000-bills-treasury-asks-bids-for-cash-and-refunding.html | OFFERS $100,000,000 BILLS; Treasury Asks Bids for Cash and Refunding Purposes | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/james-and-raburn-draw-both-wrestlers-counted-out-in-bout-at.html | JAMES AND RABURN DRAW; Both Wrestlers Counted Out in Bout at Hippodrome | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/mungo-overcomes-pirates-95-as-dodgers-score-7-runs-in-5th-losers.html | Mungo Overcomes Pirates, 9-5, As Dodgers Score 7 Runs in 5th; Losers Fail to Hit Ball Past Infield for Five Innings, but Todd Slams One Into Stands in Sixth--Fireball Ace Has Part in Big Drive, Begun by Lavagetto's Homer | True | By Roscoe McGowen | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/to-cut-price-of-ethyl-gasoline.html | To Cut Price of Ethyl Gasoline | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/cotton-exchange-elects-members.html | Cotton Exchange Elects Members | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/martin-l-fisher.html | MARTIN L. FISHER | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/athletics-subdue-white-sox-3-to-1-rigney-making-initial-start-in.html | ATHLETICS SUBDUE WHITE SOX, 3 TO 1; Rigney, Making Initial Start in Majors, Fails in Eighth After Brilliant Display | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/mrs-eastman-takes-gross-prize-at-westchester-country-club-golf.html | Mrs. Eastman Takes Gross Prize at Westchester Country Club; GOLF HONORS WON BY MRS. EASTMAN | True | By William D. Richardson | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/drug-independents-act-plans-laid-for-establishing-new-group-in.html | DRUG INDEPENDENTS ACT; Plans Laid for Establishing New Group in Wholesale Field | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/fire-razes-resort-hotel-lake-ronkonkomas-largest-hostelry-destroyed.html | FIRE RAZES RESORT- HOTEL; Lake Ronkonkoma's Largest Hostelry Destroyed In $50,000 Blaze | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/billiard-results.html | Billiard Results | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/hayfever-convention-set.html | Hay-Fever Convention Set | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/boy-gives-life-for-dog-gary-ind-lad-snatches-puppy-into-arms-but.html | BOY GIVES LIFE FOR DOG; Gary, Ind., Lad Snatches Puppy Into Arms but Auto Kills Both | True | | C1B 335676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/l-i-u-five-to-be-honored.html | L. I. U. Five to Be Honored | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/eckener-grieves-over-loss-of-shipp-builder-fears-for-the-future.html | ECKENER GRIEVES OVER LOSS OF SHIPP; Builder Fears for the Future Because of Disaster's Effect on the Traveling Public | True | Special Cable to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/new-pay-figures-are-filed-with-sec-l-a-young-head-of-spring-and.html | NEW PAY FIGURES ARE FILED WITH SEC; L. A. Young, Head of Spring and Wire Corporation, Drew $174,928 in Year | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/mrs-j-k-hollingshead.html | MRS. J. K. HOLLINGSHEAD | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/old-title-concerns-gone-pink-reports-none-capable-of-being-revived.html | OLD TITLE CONCERNS GONE, PINK REPORTS; None Capable of Being Revived Financially, He Tells Savings and Loan League | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/c-k-g-billings-noted-sportsman-one-of-nations-wealthiest-men-dies.html | C. K. G. BILLINGS, NOTED SPORTSMAN; One of Nation's Wealthiest Men Dies on Coast--Bred Famous Race Horses | True | special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/refugees-in-consulate-seized-as-aiding-rebels.html | Refugees in Consulate Seized as Aiding Rebels | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/italy-reich-insist-on-autarchy-plans-are-ready-for-world-economic.html | ITALY, REICH INSIST ON AUTARCHY PLANS; Are Ready for World Economic Collaboration if There Is No Bar to Their Programs | True | By Arnaldo Cortesi | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/great-crowds-here-watched-ship-with-many-notables-aboard-sail-to.html | Great Crowds Here Watched Ship, With Many Notables Aboard, Sail to Her Doom; THOUSANDS IN CITY SAW LAST FLIGHT | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/joseph-love-to-head-fair-apparel-group-committee-representing.html | JOSEPH LOVE TO HEAD FAIR APPAREL GROUP; Committee Representing Industry Is Planning to Erect Exhibit Building | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/sir-henry-wilson-colonial-official-aide-in-organizing-the-first.html | SIR HENRY WILSON, COLONIAL OFFICIAL; Aide in Organizing the First Imperial Conference in 1897 Is Dead in England | True | Special Cable to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/canada-converts-victory-bonds.html | Canada Converts Victory Bonds | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/textile-men-favor-federal-regulation-survey-indicates-support-for.html | TEXTILE MEN FAVOR FEDERAL REGULATION; Survey Indicates Support for Ellenbogen Bill Regulating Hours and Wages | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/chief-justice-hughess-address-before-the-american-law-institute.html | Chief Justice Hughes's Address Before the American Law Institute.; Promoted Bar Conference | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/early-rise-lost-in-cotton-market-more-favorable-weather-for-the.html | EARLY RISE LOST IN COTTON MARKET; More Favorable Weather for the Growing Crop a Factor in Price Decline | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/no-wedding-date-set-by-duke-of-windsor-mrs-simpson-spends-the-day.html | NO WEDDING DATE SET BY DUKE OF WINDSOR; Mrs. Simpson Spends the Day Trying on Wedding Gown and Other Dresses | True | Wireless to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/canadian-gains-continue-advances-reported-in-april-except-for-auto.html | CANADIAN GAINS CONTINUE; Advances Reported in April Except for Auto Strike | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/sam-frako-killed-in-fall-on-steps-noted-musician-80-fractures-skull.html | SAM FRAKO KILLED IN FALL ON STEPS; Noted Musician, 80, Fractures Skull in Accident in Lobby of a Hotel Here | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/rates-called-excessive-now-york-concern-cites-18-roads-in-complaint.html | RATES CALLED EXCESSIVE; Now York Concern Cites 18 Roads In Complaint to I. C. C. | True | Special to THE NEW YORK TIMES. | C1B 335676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/selfridge-applies-to-become-briton-american-who-created-a-vast.html | SELFRIDGE APPLIES TO BECOME BRITON; American Who Created a Vast London Department Store Plans to Be a Citizen | True | Wireless to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/son-born-to-mrs-joseph-asch.html | Son Born to Mrs. Joseph Asch | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/senators-take-up-rail-sale-by-ball-committee-seeks-to-prove-tax.html | SENATORS TAKE UP RAIL SALE BY BALL; Committee Seeks to Prove Tax Avoidance in Van Sweringen System's Transfer | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/ecuador-restricts-suffrage.html | Ecuador Restricts Suffrage | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/hunter-blue-goes-to-sunny-sunday-moreland-stables-gelding-is-first.html | HUNTER BLUE GOES TO SUNNY SUNDAY; Moreland Stables' Gelding Is First in Working Class at New Haven Show | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/two-parties-in-congress-defy-press-on-baseball.html | Two Parties in Congress 'Defy' Press on Baseball | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/wedding-gift-proposal-deferred-by-jewelers.html | Wedding Gift Proposal Deferred by Jewelers | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/the-screen-one-more-film-of-a-last-years-play-comes-to-town-this.html | THE SCREEN; One More Film of a Last Year's Play Comes to Town: This Being 'Call It a Day' at the Capitol | True | By Frank S. Nugent | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/folk-dance-festival-at-y-w-c-a-institute-members-representing-8.html | FOLK DANCE FESTIVAL AT Y. W. C. A. INSTITUTE; Members Representing 8 Nations Perform in Native Costumes--Appear Again Tonight | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/churchill-downs-results-louisville-ky.html | Churchill Downs Results; LOUISVILLE, KY. | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/pasquale-ferrara-heard-tenor-in-recital-at-town-halllouise.html | PASQUALE FERRARA HEARD; Tenor in Recital at Town Hall--Louise Pecorelli Assists | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/plan-hartford-insurance-union.html | Plan Hartford Insurance Union | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/to-award-utility-trophy.html | To Award Utility Trophy | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/assembly-passes-two-milk-bills-rogers-allen-price-making-proposal.html | ASSEMBLY PASSES TWO MILK BILLS; Rogers - Allen Price - Making Proposal IS Amended to Affect Only Producers | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/2-soviet-engineers-shot-workers-involved-in-train-wreck-convicted.html | 2 SOVIET ENGINEERS SHOT; Workers, Involved In Train Wreck, Convicted as 'Diversionists' | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/eclipse-party-sails-dr-clyde-fisher-and-group-will-view-phenomenon.html | ECLIPSE PARTY SAILS; Dr. Clyde Fisher and Group Will View Phenomenon in Andes | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/motorist-has-a-conscience.html | Motorist Has a Conscience | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/greenbergs-homer-triple-double-help-tigers-rout-yankees-126-detroit.html | Greenberg's Homer, Triple, Double Help Tigers Rout Yankees, 12-6; Detroit Shells Four Hurlers for 12 Hits Worth 30 Bases--Circuit Clout by Cochrane Breaks 6-All Tie--Victors Score 5 in Eighth--Bridges Survives Shaky Start | True | By John Drebinger | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/dr-bergmann-honored.html | Dr. Bergmann Honored | True | | C1B 335676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/mary-t-harrison-becomes-engaged-former-student-of-chatham-hall-in.html | MARY T. HARRISON BECOMES ENGAGED; Former Student of Chatham Hall in Virginia to Be Wed to John G. Livingston Jr. | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/rumania-bartes-with-germany.html | Rumania Bartes With Germany | True | Wireless to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/carnegie-board-elects-dr-butler-again-is-chosen-of-endowment-for.html | CARNEGIE BOARD ELECTS; Dr. Butler Again Is Chosen of Endowment for Peace | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/miss-wertheimer-expert-on-europe-research-associate-of-foreign.html | MISS WERTHEIMER, EXPERT ON EUROPE; Research Associate of Foreign Policy Association Dies in California at 41 | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/quits-hercules-powder.html | Quits Hercules Powder | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/875000-in-gifts-to-mount-holyoke-donations-for-college-centenary.html | $875,000 IN GIFTS TO MOUNT HOLYOKE; Donations for College Centenary Fund Are Made Public on Eve of Two-Day Fete | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/assembly-rejects-longer-city-poll-solid-republican-vote-beats.html | ASSEMBLY REJECTS LONGER CITY POLL; Solid Republican Vote Beats Steingut's Proposal of Two Extra Hours in Fall Election | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/garment-workers-to-support-mayor-dubinsky-assures-him-of-union.html | GARMENT WORKERS TO SUPPORT MAYOR; Dubinsky Assures ; Him of Union Backing if He Runs on Labor Party Ticket | True | By Louis Stark | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/plan-foundation-in-consumer-field-preliminary-organization-point.html | PLAN 'FOUNDATION' IN CONSUMER FIELD; Preliminary Organization Point May Be Reached Before the End of This Month | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/leases-15room-apartment.html | Leases 15-Room Apartment | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/show-ice-cream-methods-manufacturers-are-advised-on-marketing.html | SHOW ICE CREAM METHODS; Manufacturers Are Advised on Marketing Product | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/stock-exchange-bid-and-asked-quotations.html | STOCK EXCHANGE BID AND ASKED QUOTATIONS | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/passage-of-housing-bill-urged.html | Passage of Housing Bill Urged | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/buffalo-triumphs-32-kline-holds-syracuse-to-five-hits-in-winning.html | BUFFALO TRIUMPHS, 3-2; Kline Holds Syracuse to Five Hits in Winning Third Straight | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/continue-liquor-plan-no-announcement-from-institute-on-morgans.html | CONTINUE LIQUOR PLAN; No Announcement From Institute on Morgan's Successor | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/william-j-dugan-retired-fire-department-captain-won-awards-for.html | WILLIAM J. DUGAN; Retired Fire Department Captain Won Awards for Bravery | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/to-appraise-gas-stations-three-appointed-to-fix-value-of.html | TO APPRAISE GAS STATIONS; Three Appointed to Fix Value of Warner-Quinlan Properties | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/disaster-is-first-on-passenger-line-but-scores-of-airships-built.html | DISASTER IS FIRST ON PASSENGER LINE; But Scores of Airships Built for War Use Have Crashed at Heavy Toll of Life | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/customs-auction-held-same-old-faces-bid-for-variety-of-seized-or.html | CUSTOMS AUCTION HELD; ' Same Old Faces' Bid for Variety of Seized or Abandoned Goods | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/heads-dental-society-dr-e-i-harrington-elected-at-the-annual.html | HEADS DENTAL SOCIETY; Dr. E. I. Harrington Elected at the Annual Meeting of State Group | True | | C1B 335676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/arrival-of-buyers.html | ARRIVAL OF BUYERS | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/sander-is-purchaser-of-yawl-playmate-famous-distance-cruiser-is.html | SANDER IS PURCHASER OF YAWL PLAYMATE; Famous Distance Cruiser Is Sold by Teller--Spring Rendezvous at Larchmont Set | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/black-legion-sentences-detroit-judge-sets-terms-for-four-for.html | BLACK LEGION SENTENCES; Detroit Judge Sets Terms for Four for Plotting Riot | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/leading-batsmen-american-league.html | Leading Batsmen; AMERICAN LEAGUE | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/member-bank-reserve-balances-fall-52000000-in-week-to-may-5.html | Member Bank Reserve Balances Fall $52,000,000 in Week to May 5 | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/princeton-beats-alumni-varsity-wins-41-on-diamond-as-heydt-29.html | PRINCETON BEATS ALUMNI; Varsity Wins, 4-1, on Diamond as Heydt, '29, Yields Five Blows | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/blind-mans-murder-unsolved.html | Blind Man's Murder Unsolved | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/lumber-output-drop-less-than-seasonal-weeks-orders-ran-143-over.html | Lumber Output Drop Less Than Seasonal; Week's Orders Ran 14.3% Over Year Ago | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/harvard-tops-dartmouth-takes-tennis-match-by-72-score-on-cambridge.html | HARVARD TOPS DARTMOUTH; Takes Tennis Match by 7-2 Score on Cambridge Courts | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/goodyear-ends-plant-unions.html | Goodyear Ends Plant Unions | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/as-station-union-asks-citywide-strike-6600-men-affecting-2100.html | AS STATION UNION ASKS CITY-WIDE STRIKE; 6,600 Men, Affecting 2,100 Dealers, Are Ordered Out Tomorrow Morning | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/elected-by-colonial-dames.html | Elected by Colonial Dames | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/books-published-today.html | Books Published Today | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/trophy-auto-race-shifted-to-july-3-vanderbilt-cup-grind-originally.html | TROPHY AUTO RACE SHIFTED TO JULY 3; Vanderbilt Cup Grind, Originally Set for 5th, to Be Run on Changed Course | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/naval-stores.html | NAVAL STORES | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/mrs-frederick-wicks-a-leader-in-syracuse-active-in-behalf-of.html | MRS. FREDERICK WICKS, A LEADER IN SYRACUSE; Active in Behalf of Hospitals and Patron of the Arts, She Dies After Short Illness | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/lehmann-a-veteran-in-zeppelin-field-former-master-of-the-hindenburg.html | LEHMANN A VETERAN IN ZEPPELIN FIELD; Former Master of the Hindenburg in Command Year Ago When Ship Met Difficulties | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/exenvoy-pays-1-fine-ogden-h-hammond-charged-with-letting-dog-run-in.html | EX-ENVOY PAYS $1 FINE; Ogden H. Hammond Charged With Letting Dog Run In Park | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/cooperating-on-returns-more-than-900-retailers-aiding-popularpriced.html | COOPERATING ON RETURNS; More Than 900 Retailers Aiding Popular-Priced Dress Group | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/end-of-wpa-asked-to-cut-relief-bill-king-in-resolution-proposes.html | END OF WPA ASKED TO CUT RELIEF BILL; King in Resolution Proposes Giving Funds to States and Demands Inquiry | True | By Turner Catledge | C1B 335676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/toronto-turns-back-baltimore-in-10th-54-routs-vandenberg-with-4.html | TORONTO TURNS BACK BALTIMORE IN 10TH, 5-4; Routs Vandenberg With 4 Safeties in Row-Umpire Solodare Felled by Foul Tip | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/three-tenements-sold-in-cash-deal-bank-disposes-of-properties-at.html | THREE TENEMENTS SOLD IN CASH DEAL; Bank Disposes of Properties at 944 Columbus Ave., 2,121 and 2,197 Eighth Ave. | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/rabinowitz-heads-french-company-housing-board-member-takes-active.html | RABINOWITZ HEADS FRENCH COMPANY; Housing Board Member Takes Active Direction of Big Realty Organization | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/world-sugar-pact-signed-at-london-22-nations-enter-new-5year.html | WORLD SUGAR PACT SIGNED AT LONDON; 22 Nations Enter New 5-Year International Experiment in Commodity Control | True | By Charles W. Hurd | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/commodity-markets-futures-generally-are-firmer-with-rubber-hides.html | COMMODITY MARKETS; Futures Generally Are Firmer. With Rubber, Hides, Silk and Coffee Strong--Cash Prices Rise | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/bronx-school-opening-celebrated.html | Bronx School Opening Celebrated | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/london-wool-sales.html | London Wool Sales | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/magnussen-sent-to-matteawan.html | Magnussen Sent to Matteawan | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/pennsylvania-auto-deaths-rise.html | Pennsylvania Auto Deaths Rise | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/japan-orders-more-u-s-iron.html | Japan Orders More U. S. Iron | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/rites-for-dr-george-fox-300-associates-and-friends-at-funeral-of.html | RITES FOR DR. GEORGE FOX; 300 Associates and Friends at Funeral of Dermatologist | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/donald-g-geddes-jr-son-of-director-of-western-union-and-stock.html | DONALD G. GEDDES JR.; Son of Director of Western Union and Stock Broker Dies | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/aurora-entries.html | Aurora Entries | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/giants-shut-out-for-first-time-40-grissoms-southpaw-hurling-wins.html | GIANTS SHUT OUT FOR FIRST TIME, 4-0; Grissom's Southpaw Hurling Wins for Reds, Shackling Losers in Pinches | True | By James P. Dawson | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/french-air-transport-fired-on.html | French Air Transport Fired On | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/passenger-tells-of-escape-jump-no-confusion-or-noise-when-zeppelin.html | PASSENGER TELLS OF ESCAPE JUMP; No Confusion or Noise When Zeppelin Burst Into Flames, O'Laughlin Says | True | By Herbert O'Laughlin, | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/unveil-tablet-today-on-merritt-parkway-gov-cross-and-other.html | UNVEIL TABLET TODAY ON MERRITT PARKWAY; Gov. Cross and Other Officials to Have Part in Exercises at Greenwich | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/st-james-church-fete-held.html | St. James Church Fete Held | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/annalist-weekly-index-figure-for-wholesale-commodity-prices.html | ANNALIST WEEKLY INDEX; Figure for Wholesale Commodity Prices Declines Again | True | | C1B 335676 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/brazilian-sentences-due-tribunal-will-begin-rendering-verdicts-on.html | BRAZILIAN SENTENCES DUE; Tribunal Will Begin Rendering Verdicts on Leftists Today | True | Special Cable to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/g-e-linden-plant-in-operation.html | G. E. Linden Plant in Operation | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/housing-hearing-set-for-thursday-municipal-assembly-group-will.html | HOUSING HEARING SET FOR THURSDAY; Municipal Assembly Group Will Consider Plans to Aid Tenement Occupants | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/six-leaders-jailed-over-shoe-strike-lewiston-jury-convicts-hapgood.html | SIX LEADERS JAILED OVER SHOE STRIKE; Lewiston Jury Convicts Hapgood and Aides for Violating Court Injunction | True | Special to THE NEW YORK TIMES. | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/laguardia-again-aids-peace-in-news-strike-settlement-of-guild.html | LAGUARDIA AGAIN AIDS PEACE IN NEWS STRIKE; Settlement of Guild Dispute With Long Island Daily Press Is Attained for 2d Time | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/bank-clearings-up-to-6608837000-weeks-total-is-highest-for-a-month.html | BANK CLEARINGS UP TO $6,608,837,000; Week's Total Is Highest for a Month, but Slightly Below a Year Ago | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/cut-in-gold-price-believed-distant-world-bank-officials-worry.html | CUT IN GOLD PRICE BELIEVED DISTANT; World Bank Officials Worry, However, Over the Effect of Expectation of Change | True | By Clarence K. Streit | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/scientists-open-mellon-institute-10000000-research-center-is.html | SCIENTISTS OPEN MELLON INSTITUTE; $10,000,000 Research Center Is Dedicated in Pittsburgh for Service to Mankind | True | By William L. Laurence | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/panhandle-hearing-is-put-off.html | Panhandle Hearing Is Put Off | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/500-attend-services-for-stitch-mcarthy-politicians-lawyers.html | 500 ATTEND SERVICES FOR STITCH M'CARTHY; Politicians, Lawyers, Physicians and Locality Mayors Honor East Side Figure | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/rumsey-play-ground-will-be-opened-today-site-of-old-casino-in.html | RUMSEY PLAY GROUND WILL BE OPENED TODAY; Site of Old Casino in Central Park to Offer Facilities for Large Juvenile Group | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/trainer-jacobs-saddles-four-winners-at-jamaica-track-royal-raiment.html | Trainer Jacobs Saddles Four Winners at Jamaica Track; ROYAL RAIMENT, 5-2, FIRST BY 5 LENGTHS | True | By Fred van Ness | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/bessemer-billings-792730.html | Bessemer Billings $792,730 | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/woman-doctor-dies-in-fourstory-fall-german-refugee-36-came-here-to.html | WOMAN DOCTOR DIES IN FOUR-STORY FALL; German Refugee, 36, Came Here to Study and Had Planned to Practice Later | True | | C1B 335676 |
| 1937-05-07 | 1937-05-07 | https://www.nytimes.com/1937/05/07/archives/westchester-deals-operators-resell-a-sixstory-apartment-house-in.html | WESTCHESTER DEALS; Operators Resell a Six-Story Apartment House in Yonkers | True | | C1B 335676 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/hl-green-co-plans-issue-stockholders-to-vote-on-may-18-on-new.html | H.L. GREEN, CO. PLANS ISSUE; Stockholders to Vote on May 18 on New Preferred Stock | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/grove-of-red-sox-gains-53-triumph-beats-white-sox-for-initial-1937.html | GROVE OF RED SOX GAINS 5-3 TRIUMPH; Beats White Sox for Initial 1937 Victory-Boston Gets Undisputed Grip on Lead | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/duke-conquers-rutgers-routs-three-scarlet-pitchers-to-triumph-by.html | DUKE CONQUERS RUTGERS; Routs Three Scarlet Pitchers to Triumph by 16-3 | True | Special to THE NEW YORK TIMES. | C1B 335701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/white-quartet-is-victor-turns-back-red-combination-65-in-preece.html | WHITE QUARTET IS VICTOR; Turns Back Red Combination, 6-5, In Preece Field Game | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/george-cushwa.html | GEORGE CUSHWA | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/50000-expected-to-watch-63d-running-of-kentucky-derby-over-fast.html | 50,000 Expected to Watch 63d Running of Kentucky Derby Over Fast Track; 20 NAMED TO START IN CLASSIC TODAY | True | By Bryan Field | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | Reg. U. S. Pat. Off. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/stay-is-extended-on-aluminum-suit-april-order-halting-government-is.html | STAY IS EXTENDED ON ALUMINUM SUIT; April Order Halting Government Is Continued for 10 Days by Pittsburgh Court | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/horse-show-laurels-to-gray-knight-and-firenze-red-tape-hunter-blue.html | Horse Show Laurels to Gray Knight and Firenze Red Tape; HUNTER BLUE WON BY WHITNEY ENTRY | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/cause-is-a-mystery-public-hearings-to-open-mondayrosendahl-on.html | CAUSE IS A MYSTERY; Public Hearings to Open Monday--Rosendahl on Advisory Board | True | By Russell B. Porter | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/yankees-lose-to-indians-7-to-6-and-drop-to-third-place-in-race-get.html | Yankees Lose to Indians, 7 to 6, And Drop to Third Place in Race; Get 6 Runs in Last 2 Frames, 3 Registering on Selkirk's Homer-Averill Connects for Cleveland With Bases Empty | True | By John Drebinger | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; Governors Island | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/2-die-3-hurt-in-oil-fire-still-at-brooklyn-refinery-flares-up-while.html | 2 DIE, 3 HURT IN OIL FIRE; Still at Brooklyn Refinery Flares Up While Men Are Repairing It | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/son-to-mrs-frank-p-mathews.html | Son to Mrs. Frank P. Mathews | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/urges-hotel-pay-raises-head-of-jersey-group-calls-for-action-before.html | URGES HOTEL PAY RAISES; Head of Jersey Group Calls for Action 'Before We Are Forced to Do It' | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/jamaica-subdues-bayside-by16too-dooley-gives-only-1-hit-and-fans-10.html | JAMAICA SUBDUES BAYSIDE BY16TOO; Dooley Gives Only 1 Hit and Fans 10 as Queens P. S. A. L. Pace-Setters Score | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/mutuel-bills-defeat-laid-to-slush-fund-g-h-sibley-tells-young.html | MUTUEL BILL'S DEFEAT LAID TO SLUSH FUND; G. H. Sibley Tells Young Republicans Bookmakers Raised $100,000 to Fight Measure | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/film-union-orders-theatres-picketed-chief-says-1000000-will-turn.html | FILM UNION ORDERS THEATRES PICKETED; Chief Says 1,000,000 Will Turn Out Monday in Big Cities to Aid Strike | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/rochester-scores-over-jersey-city-93-four-hurlers-fail-to-stop-red.html | ROCHESTER SCORES OVER JERSEY CITY, 9-3; Four Hurlers Fail to Stop Red Wing Attack-Gabler Gives Three Runs in First | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/davis-to-address-bond-lawyers.html | Davis to Address Bond Lawyers | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/u-s-names-awards-on-engineering-work-contracts-totaling-1259907.html | U. S. NAMES AWARDS ON ENGINEERING WORK; Contracts Totaling $1,259,907 Placed by War Department, Chiefly on Rivers | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/motoring-costs-studied-expenditures-last-year-totaled-11670000000.html | MOTORING COSTS STUDIED; Expenditures Last Year Totaled $11,670,000,000, Dealers Hear | True | | C1B 335701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/northwestern-on-top-4-to-0.html | Northwestern on Top, 4 to 0 | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/heptagonal-meet-at-harvard-today-columbia-is-choice-but-yale.html | HEPTAGONAL MEET AT HARVARD TODAY; Columbia Is Choice, but Yale, Cornell and Dartmouth Ex-pect to Press Lions | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/warned-to-retire-dies.html | Warned to Retire. Dies | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/faces-the-guillotine-man-convicted-of-killing-woman-to-be-returned.html | FACES THE GUILLOTINE; Man Convicted of Killing Woman to Be Returned to France | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/north-hempstead-takes-golf-lead-mrs-mcmillen-aids-as-team-blanks.html | NORTH HEMPSTEAD TAKES GOLF LEAD; Mrs. McMillen Aids as Team Blanks Piping Rock, 5-0, in Long Island Play | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/n-y-a-c-victor-2712-beats-west-side-y-m-c-a-at-water-polo-to-gain.html | N. Y. A. C. VICTOR, 27-12; Beats West Side Y. M. C. A. at Water Polo to Gain Tourney Final | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/harvard-defeats-brown-takes-lacrosse-contest-by-120-as-hammond.html | HARVARD DEFEATS BROWN; Takes Lacrosse Contest by 12-0 as Hammond, Hartstone Star | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/farm-income-up-16-marketings-and-government-cash-show-first-quater.html | FARM INCOME UP 16%; Marketings and Government Cash Show First Quater Gains | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/dead-missing-survivors-identified-dead.html | Dead, Missing, Survivors; IDENTIFIED DEAD | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/rutgers-to-row-wednesday.html | Rutgers to Row Wednesday | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Sidney Solomon | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/montclair-trio-first-misses-girdler-condit-gardiner-take-horse-show.html | MONTCLAIR TRIO FIRST; Misses Girdler, Condit, Gardiner Take Horse Show Feature | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/reserve-ratio-off-at-bank-of-france-set-at-5471-against-5519-the.html | RESERVE RATIO OFF AT BANK OF FRANCE; Set at 54.71 %, Against 55.19 the Week Before and With 64.85 a Year Ago | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/daniel-joseph-leonard-acting-police-lieutenant-twice-cited-for.html | DANIEL JOSEPH LEONARD; Acting Police Lieutenant Twice Cited for Detective Work | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/motors-officials-quit-big-rail-deal-d-brown-and-j-t-smith-had-no.html | MOTORS OFFICIALS QUIT BIG RAIL DEAL; D. Brown and J. T. Smith Had No Desire to 'Stand Gaff' of a Washington Investigation | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/bampton-appears-in-trovatore-lead-she-sings-the-part-of-leonora-her.html | BAMPTON APPEARS IN 'TROVATORE' LEAD; She Sings the Part of Leonora, Her First Venture Here as an Operatic Soprano | True | By Noel Straus | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/wesleyan-cubs-triumph.html | Wesleyan Cubs Triumph | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/mayors-plea-kept-policeman-in-job-valentine-says-lieutenant-who.html | MAYOR'S PLEA KEPT POLICEMAN IN JOB; Valentine Says Lieutenant Who Insulted La Guardia Deserved Dismissal | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/utility-issue-lifts-bond-market-back-southern-bells-42500000-brings.html | UTILITY ISSUE LIFTS BOND MARKET BACK; Southern Bell's $42,500,000 Brings Total Offerings of Week to $83,964,000 | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/p-r-r-paid-9173-for-labor-spies-railroad-used-services-of-audit.html | P. R. R. PAID $9,173 FOR LABOR SPIES; Railroad Used Services of Audit Company in 1936, Report to I. C. C. Shows | True | | C1B 335701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/tenants-are-routed-by-boa-constrictor-snake-escapes-from-biologist.html | TENANTS ARE ROUTED BY BOA CONSTRICTOR; Snake Escapes From Biologist in Brooklyn While on Way to Museum | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/edward-c-k-finches-have-son.html | Edward C. K. Finches Have Son | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/cigar-clerk-union-closes-29-stores-employes-in-philadelphia-camden.html | CIGAR CLERK UNION CLOSES 29 STORES; Employes in Philadelphia, Camden and Wilmington Go Out on Strike | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/railway-statements-seaboard-air-line.html | RAILWAY STATEMENTS; Seaboard Air Line | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/farmers-bankruptcies-reduced-15-in-a-year.html | Farmers' Bankruptcies Reduced 15% in a Year | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/4th-not-park-ave-liquor-seller-aided-court-finds-no-connection.html | 4TH NOT PARK AVE.; LIQUOR SELLER AIDED; Court Finds 'No Connection' Between the Thoroughfares in Decision on Stores | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/bank-must-pay-5200-surcharge-imposed-by-court-reverses-ruling-by.html | BANK MUST PAY $5,200; Surcharge Imposed by Court Reverses Ruling by Surrogate | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/leiber-has-concussion-mild-case-to-keep-giant-star-in-hospital.html | LEIBER HAS CONCUSSION; Mild Case to Keep Giant Star in Hospital 'Couple of Weeks' | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/empire-delegates-lunch-with-king-tumultuous-reception-given-george.html | EMPIRE DELEGATES LUNCH WITH KING; Tumultuous Reception Given George by 800 in Historic Westminster Hall | True | Wireless to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/night-club-notes-exit-the-burlesque-influencecoronation-weekmore.html | NIGHT- CLUB NOTES; Exit the Burlesque Influence-Coronation WeekMore Summer Places Opening | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/mrs-john-a-tierney-active-in-democratic-party-and-red-cross-in.html | MRS. JOHN A. TIERNEY; Active in Democratic Party and Red Cross in South Orange | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/engineering-eden-forecast-by-davis-stevens-president-predicts-rise.html | ENGINEERING 'EDEN' FORECAST BY DAVIS; Stevens President Predicts Rise of Social Significance of His Profession | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/ship-lines-are-rushed-after-catastrophe-few-of-65-booked-to-fly-on.html | SHIP LINES ARE RUSHED AFTER CATASTROPHE; Few of 65 Booked to Fly on the Hindenburg Give Up Plans to Go to Europe | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/asks-to-retire-loans-of-standard-brands-president-wilshire.html | ASKS TO RETIRE LOANS OF STANDARD BRANDS; President Wilshire Discloses Financing Plan in Letter to the Stockholders | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/the-screen-at-the-86th-st-casino.html | THE SCREEN; At the 86th St. Casino | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/allied-mills-to-offer-stock.html | Allied Mills to Offer Stock | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/seized-as-25000-bandit.html | Seized as $25,000 Bandit | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/guilty-of-job-fixing-m-j-hogan-former-representative-to-be.html | GUILTY OF 'JOB FIXING'; M. J. Hogan, Former Representative, to Be Sentenced May 21 | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/garland-to-return-to-toledo.html | Garland to Return to Toledo | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/elizabeth-stimson-married.html | Elizabeth Stimson Married | True | Special to THE NEW YORK TIMES. | C1B 335701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/ferry-labor-order-in-court.html | Ferry Labor Order in Court | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/offers-next-week-total-8348500-one-state-and-39-cities-are.html | OFFERS NEXT WEEK TOTAL $8,348,500; One State and 39 Cities Are Represented in Small List of Securities | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/sees-airships-outmoded-british-expert-holds-flying-boats-are.html | SEES AIRSHIPS OUTMODED; British Expert Holds Flying Boats Are Superseding Them | True | Special Cable to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/postal-station-to-move.html | Postal Station to Move | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/speeds-rock-island-case-i-c-c-commissioner-opposes-delay-in.html | SPEEDS ROCK ISLAND CASE; I. C. C. Commissioner Opposes Delay in Reorganization Hearing | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/to-give-2000000-lien.html | To Give $2,000.000 Lien | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/grants-plea-for-branch-office.html | Grants Plea for Branch Office | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/wool-market-quiet-prices-easier-and-goods-market-disappointing.html | WOOL MARKET QUIET; Prices Easier and Goods Market Disappointing | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/city-votes-land-for-court-house-taylor-authorized-to-acquire-sites.html | CITY VOTES LAND FOR COURT HOUSE; Taylor Authorized to Acquire Sites for Criminal Bench and a City Prison | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/commodity-ruling-reversed-in-court-appellate-division-sanctions-an.html | COMMODITY RULING REVERSED IN COURT; Appellate Division Sanctions an Amendment to Charter of Exchange Here | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/hospital-work-praised-mrs-william-armour-hails-rise-in.html | HOSPITAL WORK PRAISED; Mrs. William Armour Hails Rise in Responsibility at Session | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/approval-is-given-on-returns-plan-apparel-group-adopts-procedure.html | APPROVAL IS GIVEN ON RETURNS PLAN; Apparel Group Adopts Procedure Suggested by N. R. D. C. A. Vendors' Unit | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/fairbridge-schools-get-pound100000-coronation-gift.html | Fairbridge Schools Get pound100,000 Coronation Gift | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/dr-charles-b-sawyer.html | DR. CHARLES B. SAWYER | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/bowman-conquers-phils-for-pirates-tops-former-teammates-83-aided-by.html | BOWMAN CONQUERS PHILS FOR PIRATES; Tops Former Teammates, 8-3, Aided by 5 Hits, Including Suhr's Homer in First | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/hunt-missing-gun-in-taylor-inquiry-los-angeles-jurors-also-await.html | HUNT MISSING GUN IN TAYLOR INQUIRY; Los Angeles Jurors Also Await Report on Two Other Phases of the Case | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/curb-admits-mining-stock.html | Curb Admits Mining Stock | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/held-for-entering-dormitory.html | Held for Entering Dormitory | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/c-m-t-c-to-take-700-more.html | C. M. T. C. to Take 700 More | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/city-transit-field-invaded-by-c-i-o-transport-union-breaks-from-a-f.html | CITY TRANSIT FIELD INVADED BY C. I. O.; Transport Union Breaks From A. F. of L in First Step by Lewis Forces Here | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/andrew-penza-survivor-of-the-maine-once-served-on-the-olympia-under.html | ANDREW PENZA; Survivor of the Maine Once Served on the Olympia Under Dewey | True | Special to THE NEW YORK TIMES. | C1B 335701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/weirton-steel-accused-c-i-o-men-will-protest-alleged-ejection-to.html | WEIRTON STEEL ACCUSED; C. I. O. Men Will Protest Alleged Ejection to Labor Board | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/benjamin-t-mcanna-colliers-promotion-manager-dies-in-scarsdale-at.html | BENJAMIN T. M'CANNA; Collier's Promotion Manager Dies in Scarsdale at 37 | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/state-financing-delayed-tremaine-had-intended-to-offer-40000000-of.html | STATE FINANCING DELAYED; Tremaine Had Intended to Offer $40,000,000 of Bonds May 19 | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/fascism-in-this-country.html | FASCISM IN THIS COUNTRY | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/gair-changes-approvedd-stockholders-vote-reduction-in-companys.html | GAIR CHANGES APPROVEDD; Stockholders Vote Reduction in Company's Preferred Listings | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/financial-editor-will-speak.html | Financial Editor Will Speak | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/city-college-poll-honors-roosevelt-senior-class-approves-his-court.html | CITY COLLEGE POLL HONORS ROOSEVELT; Senior Class Approves His Court Plan but Dislikes His Procedure | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/motorists-are-warned-away.html | Motorists Are Warned Away | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/delegates-stress-ententes-unity-yugoslav-premier-indicates-no.html | DELEGATES STRESS ENTENTE'S UNITY; Yugoslav Premier Indicates No Weakening of Bonds to Rumanians and Czechs | True | Wireless to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/harvard-varsity-choice-to-beat-columbia-and-m-i-t-on-charles-has.html | Harvard Varsity Choice to Beat Columbia and M. I. T. on Charles; Has Won Two Starts, but Revamped Lion Eight Is Rated Chance to Triumph Today-Navy Will Face Powerful CornellManhattan to Row W. and L. on Harlem River | True | By Robert F. Kelley | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/condolences-expressed-by-pope.html | Condolences Expressed by Pope | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/hill-school-golf-winner.html | Hill School Golf Winner | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/shells-and-bombs-blast-bilbao-area-rebels-report-enemy-driven-from.html | SHELLS AND BOMBS BLAST BILBAO AREA; Rebels Report Enemy Driven From Mount Solluve After Artillery and Air Attack | True | Special Cable to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/50-deepdale-acres-change-ownership-section-of-former-vanderbilt.html | 50 'DEEPDALE' ACRES CHANGE OWNERSHIP; Section of Former Vanderbilt Estate Figures in Long Island Realty Deal | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/career-of-captain-lehmann-a-dedication-to-vision-of-the-airship.html | Career of Captain Lehmann a Dedication to Vision of the Airship; EYEWITNESS SAYS ENGINES FIRED SHIP | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/the-sugar-agreement.html | THE SUGAR AGREEMENT | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/gets-7-12-years-in-vice-case.html | Gets 7 1/2 Years in Vice Case | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/puccini-opera-staged-madama-butterfly-presented-to-hippodrome.html | PUCCINI OPERA STAGED; 'Madama Butterfly' Presented to Hippodrome Audience | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/yale-prevails-at-net-turns-back-penn-63-capturing-4-of-6-singles.html | YALE PREVAILS AT NET; Turns Back Penn, 6-3, Capturing 4 of 6 Singles Matches | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/loan-of-22000000-proposed-by-utility-union-electric-would-call.html | LOAN OF $22,000,000 PROPOSED BY UTILITY; Union Electric Would Call Present Bonds and Preferred Stock and Expand Plant | True | Special to THE NEW YORK TIMES. | C1B 335701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/miss-ward-bride-of-charles-diehl-nuptials-for-granddaughter-of.html | MISS WARD BRIDE OF CHARLES DIEHL; Nuptials for Granddaughter of Baking Concern Founder Are Held in Church | True | Special to THE NEW YORK TIMES.. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/jacob-hilder-former-head-of-chemical-and-other-firms-here-dies-at.html | JACOB HILDER; Former Head of Chemical and Other Firms Here Dies at 66 | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/lawrence-allderdice-carnegie-hero-fund-manager-dies-in-pittsburgh.html | LAWRENCE ALLDERDICE; Carnegie Hero Fund Manager Dies in Pittsburgh at 41 | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/city-dressed-meats-beef.html | CITY DRESSED MEATS; BEEF | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/kleiman-a-witness-denies-at-perjury-trial-that-he-had-ever-known.html | KLEIMAN A WITNESS; Denies at Perjury Trial That He Had Ever Known Luckman | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/nominated-rotary-governor.html | Nominated Rotary Governor | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/sugar-quota-bill-unfair-says-ickes-it-discriminates-against-hawaii.html | SUGAR QUOTA BILL UNFAIR, SAYS ICKES; It Discriminates Against Hawaii and Puerto Rico, Secretary Asserts | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/cadets-to-visit-europe-coast-guard-cruise-of-two-months-will-center.html | CADETS TO VISIT EUROPE; Coast Guard Cruise of Two Months Will Center on Mediterranean | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/gets-new-york-army-post.html | Gets New York Army Post | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/topics-of-sermons-in-city-churches-tomorrow-christian-science.html | Topics of Sermons in City Churches Tomorrow; Christian Science | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/miss-orcutts-83-tops-jersey-field-star-beats-mrs-hockenjos-by.html | MISS ORCUTT'S 83 TOPS JERSEY FIELD; Star Beats Mrs. Hockenjos by Stroke in Opening One-Day Tourney of State Group | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/rob-north-carolina-bank.html | Rob North Carolina Bank | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/divorced-wed-same-day-mrs-marjorie-u-stern-gets-reno-decree-and.html | DIVORCED, WED SAME DAY; Mrs. Marjorie U. Stern Gets Reno Decree and Marries E. M. Kahn | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/florida-asks-protective-duties.html | Florida Asks Protective Duties | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/ave.html | AVE | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/estates-appraised-kings.html | Estates Appraised; KINGS | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/carloadings-up-28-in-week-to-may-1-miscellaneous-index-43-points.html | Carloadings Up 2.8% in Week to May 1; Miscellaneous Index 4.3% Points Lower | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/music-notes.html | MUSIC NOTES | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/jeffordss-matey-triumphs-by-head-preakness-eligible-piloted-by.html | JEFFORDS'S MATEY TRIUMPHS BY HEAD; Preakness Eligible, Piloted by Richards, Beats Scotch Bun at Pimlico | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/icc-orders-c-o-to-cite-holdings-road-is-told-to-reveal-details-of.html | I.C.C. ORDERS C. & O. TO CITE HOLDINGS; Road Is Told to Reveal Details of Link to Other Van Sweringen Interests | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/garner-to-watch-race-leaves-washington-with-a-dozen-senators-to-see.html | GARNER TO WATCH RACE; Leaves Washington With a Dozen Senators to See 'the Darby' | True | | C1B 335701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/deals-in-brooklyn-builders-buy-block-front-in-4th-ave-as-apartment.html | DEALS IN BROOKLYN; Builders Buy Block Front in 4th Ave. as Apartment Site | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/commuters-fight-for-p-r-r-rate-cut-five-new-jersey-men-without.html | COMMUTERS FIGHT FOR P. R. R. RATE CUT; Five New Jersey Men Without Counsel Plead Their Case Before I. C. C. Examiner | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/eckener-to-sail-for-inquiry-here-to-head-committee-of-experts-to.html | ECKENER TO SAIL FOR INQUIRY HERE; To Head Committee of Experts to Investigate Disaster to Hindenburg | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/hunter-sing-won-by-senior-class-they-portray-seven-ages-of-man-in.html | HUNTER SING WON BY SENIOR CLASS; They Portray Seven Ages of Man in Lively Competition at Radio City Center Theatre | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/rites-for-w-a-boring-educators-attend-the-funeral-at-columbia.html | RITES FOR W. A. BORING; Educators Attend the Funeral at Columbia Chapel | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/club-women-fight-packing-of-bench-state-federationhears-a-plea.html | CLUB WOMEN FIGHT 'PACKING' OF BENCH; State Federation-Hears a Plea Against Adding 'Six Nursemaids' to Supreme Court | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/wins-rotch-fellowship.html | Wins Rotch Fellowship | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/penn-cubs-win-on-track-rout-princeton-freshmen-7659-to-remain.html | PENN CUBS WIN ON TRACK; Rout Princeton Freshmen, 76-59, to Remain Undefeated | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/experts-lay-hindenburg-tragedy-to-electrostatic-or-backfire-one.html | Experts Lay Hindenburg Tragedy To Electrostatic or Backfire; One Theory Is That Airship Gathered Energy From Storm Which Caused Spark to Set Off Hydrogen-Another Is That Engine Ignited Gas-Lightning Flash Also Held a Possibility | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/mcgaughey-to-help-mylin.html | McGaughey to Help Mylin | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/city-loses-beer-tax-suit-price-of-malt-liquors-must-be-deducted.html | CITY LOSES BEER TAX SUIT; Price of Malt Liquors Must Be Deducted From Meal Cost | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/u-s-reserve-officers-lauded-by-ingersoll-150-delegates-in-brooklyn.html | U. S. RESERVE OFFICERS LAUDED BY INGERSOLL; 150 Delegates in Brooklyn for Annual Department Convention | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/bronx-apartment-sold-walkup-at-1060-fox-street-has-suites-for.html | BRONX APARTMENT SOLD; Walk-Up at 1,060 Fox Street Has Suites for Thirty-six Families | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/missionary-case-denied-three-americans-not-expelled-from-ethiopia.html | MISSIONARY CASE DENIED; Three Americans Not Expelled From Ethiopia, Phillips Reports | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/racketeer-lawyers-disbarred.html | Racketeer Lawyers Disbarred | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/watson-h-bell.html | WATSON H. BELL | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/thomas-a-may.html | THOMAS A. MAY | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/architects-file-building-plans-alterations-in-manhattan-and-new.html | ARCHITECTS FILE BUILDING PLANS; Alterations in Manhattan and New Homes in Brooklyn Feature Projects | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 335701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/clair-killen.html | CLAIR KILLEN | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/trucking-licenses-issued-i-c-c-authorizes-two-here-to-operate-under.html | TRUCKING LICENSES ISSUED; I, C. C. Authorizes Two Here to Operate Under Contract | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/reds-defeat-bees-53-hit-hard-behind-hallahan-to-capture-third-in.html | REDS DEFEAT BEES, 5-3; Hit Hard Behind Hallahan to Capture Third in Row | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/mortgage-banks-beaten-joseph-bill-is-defeated-in-the-assembly-by-92.html | MORTGAGE BANKS BEATEN; Joseph Bill Is Defeated in the Assembly by 92 Votes to 43 | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/identity-of-baby-up-in-parker-trial-defense-questioning-of-wendel.html | IDENTITY OF BABY UP IN PARKER TRIAL; Defense Questioning of Wendel Hints at Error on the Part of Col. Lindbergh | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/11000-see-ambers-easily-defeat-canzoneri-on-points-in-fight-at-the.html | 11,000 See Ambers Easily Defeat Canzoneri on Points in Fight at the Garden; AMBERS TRIUMPHS, KEEPS WORLD TITLE | True | By James P. Dawson | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/dinner-given-here-for-molly-shriver-gregory-b-and-gerard-c-smith.html | DINNER GIVEN HERE FOR MOLLY SHRIVER; Gregory B. and Gerard C. Smith Entertain for Her and Fiance, R. Stuyvesant Pierrepont Jr. | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/festival-in-riverdale-country-school-music-units-join-in-a-varied.html | FESTIVAL IN RIVERDALE; Country School Music Units Join in a Varied Program | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/letters-to-the-sports-editor-japan-making-ready.html | Letters to the Sports Editor; JAPAN MAKING READY | True | LOUIS DORMONT | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/school-strike-ends-but-jones-point-dispute-over-dismissal-of.html | SCHOOL STRIKE ENDS; But Jones Point Dispute Over Dismissal of Teacher Still Goes On | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/tci-signs-mine-union-contract.html | T.C.I. Signs Mine Union Contract | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/home-fleet-arrives-for-the-coronation-28-warships-including-nelson.html | HOME FLEET ARRIVES FOR THE CORONATION; 28 Warships, Including Nelson and Rodney, to Give Naval Touch to Celebration | True | Wireless to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/ship-official-died-trying-to-save-wife-john-pannes-refused-to-leap.html | SHIP OFFICIAL DIED TRYING TO SAVE WIFE; John Pannes Refused to Leap From the Burning Dirigible Until He Found Her | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/exchange-rules-on-puts-and-calls-any-account-in-which-they-are.html | EXCHANGE RULES ON PUTS AND CALLS; Any Account in Which They Are Carried Is Now Held to Be Speculative | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/67000000-losses-charged-to-trust-subway-seller-queried.html | $67,000,000 LOSSES CHARGED TO TRUST; SUBWAY SELLER QUERIED | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/railway-seeks-420000-loan.html | Railway Seeks $420,000 Loan | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/clubs-limited-in-canada-executives-of-golf-association-follow-lead.html | CLUBS LIMITED IN CANADA; Executives of Golf Association Follow Lead of U. S. | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/warren-c-banta.html | WARREN C. BANTA | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/germans-found-helium-unfeasible-turned-to-hydrogen-because-it.html | GERMANS FOUND HELIUM UNFEASIBLE; Turned to Hydrogen Because It Increased Payload and Gave Flexibility in Cruising | True | | C1B 335701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/representative-e-t-taylor-iii.html | Representative E. T. Taylor III | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/wifehusband-suit-bill-voted.html | Wife-Husband Suit Bill Voted | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/workers-challenge-wagner-act-validity-chicago-independent-group.html | WORKERS CHALLENGE WAGNER ACT VALIDITY; Chicago Independent Group Takes Labor Board Order to the Supreme Court | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/sapiro-disabarred-by-federal-court-lawyer-acquiesced-in-efforts-of.html | SAPIRO DISABARRED BY FEDERAL COURT; Lawyer Acquiesced in Efforts of Aide to Bribe 3 Jurors, Judge Knox Holds | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/other-municipal-loans-chicago-ill.html | OTHER MUNICIPAL LOANS; Chicago, Ill. | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/german-netmen-triumph-beat-austria-in-opening-davis-cup.html | GERMAN NETMEN TRIUMPH; Beat Austria in Opening Davis Cup Singles-Yugoslavia Wins | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/merrill-makes-test-flight.html | Merrill Makes Test Flight | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/indiana-halts-michigan.html | Indiana Halts Michigan | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/to-leave-for-coronation-austrian-foreign-minister-to-go-to-london.html | TO LEAVE FOR CORONATION; Austrian Foreign Minister to Go to London Today | True | Wireless to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/merrelsknox.html | Merrels--Knox | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/fire-department.html | Fire Department | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/mackay-and-cheney-trophies-in-aviation-will-be-awarded-today-to.html | Mackay and Cheney Trophies in Aviation Will Be Awarded Today to Army Fliers | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/trade-moyements-are-more-uniform-retail-distribution-this-week-8-to.html | TRADE MOYEMENTS ARE MORE UNIFORM; Retail Distribution This Week 8 to 25% Ahead of 1936, According to Dun's | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/letters-to-the-times-individualism-in-research.html | Letters to The Times; Individualism in Research | True | FRANK B. JEWETT. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/philadelphia-bourse-net-8377.html | Philadelphia Bourse Net $8,377 | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/womens-chorus-heard-golden-hill-group-has-annual-carnegie-hall.html | WOMEN'S CHORUS HEARD; Golden Hill Group Has Annual Carnegie Hall Concert | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/cotton-irregular-in-narrow-range-prices-2-points-up-to-4-down-with.html | COTTON IRREGULAR IN NARROW RANGE; Prices 2 Points Up to 4 Down, With Trade Buying Seen in the May at the Close | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/jewish-exiles-get-relief-germans-now-in-warsaw-aided-by-funds-from.html | JEWISH EXILES GET RELIEF; Germans Now in Warsaw Aided by Funds From Paris | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/spoofer-in-court.html | SPOOFER IN COURT | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/the-play-a-catalonian-melodrama.html | THE PLAY; A Catalonian Melodrama | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/borden-company-signs-union-pact-16-men-are-reinstated-and-26000-in.html | BORDEN COMPANY SIGNS UNION PACT; 16 Men Are Reinstated and $26,000 in Back Wages Awarded to Teamsters | True | | C1B 335701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/fordham-sophomores-win.html | Fordham Sophomores Win | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/helium-market-seen-dexter-kan-looks-forward-to-greater-demand-for.html | HELIUM MARKET SEEN; Dexter, Kan., Looks Forward to Greater Demand for Chief Product | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/dewey-will-press-trostsky-inquiry-professor-urges-continuance-of.html | DEWEY WILL PRESS TROSTSKY INQUIRY; Professor Urges Continuance of Mosow Trial Study in First Talk Since Return | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/corum-home-first-at-narragansett-leads-cascapedia-to-wire-by-two.html | CORUM HOME FIRST AT NARRAGANSETT; Leads Cascapedia to Wire by Two Lengths in Mile and Sixteenth Event | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/castleman-hurls-6hit-victory-for-giants-dodgers-score-yankees.html | Castleman Hurls 6-Hit Victory for Giants; Dodgers Score; Yankees Beatennn; GIANTS TURN BACK CARDINALS, 8 TO 2 | True | By Arthur J. Daley | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/city-park-way-bills-passed-at-albany-assembly-acts-on-32-go-to.html | CITY PARK WAY BILLS PASSED AT ALBANY; Assembly Acts on 3-2 Go to Lehman, One to Senate$1,760,000 Voted in All | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/hunter-to-hold-prom-tonight.html | Hunter to Hold Prom Tonight | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/february-and-march-found-to-be-best-months-in-which-to-be-born-yale.html | February and March Found to Be Best Months in Which to Be Born; Yale Professor's Study, Traced From Primitive Days, Shows Births at That Time of Year Lead to Long Lives Due to Better Start for Children | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/shipping-company-raises-union-wage-agreement-signed-with-new.html | SHIPPING COMPANY RAISES UNION WAGE; Agreement Signed With New Maritime Group Grants 15 Per Cent Increase | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/aurora-entries-aurora-ill.html | Aurora Entries; AURORA, ILL. | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/the-paul-manships-give-tea.html | The Paul Manships Give Tea | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/healeys-whopper-is-favorite-to-capture-excelsior-handicap-top.html | Healey's Whopper Is Favorite To Capture Excelsior Handicap; Top Weighted Horse Will Seek Fourth Spring Victory on Closing Card at Jamaica Today--Inhale Tops Rosedale EntriesMrs. Lewis's Great Union Takes Melville Purse | True | By Fred van Ness | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/burlesque-gets-legal-setbacks-roseman-refuses-to-order-renewal-of.html | BURLESQUE GETS LEGAL SETBACKS; Roseman Refuses to Order Renewal of Licenses--Sees No Need for Trial | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/mayor-dedicates-a-new-ferryboat-gold-star-mother-to-run-between.html | MAYOR DEDICATES A NEW FERRYBOAT; ' Gold Star Mother' to Run Between Manhattan and Richmond | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/barlowparks.html | Barlow-Parks | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/rail-labor-parleys-fail-to-reach-accord-swacker-to-continue.html | RAIL LABOR PARLEYS FAIL TO REACH ACCORD; Swacker to Continue Meetings With Union Representatives and Agents for Roads | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/g-b-van-valkenburgh-lifelong-greene-county-resident-and-active-in.html | G. B. VAN VALKENBURGH; Lifelong Greene County Resident and Active in Civic Life | True | Special to THE NEW YORK TIMES. | C1B 335701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/yarosz-outpoints-brouillard.html | Yarosz Outpoints Brouillard | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/custodian-system-in-schools-assailed-mayor-says-he-will-ask-lehman.html | CUSTODIAN SYSTEM IN SCHOOLS ASSAILED; Mayor Says He Will Ask Lehman to Veto Civil Service Bill Adopted at Albany | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/concerts-in-demand-series-by-new-friends-of-music-74-per-cent.html | CONCERTS IN DEMAND; Series by New Friends of Music 74 Per Cent Subscribed | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By George J. Kearns | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/william-b-stearns-long-with-boston-banking-firmserved-on-governors.html | WILLIAM B. STEARNS; Long With Boston Banking Firm--Served on Governor's Staff | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/pruss-gets-blood-to-combat-burns-transfusions-given-to-head-of.html | PRUSS GETS BLOOD TO COMBAT BURNS; Transfusions Given to Head of Zeppelin's Crew in Hospital at New Jersey Resort | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/lewis-wants-mines-open-to-curb-bootleg-coal.html | Lewis Wants Mines Open To Curb Bootleg Coal | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/less-lead-at-the-smelters.html | Less Lead at the Smelters | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/dr-charles-w-whaland.html | DR. CHARLES W. WHALAND | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/assails-use-of-auto-for-towing-trailers-s-a-e-engineer-tells.html | ASSAILS USE OF AUTO FOR TOWING TRAILERS; S. A. E. Engineer Tells Convention Present-Day Cars Cannot Stand Strain of Such Work | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/business-records-assignment.html | BUSINESS RECORDS; ASSIGNMENT | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/buckleybraun.html | Buckley--Braun | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/new-trainbearer-is-chosen.html | New Trainbearer Is Chosen | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/applies-for-rail-posts-nuelle-asks-permission-to-head-six.html | APPLIES FOR RAIL POSTS; Nuelle Asks Permission to Head Six Transportation Lines | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/charles-o-beals-labor-and-industry-commissioner-of-maine-for-13.html | CHARLES O. BEALS; Labor and Industry Commissioner of Maine for 13 Years | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/income-increased-by-niagara-hudson-net-for-quarter-is-3378630-for.html | INCOME INCREASED BY NIAGARA HUDSON; Net for Quarter Is $3,378,630, for Year $7,828,790 Less Surtax on Profits | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/15-sitdowners-jailed-police-break-up-strike-in-roofing-factory-at.html | 15 SIT-DOWNERS JAILED; Police Break Up Strike In Roofing Factory at Stratford, Conn. | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/catherine-c-cooke-to-be-wed-may-20-she-will-be-married-to-a-j-troy.html | CATHERINE C. COOKE TO BE WED MAY 20; She Will Be Married to A. J. Troy Jr. in Church of the Transfiguration Here | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/bach-mass-is-sung-by-130-choristers-1500-crowd-princeton-chapel-to.html | BACH MASS IS SUNG BY 130 CHORISTERS; 1,500 Crowd Princeton Chapel to Hear Westminster Choir Open Talbott Festival | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/business-leases.html | BUSINESS LEASES | True | | C1B 335701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/news-and-prices-in-the-commodity-markets-decline-in-oats-hits-wheat.html | NEWS AND PRICES IN THE COMMODITY MARKETS; DECLINE IN OATS HITS WHEAT PRICES | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/edward-schafer-broker-dies-at-63-one-of-owners-of-securities-firm.html | EDWARD SCHAFER, BROKER, DIES AT 63; One of Owners of Securities Firm Established by His Father Here in 1860 | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/200-watercolors-seen-in-brooklyn-paintings-of-wide-variety-are.html | 200 WATER-COLORS SEEN IN BROOKLYN; Paintings of Wide Variety Are Displayed in the Biennial Exhibition at Museum | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/1350000-offered-on-surety-claims-banks-and-former-officers-of-old.html | $1,350,000 OFFERED ON SURETY CLAIMS; Banks and Former Officers of Old National Company Would Make Settlement | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/taxi-union-here-joins-c-i-o.html | Taxi Union Here Joins C. I. O. | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/jersey-strikers-reject-offer.html | Jersey Strikers Reject Offer | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/federal-subsidies-held-school-peril-ruthven-tells-educators-that.html | FEDERAL SUBSIDIES HELD SCHOOL PERIL; Ruthven Tells Educators That Political Control Menaces Academic Freedom | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/funds-for-fair-terminal-city-votes-800000-to-enlarge-subway-station.html | FUNDS FOR FAIR TERMINAL; City Votes $800,000 to Enlarge Subway Station | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/yale-cubs-score-13-to-1-extend-winning-streak-by-beating-derby.html | YALE CUBS SCORE, 13 TO 1; Extend Winning Streak by Beating Derby, Jackson Fanning 10 | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/naval-stores.html | NAVAL STORES | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/germany-rushes-airfield-for-night-gliding-near-switzerland-builds.html | Germany Rushes Airfield for Night Gliding Near Switzerland, Builds Roads to Border | True | Wireless to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/wenner-hurls-1hit-game-wins-for-east-stroudsburg-from-upsala-by-9.html | WENNER HURLS 1-HIT GAME; Wins for East Stroudsburg From Upsala by 9 to 2 | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/burlesque-bill-adopted-would-give-city-officials-broad-power-to.html | BURLESQUE BILL ADOPTED; Would Give City Officials Broad Power to Close Shows | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/films-of-disaster-viewed-by-millions-fall-of-flaming-dirigible-is.html | FILMS OF DISASTER VIEWED BY MILLIONS; Fall of Flaming Dirigible Is Recorded-Cameras Missed Outbreak of Flames | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/industrial-peace-urged-by-mgrady-assistant-secretary-of-labor.html | INDUSTRIAL PEACE URGED BY M'GRADY; Assistant Secretary of Labor Pleads for Cooperation by Both Sides to End Strife | True | By Louis Stark | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/field-for-derby-today.html | Field for Derby Today | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/english-cricket-results.html | English Cricket Results | True | | C1B 335701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/franko-funeral-tomorrow.html | Franko Funeral Tomorrow | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/anarchists-end-barcelona-rising-but-seize-towns-fighting-in-the.html | ANARCHISTS END BARCELONA RISING BUT SEIZE TOWNS; Fighting in the Catalan Capital Dies Down as Rival Factions Agree to Bury Differences | True | By Lawrence A. Fernsworth | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/opposes-soviet-right-to-employers-seat-i-l-o-group-prepared-to-urge.html | OPPOSES SOVIET RIGHT TO EMPLOYER'S SEAT; I. L. O. Group Prepared to Urge Ruling by World Court if Delegate Is Sent to Parley | True | Wireless to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/woman-juror-bill-fiscal-study-voted-in-albany-windup-service-on.html | WOMAN JUROR BILL FISCAL STUDY VOTED IN ALBANY WIND-UP; Service on Panels Is Made Permissive, With Exemption at Mere Request | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/court-pledges-aid-to-cardenas-plans-justices-of-mexicos.html | COURT PLEDGES AID TO CARDENAS PLANS; Justices of Mexico's Highest Tribunal to Cooperate 'for Good of Nation' | True | Special Cable to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/hitler-thanks-roosevelt-for-sympathy-message.html | Hitler Thanks Roosevelt For Sympathy Message | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/mrs-robert-h-jones-wed-to-a-a-talmage-dr-a-g-cummins-officiates-at.html | MRS. ROBERT H. JONES WED TO A. A. TALMAGE; Dr. A. G. Cummins Officiates at Nuptials in Home Here of the Bride's Cousin | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/named-to-williams-sketch.html | Named to Williams Sketch | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/court-begins-trial-of-brazilian-rebels-thirtyfive-accused-of-taking.html | COURT BEGINS TRIAL OF BRAZILIAN REBELS; Thirty-five Accused of Taking Leading Parts in Uprising in November, 1935 | True | Special Cable to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/mayor-fears-effect-on-dirigible-building-says-fire-in-a.html | MAYOR FEARS EFFECT ON DIRIGIBLE BUILDING; Says Fire in a Hydrogen-Filled Ship Proves Nothing Against Lighter-Than-Air Craft | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/columbia-cubs-in-front-defeat-roxbury-school-nine-101-as-cerny.html | COLUMBIA CUBS IN FRONT; Defeat Roxbury School Nine, 10-1, as Cerny Stars in Box | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/miss-quier-beats-mrs-lack.html | Miss Quier Beats Mrs. Lack | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/policemans-slayers-must-die.html | Policeman's Slayers Must Die | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/advertising-news-and-notes-again-heads-art-directors.html | Advertising News and Notes; Again Heads Art Directors | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/march-exports-up-much-manufactures-increase-of-imports-due-to-raw.html | MARCH EXPORTS UP; MUCH MANUFACTURES; Increase of Imports Due to Raw Materials, Food and Manufactured Goods | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/topics-in-wall-street-trust-indenture-bill-of-1937.html | TOPICS IN WALL STREET; Trust Indenture Bill of 1937 | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/cripple-walks-14-miles-to-save-4-in-woods-fire.html | Cripple Walks 14 Miles To Save 4 in Woods Fire | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/drew-in-front-162-routs-johns-hopkins-with-17-hits-led-by-kohn-and.html | DREW IN FRONT, 16-2; Routs Johns Hopkins With 17 Hits, Led by Kohn and Stannert | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 335701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/wedding-fete-for-father-son.html | Wedding Fete for Father, Son | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/police-department.html | Police Department | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/dynamite-found-in-firecrackers.html | Dynamite Found in Firecrackers | True | Special Cable to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/college-and-school-scores.html | College and School Scores | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/11-outdoor-concerts-city-symphony-justice-prince-conductor-opens.html | 11 OUTDOOR CONCERTS; City Symphony, Justice Prince Conductor, Opens Season June 22 | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/vandenbush-aide-pleads-guilty.html | Vandenbush Aide Pleads Guilty | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/st-louis-g-m-strike-settled-at-parley-agreement-gives-seniority.html | ST. LOUIS G. M. STRIKE SETTLED AT PARLEY; Agreement Gives Seniority Rights to Temporary Employes in Two Plants | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/the-day-in-albany.html | THE DAY IN ALBANY | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/plea-by-santa-fe-approved.html | Plea by Santa Fe Approved | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/burns-are-fatal-to-capt-lehmann-smiling-courtesy-masks-severe.html | BURNS ARE FATAL TO CAPT. LEHMANN; Smiling Courtesy Masks Severe Pain--Last Words Were 'I Am Going to Live' | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/commodity-exchange-names-11.html | Commodity Exchange Names 11 | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/14-pickets-seized-in-broadway-fight-strikers-from-cartoon-studio.html | 14 PICKETS SEIZED IN BROADWAY FIGHT; Strikers From Cartoon Studio Battle as Police Try to Clear Sidewalk | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/stephen-leidy-coles-former-managing-editor-of-the-radio-worldserved.html | STEPHEN LEIDY COLES; Former Managing Editor of The Radio World-Served in War | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/mrs-john-c-holl.html | MRS. JOHN C. HOLL | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/sister-adelaide-principal-of-west-indies-school-had-taught-in.html | SISTER ADELAIDE; Principal of West Indies School Had Taught in Nanuet, N. Y. | True | Wireless to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/browns-beat-athletics-win-by-96-with-walkup-as-bell-and-bottomley.html | BROWNS BEAT ATHLETICS; Win by 9-6 With Walkup, as Bell and Bottomley Hit Homers | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/300-attend-dance-for-n-y-u-seniors-university-heights-class-holds.html | 300 ATTEND DANCE FOR N. Y. U. SENIORS; University Heights Class Holds Its Annual Fote at the Hotel Biltimore | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/eckener-flies-to-berlin-says-task-of-investigators-will-be-a.html | ECKENER FLIES TO BERLIN; Says Task of Investigators Will Be a Difficult One | True | Special Cable to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/3-held-for-relief-fraud.html | 3 Held for Relief Fraud | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/daughter-to-f-j-hollerans.html | Daughter to F. J. Hollerans | True | | C1B 335701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/tammany-men-leave-decision-to-dooling-half-the-district-leaders.html | TAMMANY MEN LEAVE DECISION TO DOOLING; Half the District Leaders Defer to Him on Issue of His Health and Fitness to Continue | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/appleby-wins-cue-match.html | Appleby Wins Cue Match | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/taft-appeals-gold-case-cincinnatian-seeks-107-interest-on-liberty.html | TAFT APPEALS GOLD CASE; Cincinnatian Seeks $1.07 Interest on Liberty Bond in Court Fightt | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/anaconda-copper-clears-8537100-results-for-the-first-quarter.html | ANACONDA COPPER CLEARS $8,537,100; Results for the First Quarter Compared With $2,808,320 in the 1936 Period | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/best-coronation-seats-only-50-as-prices-fall.html | Best Coronation Seats Only $50 as Prices Fall | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/john-h-gewecke-u-s-steel-official-assistant-treasurer-of-the.html | JOHN H. GEWECKE, U. S. STEEL OFFICIAL; Assistant Treasurer of the Corporation Dies at Home in Rockville Centre | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/amendment-fails-in-tennessee.html | Amendment Fails in Tennessee | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/3centsaday-plan-for-care-urged-here-goldwater-suggests-medical-aid.html | 3-CENTS-A-DAY PLAN FOR CARE URGED HERE; Goldwater Suggests Medical Aid Payment System to Attract Wider Support | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/war-college-head-is-host-in-newport-admiral-and-mrs-charles-snyder.html | WAR COLLEGE HEAD IS HOST IN NEWPORT; Admiral and Mrs. Charles Snyder Give Reception for Junior and Senior Classes | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/luciano-plea-denied-affidavits-urging-new-trial-are-branded-as.html | LUCIANO PLEA DENIED; Affidavits Urging New Trial Are Branded as False | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/rockaway-racing-on-program-today-cedarhurst-grand-national-to-be.html | ROCKAWAY RACING ON PROGRAM TODAY; Cedarhurst Grand National to Be Run on Opening Card of Amateur Season Here | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/sabotage-reports-denied-by-embassy-gen-von-boetticher-declares.html | SABOTAGE REPORTS DENIED BY EMBASSY; Gen. Von Boetticher Declares Hindenburg Tragedy Could Not Be Incendiary's Work | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/japans-new-start.html | JAPAN'S "NEW START" | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/john-drinkwater-left-pound1577.html | John Drinkwater Left [Pound]1,577 | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/rise-is-resumed-in-bond-market-most-highgrade-issues-move-up-as.html | RISE IS RESUMED IN BOND MARKET; Most High-Grade Issues Move Up as Increase in Activity Develops | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/warnerquinlan-inquiry-special-master-appointed-on-plan-to.html | WARNER-QUINLAN INQUIRY; Special Master Appointed on Plan to Reorganize Company | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/wrestling-curb-passed-commission-limits-appearances-of-matmen-in.html | WRESTLING CURB PASSED; Commission Limits Appearances of Matmen in State | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/protest-jailing-in-maine-c-i-o-leaders-ask-senators-to-take-up-shoe.html | PROTEST JAILING IN MAINE; C. I. O. Leaders Ask Senators to Take Up Shoe Strike Cases | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/windsors-photograph-removed.html | Windsor's Photograph Removed | True | Special Cable to THE NEW YORK TIMES. | C1B 335701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/britain-u-s-agree-on-foreign-policy-davis-to-sail-today-to-report.html | BRITAIN, U. S. AGREE ON FOREIGN POLICY; Davis to Sail Today to Report to Roosevelt on Results of Talks in London | True | By Charles W. Hurd | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/wins-43626-tax-refund.html | Wins $43,626 Tax Refund | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/coronation-to-be-kept-busy.html | Coronation to Be Kept Busy | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/blum-makes-plea-fornational-unity-tells-labor-that-increased-power.html | BLUM MAKES PLEA FORNATIONAL UNITY; Tells Labor That Increased Power Carries With It an Obligation to the State | True | By P. J. Philip | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/troopers-kept-at-lakehurst.html | Troopers Kept at Lakehurst | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/19-seized-in-strike-plot-long-island-florist-workers-held-in.html | 19 SEIZED IN STRIKE PLOT; Long Island Florist Workers Held In Attempt to Stop Trucks | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/men-continue-work-on-the-new-zeppelin-return-to-jobs-after-brief.html | MEN CONTINUE WORK ON THE NEW ZEPPELIN; Return to Jobs After Brief Service in Friedrichshafen for Hindenburg Victims | True | Wireless to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/syphilis-bill-is-passed-mcnaboe-opposes-measure-as-an-affront-in.html | SYPHILIS BILL IS PASSED; McNaboe Opposes Measure as an Affront in General Use of Word | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/josephine-brown-new-jersey-bride-she-is-married-in-east-orange-to.html | JOSEPHINE BROWN NEW JERSEY BRIDE; She Is Married in East Orange to George E. Carrey, New York Banker | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/wood-field-and-stream-casting-tourney-announced.html | Wood, Field and Stream; Casting Tourney -Announced | True | By Lincoln A. Werden | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/leaves-art-to-museum.html | Leaves Art to Museum | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/new-airships-due-griefstricken-reich-is-unshaken-in-faith-in.html | NEW AIRSHIPS DUE; Grief-Stricken Reich Is Unshaken in Faith in Dirigible Idea | True | By Frederick T. Birchall | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/guatemala-to-broadcast-president-signs-contract-for-long-and-short.html | GUATEMALA TO BROADCAST; President Signs Contract for Long and Short Wave Station | True | Special Cable to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/cincinnati-hears-music-by-berlioz-composers-requiem-mass-of-100.html | CINCINNATI HEARS MUSIC BY BERLIOZ; Composer's Requiem Mass of 100 Years Ago Featured on Festival's Fourth Night | True | By Olin Downes | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/yale-golfers-score-over-dartmouth-81-capture-opening-contest-in.html | YALE GOLFERS SCORE OVER DARTMOUTH, 8-1; Capture Opening Contest in Eastern College Play-Holy Cross, Harvard Win | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/bradford-wins-alfred-meet.html | Bradford Wins Alfred Meet | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/lewisbonner.html | Lewis-Bonner | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/london-inquiry-fails-to-halt-bus-strike-public-is-disappointed-when.html | LONDON INQUIRY FAILS TO HALT BUS STRIKE; Public Is Disappointed When No Progress Is Made by Court in Mediation Efforts | True | Special Cable to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/members-increase-trading-in-week-percentage-of-total-volume-put-at.html | MEMBERS INCREASE TRADING IN WEEK; Percentage of Total Volume Put at 22.41 by SEC--Was 20.45 in Previous Period | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/minor-league-baseball-international-league.html | Minor League Baseball; INTERNATIONAL LEAGUE | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/savings-bank-is-71-today.html | Savings Bank Is 71 Today | True | | C1B 335701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/coyle-linz-win-at-handball.html | Coyle, Linz Win at Handball | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/u-s-funds-in-canada-rise-investments-total-3956000000-over-half.html | U. S. FUNDS IN CANADA RISE; Investments Total $3,956,000,000, Over Half Foreign Funds | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/woman-jailed-in-hospital-theft.html | Woman Jailed in Hospital Theft | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/to-study-semipro-problems.html | To Study Semi-Pro Problems | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/paulists-to-sell-wlwl-fathers-find-radio-station-top-great-a.html | PAULISTS TO SELL WLWL; Fathers Find Radio Station Top Great a Financial Burden | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/miss-e-k-shipley-teacher-and-poet-member-of-lecture-staff-of-board.html | MISS E. K. SHIPLEY, TEACHER AND POET; Member of Lecture Staff of Board of Education Is Dead of Pneumonia | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/hugh-glazebrook-painter-was-82-artist-who-made-portraits-of-many.html | HUGH GLAZEBROOK, PAINTER, WAS 82; Artist Who Made Portraits of Many English Notables Is Stricken in Italy | True | Wireless to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/new-haven-asks-yale-to-help-citys-funds-mayor-makes-five-requests.html | NEW HAVEN ASKS YALE TO HELP CITY'S FUNDS; Mayor Makes Five Requests, Including Cash Gift and More Taxes | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/triple-at-aurora-recorded-by-dyer-jockey-rides-burr-hickman-to.html | TRIPLE AT AURORA RECORDED BY DYER; Jockey Rides Burr Hickman to Victory in First, Baldy in Second, Mr. Joe in Fifth | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/todays-probable-pitchers-american-league.html | Today's Probable Pitchers; AMERICAN LEAGUE | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/hiestand-regains-laurels-at-traps-scores-in-national-amateur.html | HIESTAND REGAINS LAURELS AT TRAPS; Scores in National Amateur Doubles Event With a 98 at Travers Island | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/news-of-the-screen-make-way-for-tomorrow-and-that-i-may-live-open.html | NEWS OF THE SCREEN; ' Make Way for Tomorrow' and 'That I May Live' Open Today-Goldwyn Signs Truex-Hollywood Items | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/events-today.html | EVENTS TODAY | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/walden-festival-today-book-parade-pagant-and-play-will-be-given-at.html | WALDEN FESTIVAL TODAY; ' Book Parade,' Pagant and Play Will Be Given at Schooll | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/nlrb-challenged-by-greyhound-bus-company-in-philadelphia-federal.html | NLRB CHALLENGED BY GREYHOUND BUS; Company in Philadelphia Federal Court Denies Power to Ban Plant Unions | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/leading-batsmen-american-league.html | Leading Batsmen; AMERICAN LEAGUE | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/cantors-daughter-a-bride.html | Cantor's Daughter a Bride | True | | C1B 335701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/amacar-sales-total-387168-during-april-1252868-units-sold-in-first.html | A.M.A.CAR SALES TOTAL 387,168 DURING APRIL; 1,252,868 Units Sold in First Four Months--3 Per Cent Over Last Year | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/corner-in-gold-st-in-new-ownership-three-insurance-concerns-buy.html | CORNER IN GOLD ST. IN NEW OWNERSHIP; Three Insurance Concerns Buy Six-Story Office Building in Cash Transaction | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/two-policemen-shot-in-palestine-riots-british-constable-wounded-at.html | TWO POLICEMEN SHOT IN PALESTINE RIOTS; British Constable Wounded at Tulkarem--Jewish Officer in Safed Also a Victim | True | Wireless to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/dodgers-15-hits-defeat-cubs-121-pound-three-chicago-hurlers-to-gain.html | DODGERS 15 HITS DEFEAT CUBS, 12-1; Pound Three Chicago Hurlers to Gain Victory--Record 7 Runs 4th Inning | True | By Roscoe McGowen | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/steel-congress-shifted-will-be-held-in-germany-and-france-instead.html | STEEL CONGRESS SHIFTED; Will Be Held in Germany and France Instead of New York | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/city-residence-bill-is-voted-by-board-measure-requiring-municipal.html | CITY RESIDENCE BILL IS VOTED BY BOARD; Measure Requiring Municipal Employes to Live Here Goes to the Mayor | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/u-s-music-offered-in-project-concert-chamber-orchestra-under-the.html | U. S. MUSIC OFFERED IN PROJECT CONCERT; Chamber Orchestra, Under the Direction of Jacques Gordon, Heard at WPA Theatre | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/topics-of-the-times-under-the-city.html | Topics of The Times; Under the City | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/miss-stetser-betrothed-st-albans-girl-will-be-bride-of-daniel.html | MISS STETSER BETROTHED; St. Albans Girl Will Be Bride of Daniel Denham in June | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/denied-use-of-waldorf-hotel-unit-barred-from-liquor-name-by-prior.html | DENIED USE OF 'WALDORF'; Hotel Unit Barred From Liquor Name by Prior Registration | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/liverpools-cotton-week-british-stocks-lowerimports-off-also.html | LIVERPOOL'S COTTON WEEK; British Stocks Lower--Imports Off Also | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/taylorrhodes.html | Taylor-Rhodes | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/criticizes-textile-bill-institute-head-opposes-measure-to-regulate.html | CRITICIZES TEXTILE BILL; Institute Head Opposes Measure to Regulate Hours and Wages | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/mrs-james-m-hendel-member-of-faculty-at-the-college-of-new-rochelle.html | MRS. JAMES M. HENDEL; Member of Faculty at the College of New Rochelle Dies Here | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/commodity-markets-prices-of-futures-are-generally-higher-in.html | COMMODITY MARKETS; Prices of Futures Are Generally Higher in Moderate Activity-Grains Drop in Cash Deals | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/berrys-accession-cheers-court-foes-they-believe-his-appointment-to.html | BERRY'S ACCESSION CHEERS COURT FOES; They Believe His Appointment to Senate May Assure Victory for Roosevelt Plan | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/miss-perkins-gives-major-labor-aims-in-radio-recording-she-tells.html | MISS PERKINS GIVES MAJOR LABOR AIMS; In Radio Recording She Tells Senator Pope of Four Current Objectives in Legislation | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/check-clearings-drop-10-in-april-decline-in-month-laid-to-dip-in.html | CHECK CLEARINGS DROP 10% IN APRIL; Decline in Month Laid to Dip in Stock Trading, Turnover of Goods and Dividends | True | | C1B 335701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/episcopal-session-to-open-tuesday-bishop-mannings-71st-birthday-to.html | EPISCOPAL SESSION TO OPEN TUESDAY; Bishop Manning's 71st Birthday to Fall During Convention at Synod House Here | True | By Rachel K. McDowell | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/century-team-downs-knollwood-in-womens-interclub-golf-41.html | Century Team Downs Knollwood In Women's Interclub Golf, 4-1; Westchester-Fairfield Pace-Setters Score as Miss Younker, Mrs. Limburg, Mrs. Lehman and Mrs. Forsch Win--Gedney Farm, Led by Mrs. Dietrich, Also Triumphs | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/france-will-insist-on-atlantic-race-if-the-united-states-bars-start.html | FRANCE WILL INSIST ON ATLANTIC RACE; If the United States Bars Start From Its Territory, Canada May Be Approached | True | Wireless to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/ban-on-air-bombing-is-urged-by-britain-appeal-to-both-sides-in.html | BAN ON AIR BOMBING IS URGED BY BRITAIN; Appeal to Both Sides in Spain Is Asked at Meeting of Non-Intervention Group | True | Wireless to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/queen-shenandoah-rules-apple-fete-thousands-attend-celebration-of.html | QUEEN SHENANDOAH RULES APPLE FETE; Thousands Attend Celebration of Blossoming of Trees in Virginia Valley | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/weather-forecast.html | Weather Forecast | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/presbyterian-testimony-ends.html | Presbyterian Testimony Ends | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/funeral-services-held-for-mrs-ochs-dr-goldenson-officiates-at-the.html | FUNERAL SERVICES HELD FOR MRS. OCHS; Dr. Goldenson Officiates at the Rites at White Plains for Widow of Publisher | True | Special to THE NEW YORK TIMES,. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/zeppelin-insured-for-pound500000-ship-got-low-rate-as-good-risk.html | Zeppelin Insured for [pound]500,000; Ship Got Low Rate as Good Risk; Policy on Craft Shared by Many Concerns-Passengers and Crew Also Covered-Proposed Model Law Would Hold Owners for Deaths Regardless of Negligence | True | Wireless to THE NEW YORK TIMES. | C1B 335701 |