# Exhibit B8

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/first-cut-since-34-made-in-bill-rates-bankers-acceptance-discount.html | FIRST CUT SINCE '34 MADE IN BILL RATES; Bankers' Acceptance Discount Reduced in Effort to Attract Additional Offerings | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/georgia-group-at-dance-spring-event-at-the-ambassador-is-featured.html | GEORGIA GROUP AT DANCE; Spring Event at the Ambassador Is Featured by Supper | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/book-notes.html | BOOK NOTES | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/dudleycunningham.html | Dudley--Cunningham | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/lending-bank-buys-insull-collateral-at-auction-adjourned-fiftysix.html | Lending Bank Buys Insull Collateral At Auction Adjourned Fifty-Six Times | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/eckener-lauds-lehmann-stunned-by-death-of-his-oldest-and-ablest.html | ECKENER LAUDS LEHMANN; Stunned by Death of His 'Oldest and Ablest Collaborator' | True | Special Cable to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/fire-record.html | Fire Record | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/cruiser-to-be-launched-today.html | Cruiser to Be Launched Today | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/italy-plays-down-news-of-disaster-papers-give-the-details-but-put.html | ITALY PLAYS DOWN NEWS OF DISASTER; Papers Give the Details, but Put Them on Inside Pages--Two Notes Sent by Musslini | True | Wireless to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/jamaica-racing-chart-churchill-downs-entries.html | JAMAICA RACING CHART; Churchill Downs Entries | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/windsor-is-posed-with-bridetobe-mrs-simpsonand-duke-smile-say-they.html | WINDSOR IS POSED WITH BRIDE-TO-BE; Mrs. Simpson and Duke Smile, Say They Are 'Always Happy' as Cameras Click | True | By Geore Axelsson | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/steel-contract-awarded-ickes-favors-identical-bidder-farthest-from.html | STEEL CONTRACT AWARDED; Ickes Favors Identical Bidder Farthest From Delivery Point | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/sweepstake-fraud-uncovered-in-raid-280000-fraudulent-tickets-seized.html | SWEEPSTAKE FRAUD UNCOVERED IN RAID; 280,000 Fraudulent Tickets Seized by Postal Agents in a Harlem Flat | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/no-carolina-net-victori-turns-back-princeton-by-72-for-fifteenth.html | NO. CAROLINA NET VICTORI; Turns Back Princeton by 7-2 for Fifteenth Victory in Row | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/roxbury-scores-at-polo.html | Roxbury Scores at Polo | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/brooklyn-wedding-for-muriel-brittin-she-becomes-bride-of-james.html | BROOKLYN WEDDING FOR MURIEL BRITTIN; She Becomes Bride of James MacLean in the Reformed Dutch Church, Flatbush | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/leila-bernstorff-honored.html | Leila Bernstorff Honored | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/returns-bees-from-florida.html | Returns Bees From Florida | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/harvard-declines-bid-to-goettingen-fellows-decide-not-to-send-a.html | HARVARD DECLINES BID TO GOETTINGEN; Fellows Decide Not to Send a Delegate to Anniversary of German University | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/james-art-gallery-given-to-library-theatrical-collection-covers-35.html | JAMES ART GALLERY GIVEN TO LIBRARY; Theatrical Collection Covers 35 Years--3,736 Pictures Are Included | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/unionism-reaches-aides-of-members-of-congress.html | Unionism Reaches Aides Of Members of Congress | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/kennedy-entries-win-at-new-haven-erins-son-ties-with-maureen-bawn.html | KENNEDY ENTRIES WIN AT NEW HAVEN; Erin's Son Ties With Maureen Bawn, Stablemate, in Touch and Out Event | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/states-claim-hit-in-insurance-case-entitled-to-no-preference-on.html | STATES CLAIM HIT IN INSURANCE CASE; Entitled to No Preference on Compensation Bonds, Court Rules | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/air-passengers-increase.html | Air Passengers Increase | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/cotton-mill-activity-counters-usual-trend-weeks-cloth-sales-showed.html | Cotton Mill Activity Counters Usual Trend; Week's Cloth Sales Showed Improvement | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/frederick-w-crautter.html | FREDERICK W. CRAUTTER | True | Special to THE NEW YORK TIMES. | C1B 335701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/freed-in-oconnell-kidnap-case.html | Freed in O'Connell Kidnap Case | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/133-letters-taken-from-the-wreckage-most-of-them-however-are-too.html | 133 LETTERS TAKEN FROM THE WRECKAGE; Most of Them, However, Are Too Badly Burned to Deliver, Postoffice Reports | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/mrs-louis-kenedy-jr-has-son.html | Mrs. Louis Kenedy Jr. Has Son | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/century-pictured-at-mount-holyoke-hundred-years-from-mary-lyons.html | CENTURY PICTURED AT MOUNT HOLYOKE; Hundred Years From Mary Lyon's Time Unfolded in Pageant Before 4,000 | True | By Kathleen M'Laughlin | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/europe-pleas-for-industrial-peace-echo-in-two-nations.html | Europe; Pleas for Industrial Peace Echo in Two Nations | True | By Anne O'Hare McCormick | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/5000-to-be-dropped-in-park-projects-somervell-tells-moses-wpa-men.html | 5,000 TO BE DROPPED IN PARK PROJECTS; Somervell Tells Moses WPA Men Will Be Ordered to Quit at Once | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/news-of-the-stage-three-plays-are-listed-to-close-after-tonights.html | NEWS OF THE STAGE; Three Plays Are Listed to Close After Tonight's Performances-Two Openings Next Week | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/mrs-albert-hessberg.html | MRS. ALBERT HESSBERG | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/middlebury-nine-bows-loses-to-williams-in-first-home-contest-by-5.html | MIDDLEBURY NINE BOWS; Loses to Williams in First Home Contest by 5 to 1 | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/harvard-men-take-world-for-stage-give-the-american-premiere-of-dog.html | HARVARD MEN TAKE WORLD FOR STAGE; Give the American Premiere of 'Dog Beneath the Skin' at a Boston Theatre | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/rebels-will-seize-britons-in-a-town-near-gibraltar.html | Rebels Will Seize Britons In a Town Near Gibraltar | True | Wireless to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/mildred-osborn-engaged.html | Mildred Osborn Engaged | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/chautauqua-debtfree-3year-drive-to-cancel-800000-of-obligations.html | CHAUTAUQUA DEBT-FREE; 3-Year Drive to Cancel $800,000 of Obligations Ended | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/coronation-rehearsal-is-held.html | Coronation Rehearsal Is Held | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/40000-children-to-honor-parents-tenth-observance-of-uncle-robert.html | 40,000 CHILDREN TO HONOR PARENTS; Tenth Observance of Uncle Robert Ceremony to Be Held Tomorrow in Central Park | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/lawson-of-tigers-halts-senators-42-hurls-fourth-victory-and-gets.html | LAWSON OF TIGERS HALTS SENATORS, 4-2; Hurls Fourth Victory and Gets Two Hits as Team Goes to Second Place in League | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/6story-apartment-sold-in-w-146th-st-house-containing-119-rooms-is.html | 6-STORY APARTMENT SOLD IN W. 146TH ST.; House Containing 119 Rooms Is Disposed Of by Bank--Other Uptown Deals | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/packard-pact-signed-it-will-now-be-submitted-for-workers.html | PACKARD PACT SIGNED; It Will Now Be Submitted for Workers' Ratification | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/lusit-ania-was-sunk-in-war-22-years-ago-zeppelin-disaster-recalls.html | LUSIT ANIA WAS SUNK IN WAR 22 YEARS AGO; Zeppelin Disaster Recalls Fate of Steamer and Death of 1,198 Persons | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/chides-zionists-on-drives-bergmann-says-fund-pleas-are-weakening.html | CHIDES ZIONISTS ON DRIVES; Bergmann Says Fund Pleas Are Weakening Movement Abroad | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/allischalmers-plans-for-16100000-issue.html | Allis-Chalmers Plans For $16,100,000 Issue | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/penn-ace-gets-coaching-post.html | Penn Ace Gets Coaching Post | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/nortonjackson.html | Norton--Jackson | True | | C1B 335701 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/relief-fund-is-set-up-german-trade-board-here-donates-5000-for.html | RELIEF FUND IS SET UP; German Trade Board Here Donates $5,000 for Crash Victims | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/chancellor-l-jenks-a-chicago-lawyer-former-national-head-of-sons-of.html | CHANCELLOR L. JENKS, A CHICAGO LAWYER; Former National Head of Sons of American Revolution Dies in California | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/dr-fisher-gets-flag-sails-to-study-eclipse-after-receiving.html | DR. FISHER GETS FLAG; Sails to Study Eclipse After Receiving Explorers Standard | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/zinc-shipments-fall-off.html | Zinc Shipments Fall Off | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/tragedy-of-the-hindenburg.html | TRAGEDY OF THE HINDENBURG | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/wins-architectural-contest.html | Wins Architectural Contest | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/livestock-in-chicago-hogs.html | LIVESTOCK IN CHICAGO; HOGS | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/books-of-the-times-dissolution.html | BOOKS OF THE TIMES; Dissolution | True | By Ralph Thompson | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/goering-grateful-for-us-rescue-work-cables-thanks-of-germany-to.html | GOERING GRATEFUL FOR U.S. RESCUE WORK; Cables Thanks of Germany to President Roosevelt and Commander Rosendahl | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/english-stock-markets-generally-firm-steady-rise-in-paris-berlin-is.html | English Stock Markets Generally Firm; Steady Rise in Paris; Berlin Is Listless; Steady Rise On Bourse | True | Wireless to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/adriel-a-rawson.html | ADRIEL A. RAWSON | True | Special to THE NEW YORK TIMES. | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/new-drug-aids-pneumonia-fight-deaths-fewer-in-200-test-cases.html | New Drug Aids Pneumonia Fight; Deaths Fewer in 200 Test Cases; Quinine Derivative, Refined After Years of Research and Now Produced in Clinical Quantities, Has Brought Notable Results, Mellon Institute Meeting Reveals | True | By William L. Laurence | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/morris-city-college-hurler-records-second-triumph-of-season-over-n.html | Morris, City College Hurler, Records Second Triumph of Season Over N. Y. U.; CITY COLLEGE TOPS N. Y. U. NINE BY 6-5 | True | | C1B 335701 |
| 1937-05-08 | 1937-05-08 | https://www.nytimes.com/1937/05/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 335701 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/parents-teachers-stress-safety-study-president-of-congress-names.html | PARENTS, TEACHERS STRESS SAFETY STUDY; President of Congress Names Advisory Committee to Aid National Chairman | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/electric-clay-purification-seen.html | Electric Clay Purification Seen | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/convicts-11-lay-brothers-german-court-brings-immorality-sentences.html | CONVICTS 11 LAY BROTHERS; German Court Brings Immorality Sentences in Week to 35 | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/marriage-announcement-6-no-title.html | Marriage Announcement 6 -- No Title | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/nyac-retains-water-polo-title-annexes-honors-for-sixth-time-in-row.html | N.Y.A.C. RETAINS WATER POLO TITLE; Annexes Honors for Sixth Time in Row by Defeating the Queens Y.M.C.A., 14-6 | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/congress-debates-additions-to-the-nations-relief-bill-total-outlay.html | CONGRESS DEBATES ADDITIONS TO THE NATION'S RELIEF BILL; Total Outlay of Federal, State and Local Governments for the Depression Is Soon To Pass Above $11,000,000,000 Level | True | LUTHER A HUSTON | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/birth-notice-4-no-title.html | Birth Notice 4 -- No Title | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/strong-closing-offensive-enables-yale-to-turn-back-new-york-rugby.html | Strong Closing Offensive Enables Yale to Turn Back New York Rugby Club; YALE VANQUISHES NEW YORK FIFTEEN; Wins, 5-3, at Randalls Island --Wilson Scores Try in the Last Seven Minutes; BECKWITH'S KICK IS GOOD; Carey Snares Loose Ball and Counts Near Close-- Elis Strong on Defense | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/appreciate-good-homes-tenants-take-pride-in-avenue-d-houses-says.html | APPRECIATE GOOD HOMES; Tenants Take Pride in Avenue D Houses, Says Langdon Post | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/the-stage-relief-fund.html | THE STAGE RELIEF FUND | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/beaver-takes-us-singles-title-at-traps-breaking-198-targets.html | Beaver Takes U.S. Singles Title At Traps, Breaking 198 Targets; Pennsylvania Marksman Gains Honors From Hiestand of Ohio, Who Annexed Doubles Crown on Friday--Lewis Is Runner-Up With Card of 197--Crothers Third After Shoot-Off | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/35-craft-entered-in-offshore-race-to-compete-in-gibson-island.html | 35 CRAFT ENTERED IN OFFSHORE RACE; To Compete in Gibson Island Contest, Starting at New London on June 27; 17 BOATS ARE IN CLASS A; Ediu, Kirawan Are Among These -- Announcement is Made at Cruising Club Dinner | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/textile-little-nra-forecast-as-model-keller-predicts-bills-for.html | TEXTILE 'LITTLE NRA' FORECAST AS MODEL; Keller Predicts Bills for Mining, Steel and Auto Industries Patterned on It | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/economic-principles-held-misunderstood-dr-spahr-says-many-problems.html | ECONOMIC PRINCIPLES HELD MISUNDERSTOOD; Dr. Spahr Says Many Problems Do Not Receive Objective and Competent Approach | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/leonie-tilghman-lists-attendants-madison-girl-will-be-married-on.html | LEONIE TILGHMAN LISTS ATTENDANTS; Madison Girl Will Be Married on June 26 to Horace Hutchins Work Jr.; PLANS CEREMONY AT HOME; Sister Will Be Maid of Honor-- Bride-to-Be Descendant of Confederate General | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/events-of-interest-in-shipping-world-sale-of-laidup-us-vessels.html | EVENTS OF INTEREST IN SHIPPING WORLD; Sale of Laid-Up U.S. Vessels Regarded as No Solution of Shortage of Ships; FASTER CRAFT HELD NEED; Capt. MacKenzie to Command the American Traveler on Her Trip to Havre and Hamburg | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/sec-and-exchange-scrutinize-report-surplus-items-of-sutherland.html | SEC AND EXCHANGE SCRUTINIZE REPORT; Surplus Items of Sutherland Paper Company Draw Query on Accounting | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/lawyers-hear-court-lampooned-in-verse-parodies-are-sung-at-banquet.html | LAWYERS HEAR COURT LAMPOONED IN VERSE; Parodies Are Sung at Banquet of Law Institute by Professor Leach of Harvard | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/speed-for-big-ships-how-to-attain-it-is-a-question-raised-by-the.html | SPEED FOR BIG SHIPS; How to Attain It Is a Question Raised by The Queen Mary's New Propellers | True | BARRON C WATSON | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/railway-lists-salaries-atlantic-coast-reports-25000-payment-to.html | RAILWAY LISTS SALARIES; Atlantic Coast Reports $25,000 Payment to Lyman Delano | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/condemns-society-for-youth-crisis-rev-george-johnson-tells.html | CONDEMNS SOCIETY FOR 'YOUTH CRISIS'; Rev. George Johnson Tells Education Council a 'Fundamental Change' Is Needed;'PEACE HOPE IN EDUCATION';Dr. G. F. Zook Says if Wars Ever End It Will Be Through 'Humble Teachers' | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/old-masque-for-may-fete.html | Old Masque for May Fete | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/taxes-cause-delay-in-capital-changes-credit-mens-group-also-finds.html | TAXES CAUSE DELAY IN CAPITAL CHANGES; Credit Men's Group Also Finds Provision of Revenue Act Has Slowed Collections | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/deaths-rise-to-35-8-on-critical-list-willy-speck-radio-operator-of.html | DEATHS RISE TO 35; 8 ON CRITICAL LIST; Willy Speck, Radio Operator of Airship, and Eric Knoescher, Passenger, Succumb; TRANSFUSIONS AID PRUSS But the Commander Is Still in Danger--Condition of 20 of the Injured Is Good | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/marriage-announcement-18-no-title.html | Marriage Announcement 18 -- No Title | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/plan-study-groups-in-architecture-postgraduation-courses-to-be-held.html | PLAN STUDY GROUPS IN ARCHITECTURE; Post-Graduation Courses to Be Held at Princeton and Minnesota Universities. | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/andover-restores-bulfinch-hall-to-house-modern-classrooms-building.html | Andover Restores Bulfinch Hall To House Modern Classrooms; Building Erected in 1818 Now Finds a Place After a Varied Career--Air-Conditioning Would Have Astonished Its Famous Original Architect--Described in Holmes Poem | True | SCOTT H PARADISE | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/queries-and-answers.html | Queries and Answers | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/loan-membership-gains-gain-of-107000-investors-is-reported-for-1936.html | LOAN MEMBERSHIP GAINS; Gain of 107,000 Investors Is Reported for 1936 | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/insuring-home-loans-new-jersey-fha-office-reports-high-volume-this.html | INSURING HOME LOANS; New Jersey FHA Office Reports High Volume This Year | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/cooperate-in-exhibit-twenty-units-in-building-industry-furnish.html | COOPERATE IN EXHIBIT.; Twenty Units In Building Industry Furnish Products for Homes | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/blum-wins-in-plea-to-extend-political-truce-joan-of-arc.html | Blum Wins in Plea to Extend Political Truce; Joan of Arc Celebrations Today Curtailed | True | P J PHILIP Wireless to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/book-exchange-opens-at-barnard-this-week-cooperative-venture-will.html | BOOK EXCHANGE OPENS AT BARNARD THIS WEEK; Cooperative Venture Will Invite Students' Interest as Stockholders | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/large-ball-given-by-dwight-davises-several-hundred-members-of.html | LARGE BALL GIVEN BY DWIGHT DAVISES; Several Hundred Members of Washington Society Are Entertained at Home; LINDSAYS PLAN A PARTY; British Envoy and Wife to Have Garden Event for Notables on Coronation Day | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/marriage-announcement-20-no-title.html | Marriage Announcement 20 -- No Title | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/consumer-buying-broadens-sales-figures-rise-all-over-country.html | CONSUMER BUYING BROADENS; SALES FIGURES RISE ALL OVER COUNTRY; Favorable Weather Conditions and Special Clearances Stimulate Demand; BUYING UP 12-13% HERE; Purchases in Wholesale Markets Show Gains-- Manufacturing Continues Active | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/harlem-river-provides-good-shuttle-cruise-a-good-early-spring.html | Harlem River Provides Good "Shuttle" Cruise; A GOOD EARLY SPRING AFTERNOON CRUISE | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/gasoline-stations-unhurt-by-strike-operators-and-managers-man-pumps.html | GASOLINE STATIONS UNHURT BY STRIKE; Operators and Managers Man Pumps in Harlem and Bronx Truce Called; INDEPENDENTS TO CONFER; Union Says 150 of Them Have Signed Contracts-- 400 Men Reported in Walkout | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/on-psychotherapy.html | On Psycho-Therapy | True | LIVINGSTON WELCH | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/italy-closes-a-year-as-master-of-ethiopia-since-the-negus-fled-her.html | ITALY CLOSES A YEAR AS MASTER OF ETHIOPIA; Since the Negus Fled Her Army Has Been Busy Pacifying the Country, Which Is Still Far From Settled | True | ROBERT GALE WOOLBERT | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/erie-republicans-insist-murray-quit-jaeckle-group-charges-state.html | ERIE REPUBLICANS INSIST MURRAY QUIT; Jaeckle Group Charges State Chairman With Abandoning the Party Leadership; HITS, 'GAS' TAX POLICY; 'Flagrant Violation' of Principles, Says County Committee in Demand for Meeting | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/edward-viii-as-the-hamlet-of-the-house-of-windsor-a-frank-biography.html | Edward VIII as the Hamlet of the House of Windsor; A Frank Biography by Hector Bolitho in Which Advocacy and Devil's Advocacy Are Intermingled | True | P W WILSON | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/jubilee-on-friday-of-camp-fire-girls-candlelighting-ceremonial-to.html | JUBILEE ON FRIDAY OF CAMP FIRE GIRLS; Candle-Lighting Ceremonial to Mark Symbolic Program in Riverside Church; 70 TO RECEIVE NEW RANKS; National Leaders Will Join in Tri-State Observance of 25th Anniversary | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/russian-fete-thursday-supper-dance-planned-as-benefit-for-homeless.html | RUSSIAN FETE THURSDAY; Supper Dance Planned as Benefit for Homeless Children | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/heating-contractors-to-meet.html | Heating Contractors to Meet | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/arizona-will-try-community-farms-resettlement-administration-to.html | ARIZONA WILL TRY COMMUNITY FARMS; Resettlement Administration to Place 151 Families on Four Projects; HOMES AT $15 A MONTH; Cattle and Poultry to Be Pro- vided--Operations Under Both Part and Full Time | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/tribute-to-jenny-lind.html | Tribute to Jenny Lind | True | KITTY CHEATHAM | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/a-tale-of-the-south-sea-islands-the-exploits-of-will-mariner-who-a.html | A Tale of the South Sea Islands; The Exploits of Will Mariner, Who, a Century and a Quarter Ago, Sailed Into the Captivity of the Tongas | True | P H | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/yale-vanquishes-cornell-31-30-jubitz-yields-only-one-hit-and-fans.html | YALE VANQUISHES CORNELL, 3-1, 3-0; Jubitz Yields Only One Hit and Fans Six to Capture the Second Encounter; HORTON VICTOR IN OPENER; Allows Five Scattered Blows-- Timely Batting Results in Runs for Elis | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/marriage-announcement-22-no-title.html | Marriage Announcement 22 -- No Title | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/exhibits-planned-for-the-juniors.html | EXHIBITS PLANNED FOR THE JUNIORS | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/stunt-party-held-by-walden-school-students-put-on-their-spring.html | 'STUNT PARTY' HELD BY WALDEN SCHOOL; Students Put on Their Spring Festival in Setting 'Somewhat' Like Battery Park; SERVE '30-SECOND COFFEE'; But That Turns Out to Be a Joke on Visiting Parents--Proceeds of Fete Go for Library | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/books-on-business.html | Books on Business | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/picket-yale-board-as-davis-protest-students-from-divinity-school.html | PICKET YALE BOARD AS DAVIS PROTEST; Students From Divinity School and 9 Colleges March as Corporation Meets; SIGNS CHARGE 'MUZZLING'; 'Financial Control' Also Alleged --One Board Member Joins; Briefly in Ouster Demonstration | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/second-jury-out-in-luckman-case-still-split-on-perjury-charge-after.html | SECOND JURY OUT IN LUCKMAN CASE; Still Split on Perjury Charge After Debating Evidence Nearly Nine Hours; NURSE IS FINAL WITNESS; Corroborates Testimony That Defendant Knew Former Aide of Geoghan | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/war-in-spain-hinges-on-military-supplies-uprising-in-catalonia-is-a.html | WAR IN SPAIN HINGES ON MILITARY SUPPLIES; Uprising in Catalonia Is a Setback for Loyalists, but the Final Outcome Depends Chiefly on Outside Aid | True | HERBERT L MATTHEWS Wireless to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/dollar-liner-sets-record-on-pacific-president-coolidge-reaches.html | DOLLAR LINER SETS RECORD ON PACIFIC; President Coolidge Reaches Coast in 9 Days 10 Hours From Yokohama; FREIGHT RATES RAISED; New Westbound Tariffs to Affect Most Commodities--Feltre Repair Contract Is Let | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/report-on-palestine-conditions-features-hadassah-conference-in-this.html | Report on Palestine Conditions Features Hadassah Conference in This City Today | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/rochester-invites-fathers-for-day-nearly-200-parents-of-men-in.html | ROCHESTER INVITES FATHERS FOR 'DAY'; Nearly 200 Parents of Men in University Are Expected at May 22 Festivities | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/to-direct-drama-groups-leaders-will-serve-until-june-1-in.html | TO DIRECT DRAMA GROUPS; Leaders Will Serve Until June 1 in Westchester Association | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/hold-home-show-in-westchester-women-to-play-large-part-in-white.html | HOLD HOME SHOW IN WESTCHESTER; Women to Play Large Part in White Plains Exhibit Opening Tomorrow; MODEL HOUSE IS FEATURE; FHA Experts to Explain Insured Mortgage Plan to Visitors at County Center | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/as-a-girl-saw-the-victorious-army-of-the-potomac.html | As a Girl Saw the Victorious Army of the Potomac | True | KATHERINE WOODS | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/color-used-in-kitchen-green-silver-red-and-white-are-noted-in.html | COLOR USED IN KITCHEN; Green, Silver, Red and White Are Noted In Modern House | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/scudder-school-dance-students-will-hold-annual-spring-event-on-may.html | SCUDDER SCHOOL DANCE; Students Will Hold Annual Spring Event on May 21 | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/wpa-foremen-study-jobs-groups-in-eight-states-enroll-10000-for.html | WPA FOREMEN STUDY JOBS; Groups in Eight States Enroll 10,000 for Discussions | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/gives-surveying-course.html | Gives Surveying Course | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/wesleyan-is-victor-over-amherst-by-96-triumphs-in-little-three-base.html | WESLEYAN IS VICTOR OVER AMHERST BY 9-6; Triumphs in Little Three Base-ball Game--Sonstroem and Havens Excel | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/students-seek-prize-in-public-speaking-five-seniors-at-swarthmore.html | STUDENTS SEEK PRIZE IN PUBLIC SPEAKING; Five Seniors at Swarthmore Will Compete Tonight for the $250 Potter Award | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/marriage-announcement-23-no-title.html | Marriage Announcement 23 -- No Title | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/stevens-victor-by-135-turns-back-swarthmore-nine-as-silverman-stars.html | STEVENS VICTOR BY 13-5; Turns Back Swarthmore Nine as Silverman Stars at Bat | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/gives-suggestions-on-buying-a-home-realty-expert-says-stability-of.html | GIVES SUGGESTIONS ON BUYING A HOME; Realty Expert Says Stability of Neighborhood Should Be Studied First; DESIGN MUST FIT SITE; Stark Warns Families Against Going Beyond Their Means in Purchasing House | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/ideals-for-bewildered-worldlings.html | Ideals for Bewildered Worldlings | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/royalty-on-parade-television-spectators-in-london-to-see-coronation.html | ROYALTY ON PARADE; Television Spectators in London to See Coronation Procession at Hyde Park | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/school-at-york-wins-newspaper-contest-60-other-school-publications.html | SCHOOL AT YORK WINS NEWSPAPER CONTEST; 60 Other School Publications Receive Awards for Typography in Lehigh's Competition | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/by-the-sea-atlantic-city-ready-for-the-horse-show.html | BY THE SEA; Atlantic City Ready For the Horse Show | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/tennis-party-to-aid-cinnaminson-home-event-next-saturday-to-close.html | TENNIS PARTY TO AID CINNAMINSON HOME; Event Next Saturday to Close With a Dance--Mrs. Edgar Scott Is Committee Chairman | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/yacht-rebel-first-in-sixmeter-race-paul-shields-sails-new-boat-home.html | YACHT REBEL FIRST IN SIX-METER RACE; Paul Shields Sails New Boat Home Ahead of Rivals as Season Opens on Sound; TOTEM AND LUCIE NEXT; Lulu, With Stephenses as Crew, Finishes Last Despite Fine Work on Weather Leg | True | JOHN RENDEL Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/burlesque-under-ban-of-liberal-new-york-other-cities-usually-turn.html | BURLESQUE UNDER BAN OF LIBERAL NEW YORK; Other Cities Usually Turn Their Fire On the Legitimate Stage When Reformers Demand Action | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/war-admiral-victor-in-kentucky-derby-pompoon-second-reaping-reward.html | War Admiral Victor in Kentucky Derby; Pompoon Second, Reaping Reward Third | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/mathematics-prize-goes-to-brooklyn-permanent-possession-of-pi-mu.html | MATHEMATICS PRIZE GOES TO BROOKLYN; Permanent Possession of Pi Mu Epsilon Trophy Is Won by Boys High Team | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/martin-to-reenact-his-1912-historic-hop-the-first-roundtrip-flight.html | Martin to Re-enact His 1912 Historic Hop, The First Round-Trip Flight Over Water | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/students-to-exhibit-for-science-prizes-five-thousand-will-display.html | STUDENTS TO EXHIBIT FOR SCIENCE PRIZES; Five Thousand Will Display Work in Fair at Museum of Natural History | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/the-play-two-openings-including-abies-revival-the-gossip-of-times.html | THE PLAY: TWO OPENINGS, INCLUDING 'ABIE'S' REVIVAL; THE GOSSIP OF TIMES SQUARE; A G.S.K. Autumn for Boston--Dramatization of 'Theatre' For de Liagre?--Song, Dance and Mr. Geddes | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/group-hears-plan-to-resist-u-s-war-women-shoppers-league-is-told-at.html | GROUP HEARS PLAN TO RESIST U. S. WAR; Women Shoppers' League Is Told at Luncheon Maritime Workers Agree on Course; STORE UNION PLANS TOLD; Mrs. Elinore Herrick Emphasizes Need of Getting All Facts on Both Sides of Controversy | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/native-dishes-to-the-taste-of-the-gourmet-a-dozen-regional.html | NATIVE DISHES TO THE TASTE OF THE GOURMET; A Dozen Regional Offerings That Have Won National Favor Are Now Typically American | True | CATHERINE MACKENZIE | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/douglass-team-captures-fifth-straight-psal-junior-high-track-title.html | Douglass Team Captures Fifth Straight P.S.A.L. Junior High Track Title; CLINTON ANNEXES HONORS ON TRACK; Tallies 23 Markers to Take Senior Novice Crown, With Hamilton Runner-Up; DOUGLASS TEAM STRONG; Amasses 64 Points to Retain Junior High Title--Clark Presses the Victors | True | WILLIAM J BRIORDY | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/ban-on-slot-machine-expected-in-florida-approval-by-senate-seen-for.html | BAN ON SLOT MACHINE EXPECTED IN FLORIDA; Approval by Senate Seen for Bill Voted by the House | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/miners-in-ontario-assured-fair-play-leduc-cabinet-minister-also.html | MINERS IN ONTARIO ASSURED FAIR PLAY; Leduc, Cabinet Minister, Also Gives Promise of Good Working Conditions; MINING CONCERNS REPORT; Falconbridge Nickel Had Profit of $334,248 in Quarter; $345,345 a Year Ago | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/2-women-lose-legs-in-elevator-trap-they-are-pinned-between-the.html | 2 WOMEN LOSE LEGS IN ELEVATOR TRAP; They Are Pinned Between the Ceiling and Car in an Accident at Hotel in Baltimore; AMPUTATIONS NECESSARY; Operator Says Rush of Passen- gers Forced Him From Elevator, Which Rose Unguided | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/obituary-3-no-title.html | Obituary 3 -- No Title | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/marriage-announcement-11-no-title.html | Marriage Announcement 11 -- No Title | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/feeding-for-bigger-blooms-quickacting-plantfoods-applied-at-this.html | FEEDING FOR BIGGER BLOOMS; Quick-Acting Plant-Foods Applied at This Time Result in More Vigorous Growth | True | F F ROCKWELL | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/large-tract-sold-for-hollis-homes-other-sections-of-long-island.html | Large Tract Sold for Hollis Homes; Other Sections of Long Island Busy | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/army-beats-n-y-u-in-2-track-meets-cadets-defeat-violet-varsity-8145.html | ARMY BEATS N. Y. U. IN 2 TRACK MEETS; Cadets Defeat Violet Varsity, 81-45 and Cubs by 65-52 --Byars Scores Twice; HERBERT VICTOR IN 440; Hanretta, First in the Mile, Also Stars in Freshman Contest at West Point | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/model-plane-up-nearly-2-minutes-wins-bad-weather-prevents-new.html | Model Plane, Up Nearly 2 Minutes, Wins; Bad Weather Prevents New Records Here | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/money-conference-set-society-for-stability-plans-parley-in-richmond.html | MONEY CONFERENCE SET; Society for Stability Plans Parley In Richmond, Va., on June 4 | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/termites-make-city-job-official-in-springfield-mass-directs-fight.html | TERMITES MAKE CITY JOB; Official In Springfield, Mass., Directs Fight on Costly Pest | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/battle-of-lake-erie.html | BATTLE OF LAKE ERIE | True | RICHARD MANEY | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/van-zeeland-is-coming-to-listen-and-report-belgiums-premier-says-he.html | VAN ZEELAND IS COMING TO LISTEN AND REPORT; Belgium's Premier Says He Hopes to Gauge Here the Prospects of an Economic Parley | True | FREDERICK T BIRCHALL | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/tulip-events-in-manhattan.html | TULIP EVENTS IN MANHATTAN | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/ruth-craig-hostess-to-katherine-behan-she-entertains-at-a-luncheon.html | RUTH CRAIG HOSTESS TO KATHERINE BEHAN; She Entertains at a Luncheon Here in Honor of Montclair Girl, Bride-Elect | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/toscanini-surprises-vienna-extends-twoday-visit-to-conduct-the.html | TOSCANINI SURPRISES VIENNA; Extends Two-Day Visit To Conduct the Philharmonic | True | HERBERT F PEYSER | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/cash-prices.html | CASH PRICES | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/special-grain-rail-rates-icc-allows-6-roads-in-state-to-waive.html | SPECIAL GRAIN RAIL RATES; I.C.C. Allows 6 Roads in State to Waive 'Long-and-Short Haul' | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/luncheon-for-lieberman-school-garden-association-gives-scroll-to.html | LUNCHEON FOR LIEBERMAN; School Garden Association Gives Scroll to Its Laureate | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/twelve-states-convene-prologue-to-a-drama.html | TWELVE STATES CONVENE; PROLOGUE TO A DRAMA | True | R L DUFFUS | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/holdup-men-rob-bronx-store.html | Hold-Up Men Rob Bronx Store | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/methods-outlined-for-home-heating-plant-should-be-adequate-to-give.html | METHODS OUTLINED FOR HOME HEATING; Plant Should Be Adequate to Give Even Temperature Expert Declares; MUST CONSIDER HUMIDITY; Careful Furnace Cleaning Urged, as Sooty Condition Impairs Heat Efficiency | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/hitrun-driver-fells-woman.html | Hit-Run Driver Fells Woman | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/williams-begins-its-wider-program-budget-rise-to-add-20-to-faculty.html | WILLIAMS BEGINS ITS WIDER PROGRAM; Budget Rise to Add 20 to Faculty Is One Step in Plan of President Dennett; LABOR COURSE IS ADDED; Dr. Brooks, Now at Yale, Will Conduct Study—Social Science Enrollment Increases | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/calls-smoke-a-menace-impairs-values-and-public-health-says-realty.html | CALLS SMOKE A MENACE; Impairs Values and Public Health, Says Realty Official. | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/irish-give-landing-permit-for-transatlantic-planes.html | Irish Give Landing Permit For Transatlantic Planes | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/news-from-many-lands.html | NEWS FROM MANY LANDS | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/play-in-suffern-today-catholic-school-seniors-will-appear-in-annie.html | PLAY IN SUFFERN TODAY; Catholic School Seniors Will Appear in 'Annie Laurie' | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/interest-revives-in-lake-sections-building-activity-for-summer.html | INTEREST REVIVES IN LAKE SECTIONS; Building Activity for Summer Homes Is Increasing in Many Localities; RENTALS ARE ADVANCING; New Yorker Purchases Island at Highland Lakes--Sales at Packanack and Denville | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/article-9-no-title.html | Article 9 -- No Title | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/countess-covadonga-gets-divorce-in-cuba-commoner-wife-of-alfonsos.html | COUNTESS COVADONGA GETS DIVORCE IN CUBA; Commoner Wife of Alfonso's Eldest Son Granted $100 a Month Alimony | True | Wireless to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/harvard-gets-tie-in-11inning-game-gains-a-99deadlock-after-sixrun-a.html | HARVARD GETS TIE IN 11-INNING GAME; Gains a 9-9Deadlock After Six-Run Attack in Fourth by St. John's Team | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/baxter-reminds-maine-he-gave-it-katahdin-exgovernor-opposes-federal.html | Baxter Reminds Maine He Gave It Katahdin; Ex-Governor Opposes Federal Acquisition | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/many-hold-fetes-at-steeplechase-luncheons-and-teas-features-of-the.html | MANY HOLD FETES AT STEEPLECHASE; Luncheons and Teas Features of the Spring Meeting at Rockaway Hunt Club | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/derby-visitors-don-summery-attire-as-warm-sun-shines-at-churchill.html | Derby Visitors Don Summery Attire as Warm Sun Shines at Churchill Downs; NOTABLES AT RACE HEADED BY GARNER; Farley Among the Boxholders -- Large Delegation From Washington Is Present; DEMPSEY, TUNNEY ATTEND; Mayor Dickmann of St. Louis and Other Prominent Kentucky Colonels at Derby | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/strifetorn-hollywood-splitting-tactics-have-defeated-evevy-screen.html | STRIFE-TORN HOLLYWOOD; Splitting Tactics Have Defeated Evevy Screen Labor Uprising Since 1921 | True | DOUGLAS W CHURCHILL | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/water-of-the-zuider-zee-no-longer-contains-salt.html | Water of the Zuider Zee No Longer Contains Salt | True | Wireless to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/actors-in-polling-favor-film-strike-along-with-crafts-with-required.html | ACTORS IN POLLING FAVOR FILM STRIKE ALONG WITH CRAFTS; With Required 75% Majority Indicated, Screen Guild Picks Stars for Picket Duty; MEETING TONIGHT DECIDES; Other Los Angeles Unions Jam Patrol Lines of Technicians on Ninth Day of Walkout | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/army-nine-tops-syracuse-by-63-wins-behind-steady-pitching-of.html | ARMY NINE TOPS SYRACUSE BY 6-3; Wins Behind Steady Pitching of Lipscomb--Collects Ten Safeties Off Ryan | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/princeton-routs-n-y-u-by-12-to-5-unleashes-a-15hit-attack-to-annex.html | PRINCETON ROUTS N. Y. U. BY 12 TO 5; Unleashes a 15-Hit Attack to Annex Eleventh Victory in Seventeen Games; TWO HURLERS HAMMERED; Atkinson and Griebel Violet Box Victims--Bell Goes Distance for the Tigers | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/junior-prom-held-at-smith-college-350-couples-dance-at-the-43d.html | JUNIOR PROM HELD AT SMITH COLLEGE; 350 Couples Dance at the 43d Annual Event, Largest on Campus Since 1923; GAY WEEK-END PARTIES; Garden Fete Given in Quadrangle --Seniors' Dinner Takes Place in Hotel Northampton | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/tenth-st-corner-sold-for-building-plot-at-seventh-avenue-is.html | TENTH ST. CORNER SOLD FOR BUILDING; Plot at Seventh Avenue is Purchased by Operators for a Taxpayer; DEAL IN WEST 47TH ST.; Former Castles Home Sold by Presbyterian Missions-- Sales in the Bronx | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/life-found-easier-in-cooler-regions-dr-c-a-mills-holds-climate-and.html | LIFE FOUND EASIER IN COOLER REGIONS; Dr. C. A. Mills Holds Climate and Season Deeply Affect Both Body and Mind; GROWTH LAGS IN TROPICS; Human Organism at Its Best in Temperatures of 40 to 65 , He Tells Doctors | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/huey-longs-machine-transformed.html | HUEY LONG'S MACHINE TRANSFORMED | True | JAMES E CROWN | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/robert-glendinning-left-million.html | Robert Glendinning Left Million | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/rowe-is-pounded-as-tigers-bow-83-schoolboy-in-relief-role-is.html | ROWE IS POUNDED AS TIGERS BOW, 8-3; Schoolboy, in Relief Role, Is Hammered for 5 Hits by Senators in Fifth | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/choral-speaking-urged-in-schools-mrs-wilcox-says-experiment-proves.html | CHORAL SPEAKING URGED IN SCHOOLS; Mrs. Wilcox Says Experiment Proves Value of Reading Aloud to Aid Speech | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/marriage-announcement-17-no-title.html | Marriage Announcement 17 -- No Title | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/consumers-league-will-hear-murphy-michigan-governor-speaks-on.html | CONSUMERS LEAGUE WILL HEAR MURPHY; Michigan Governor Speaks on Industrial Peace Friday at Luncheon Here | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/leads-all-the-way-man-o-war-colt-scores-by-1-lengthsreaping-reward.html | LEADS ALL THE WAY; Man o' War Colt Scores by 1 Lengths--Reaping Reward Home Third; CLASSIC GROSSES $62,575; $52,050 Goes to Riddle, War Admiral's Owner-Winner, Favorite, Returns $5.20; TWENTY STARTERS IN RACE; Victor's Time, 2:03 1/5, Second Best in Derby History-- Kurtsinger Has Mount | True | BRYAN FIELD Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/streamlining-gains-favor-in-furniture-new-styles-are-in-keeping.html | 'STREAMLINING' GAINS FAVOR IN FURNITURE; New Styles Are in Keeping With the Modern Trends in Home Designs | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/ball-saturday-in-summit-dance-will-be-given-by-junior-service.html | BALL SATURDAY IN SUMMIT; Dance Will Be Given by Junior Service League at Club | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/lafayette-in-front-91-turns-back-rutgers-nine-behind-baldwins-5hit.html | LAFAYETTE IN FRONT, 9-1; Turns Back Rutgers Nine Behind Baldwin's 5-Hit Pitching | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/mr-shaw-turns-scenarist.html | MR. SHAW TURNS SCENARIST | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/model-dwellings-rise-in-garden-workmen-transforming-vast-arena-into.html | MODEL DWELLINGS RISE IN 'GARDEN'; Workmen Transforming Vast Arena Into a Display of Housing Trends; OPENING THURSDAY NIGHT; Tons of Building Materials, Furnishings, Shrubs, Flow- ers Being Set in Place | True | LEE E COOPER | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/among-the-new-shows.html | AMONG THE NEW SHOWS | True | E A J | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/spring-calls-to-the-cyclists-trails-are-marked-out-as-twowheel.html | SPRING CALLS TO THE CYCLISTS; Trails Are Marked Out as Two-Wheel Vehicles Follow Lead of The Trailer as a New Factor in American Traffic | True | E L YORDAN | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/new-youth-center-opened-by-valentine-arthur-rasmussen-memorial-at.html | NEW YOUTH CENTER OPENED BY VALENTINE; Arthur Rasmussen Memorial at Port Richmond Is First of Kind on Staten Island | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/gas-tax-rises-tomorrow-one-cent-extra-a-gallon-expected-to-yield.html | 'GAS' TAX RISES TOMORROW; One Cent Extra a Gallon Expected to Yield $17,000,000 | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/grasshopper-war-begins-midwest-spreads-poison-bait-1936-loss-was.html | GRASSHOPPER WAR BEGINS; Midwest Spreads Poison Bait-- 1936 Loss Was $99,131,000 | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/contact.html | CONTACT" | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/cornell-students-win-drama-prizes-charles-mendick-of-brooklyn-gets.html | CORNELL STUDENTS WIN DRAMA PRIZES; Charles Mendick of Brooklyn Gets First Award of $100 for One-Act Play; PLAINFIELD MAN IS SECOND; University Prepares to Present Shows as Part of Its Theatrical Course | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/the-british-empire.html | THE BRITISH EMPIRE | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/yosemite-tunnel.html | YOSEMITE TUNNEL | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/cadet-corps-parades-before-three-horses-cavalry-animals-take-review.html | CADET CORPS PARADES BEFORE THREE HORSES; Cavalry Animals 'Take' Review as They Retire at the New York Military Academy | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/slums-of-london-take-on-new-life-squalid-streets-transformed-for.html | SLUMS OF LONDON TAKE ON NEW LIFE; Squalid Streets Transformed for the Coronation by Vivid and Varied Decorations; ROYAL FAMILY AT WINDSOR; Chief Actors in the Week's Pageantry Rest as Crowds Overrun Exuberant Capital | True | Wireless to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/building-revival-seen-in-jamaica-subway-extension-will-result-in.html | BUILDING REVIVAL SEEN IN JAMAICA; Subway Extension Will Result in Big Apartment-House Demand, Says Broker; ROOM FOR WIDE EXPANSION; Population Trends in Other Sec-tions of Queens Will Be Re-flected in Jamaica | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/mrs-ej-ottaway-wed-to-musician-married-in-the-home-of-mrs-olga.html | MRS. E.J. OTTAWAY WED TO MUSICIAN; Married in the Home of Mrs. Olga Stokowski to Nikolai Sokoloff, Conductor; ACTIVE IN CLUB CIRCLES; Bride, Also a Leader of Music Groups, Is Chairman of National Council of Women | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/club-to-honor-mothers-catholic-young-women-will-hold-communion.html | CLUB TO HONOR MOTHERS; Catholic Young Women Will Hold Communion Breakfast Today | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/estates-to-open-gardens-to-public-property-of-anne-morgan-and-mrs.html | ESTATES TO OPEN GARDENS TO PUBLIC; Property of Anne Morgan and Mrs. W.K. Vanderbilt Will Be on View on Wednesday; TOURS TO AID CHILDREN; Governor and Mrs. Lehman Will Show Their Place Saturday for Westchester Benefit | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/wpa-cut-off-18500-in-month-upstate-investigation-showed-this-number.html | WPA CUT OFF 18,500 IN MONTH UP-STATE; Investigation Showed This Number Ineligible for Jobs in January; SAVING ON HOME RELIEF; Employables to Be Shifted to Work Projects Wherever It Is Found Possible | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/long-island-growth-figures-show-population-rise-in-eastern-areas.html | LONG ISLAND GROWTH; Figures Show Population Rise In Eastern Areas | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/stuyvesant-takes-nyu-tournament-downs-erasmus-hall-5-to-3-in-final.html | STUYVESANT TAKES N.Y.U. TOURNAMENT; Downs Erasmus Hall, 5 to 3, in Final to Top Field of 23 Schoolboy Squads; BARRINGER FENCERS THIRD; East Orange, Defending Title, Is Eliminated in Quarter Final Round of Meet | True | LEWIS B FUNKE | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/english-cricket-results.html | English Cricket Results | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/guns-to-roar-today-at-fort-ticonderoga-salute-will-greet-vermont.html | GUNS TO ROAR TODAY AT FORT TICONDEROGA; Salute Will Greet Vermont Governor on 162d Anniversary ofCapture by Ethan Allen | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/gambol-on-green-given-to-aid-blind-luncheon-and-spring-fete-held-by.html | 'GAMBOL ON GREEN' GIVEN TO AID BLIND; Luncheon and Spring Fete Held by Kenwood Alumnae Here for Albany Charity | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/marriage-announcement-9-no-title.html | Marriage Announcement 9 -- No Title | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/building-directed-by-fha-policies-method-is-deemed-essential-to.html | BUILDING DIRECTED BY FHA POLICIES; Method Is Deemed Essential to Maintain High Standards in Construction; CITES RESTRICTIVE NEEDS; Influence is Toward Structural and Neighborhood Quality, Says Miles L. Colean | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/city-gains-widely-by-albany-session-bills-voted-for-worlds-fair.html | CITY GAINS WIDELY BY ALBANY SESSION; Bills Voted for World's Fair Subway Spur, Housing Reforms, 2 Tunnels, a Bridge;SALARY CUTS RESTORED;Mayor La Guardia Disappointed by Failure to Get a 'Yardstick' Power Plant | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/brooklyn-college-tops-c-c-n-y-76-derkashs-single-off-morris-with-2.html | BROOKLYN COLLEGE TOPS C. C. N. Y., 7-6; Derkash's Single Off Morris With 2 Out in Last Inning Upsets Beaver Nine; LOSERS TIE SCORE IN 7TH; Send In Four Runs to Climax an Uphill Battle-- Fliegel Hits Triple and Two-Bagger | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/george-bryson-84-legislator-dead-half-century-on-the-quebec-council.html | GEORGE BRYSON, 84, LEGISLATOR, DEAD; Half Century on the Quebec Council, of Which Father Had Been Member; BANKER AND LUMBERMAN; Had Headed Ottawa Institution --Served In Parliament Under Five Sovereigns | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/the-career-of-dashing-phil-kearny.html | The Career of Dashing Phil Kearny | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/busy-port-of-the-skies-more-than-100-planes-come-and-go-daily-at.html | BUSY PORT OF THE SKIES; More Than 100 Planes Come and Go Daily At Newark, World's Liveliest Field | True | CATHERINE MACKENZIE | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/japan-now-wants-friends-in-world-realization-that-welfare-is-linked.html | JAPAN NOW WANTS FRIENDS IN WORLD; Realization That Welfare Is Linked to That of Other Nations Is Revived; RISE IN TRADE AIDS POLICY; Tokyo Editor, Here to Further Friendly Ties, Analyzes His Country's Aims | True | KEN SATO | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/defers-opening-warship-bids.html | Defers Opening Warship Bids | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/camouflage-to-hide-planes-from-enemy.html | Camouflage to Hide Planes From Enemy | True | Special Correspondence, THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/reserve-corps-orders-new-jerseydelaware-area.html | Reserve Corps Orders; New Jersey-Delaware Area | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/eugenics-society-to-meet.html | Eugenics Society to Meet | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/topics-of-the-times-poses-problem.html | Topics of The Times; Poses Problem | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/brazil-sentences-leaders-of-revolt-prestes-gets-16-years-in-jail.html | BRAZIL SENTENCES LEADERS OF REVOLT; Prestes Gets 16 Years in Jail and Berger 14 for Part in Uprising in 1935; STATE OFFICIAL ACCUSED; Pernambuco Governor Charged With Participating in Leftist Plot in Affidavit | True | Special Cable to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/serves-red-cross-free-for-37-years-miss-boardman-to-be-honored-in.html | SERVES RED CROSS FREE FOR 37 YEARS; Miss Boardman to Be Honored in Capital for Work as a Volunteer Leader; QUICK IN EMERGENCIES; Driven to Job Daily by Chauf- feur, She Has Raised $2,000,000 for the Organization | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/museums-to-show-teaching-devices-one-planned-for-each-borough-which.html | MUSEUMS TO SHOW TEACHING DEVICES; One Planned for Each Borough Which Will Contain Objects Made by WPA Workers; INTENDED FOR SCHOOL USE; Teachers Are Obtaining the Maps, Graphs and Puppets as Aids to Education | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/when-lincoln-posed-healys-memories-of-lincoln-as-he-painted-the.html | WHEN LINCOLN POSED; Healy's Memories of Lincoln as He Painted The Portrait Now Bequeathed to the Nation | True | MARIE DE MARE | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/hospital-will-mark-diamond-jubilee-knickerbocker-anniversary-to-be.html | HOSPITAL WILL MARK DIAMOND JUBILEE; Knickerbocker Anniversary to Be Celebrated at Luncheon With Notables Present | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/notables-do-honor-to-mount-holyoke-learning-of-7-centuries-is.html | NOTABLES DO HONOR TO MOUNT HOLYOKE; Learning of 7 Centuries Is Symbolized in Colorful Cen- tennial Procession; APPEAL MADE TO WOMEN; Mrs. Ashby Calls on Them to Save Their Liberty From Encroachment | True | KATHLEEN McLAUGHLIN Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/nyu-concert-on-friday.html | N.Y.U. Concert on Friday | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/symphony-season-in-florence.html | SYMPHONY SEASON IN FLORENCE | True | RAYMOND HALL | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/lifts-hamilton-charter-green-acts-against-labor-council-after.html | LIFTS HAMILTON CHARTER; Green Acts Against Labor Council After Sympathy Vote for C.I.O. | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/social-science-group-awards-four-medals-dr-angell-j-e-hoover-mrs.html | SOCIAL SCIENCE GROUP AWARDS FOUR MEDALS; Dr. Angell, J. E. Hoover, Mrs. Bok and Wesley Mitchell Honored by Institute | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/drafts-air-liability-bill-law-institute-adopts-formula-for-a.html | DRAFTS AIR LIABILITY BILL; Law Institute Adopts Formula for a Uniform Statute | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/madison-defeats-lincoln-high-84-victors-collect-eight-hits-to-gain.html | MADISON DEFEATS LINCOLN HIGH, 8-4; Victors Collect Eight Hits to Gain Third Triumph in Row --Keenan Excels | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/security-violations-laid-to-employers-james-hoey-reports-inadequate.html | SECURITY VIOLATIONS LAID TO EMPLOYERS; James Hoey Reports Inadequate Records of Payment of Taxes for Federal Pensions | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/books-and-authors.html | Books and Authors | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/double-triumph-keeps-dartmouth-unbeaten-in-the-eastern-baseball.html | Double Triumph Keeps Dartmouth Unbeaten in the Eastern Baseball League; DARTMOUTH'S NINE SWEEPS TWIN BILL; Downs Columbia by 6-5, 9-3 and Bolsters Its Lead in the Eastern League; INDIANS DISPLAY POWER; Concentrated Attack Over comes Lions--Moller Gets Two Homers in Opener | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/wellsville-to-use-1000000-library-cultural-center-built-and-en.html | WELLSVILLE TO USE $1,000,000 LIBRARY; Cultural Center Built and En-dowed by David Howe Will Open This Week; WIDE SERVICE IS AN AIM; Theatre, Museum, Research and Other Facilities Make it a 'Small Towns' Finest' | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/britains-pageant-of-a-mighty-empire-the-coronation-calls-up-a.html | BRITAIN'S PAGEANT OF A MIGHTY EMPIRE; The Coronation Calls Up a Cavalcade That Girdles the World and Spans the Centuries | True | SIR PHILIP GIBBS | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/little-argentine-cotton-244000-bales-of-478-pounds-each-harvested.html | LITTLE ARGENTINE COTTON; 244,000 Bales of 478 Pounds Each Harvested This Season | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/truck-kills-girl-12-near-home-in-queens-brothers-11-and-9-badly.html | TRUCK KILLS GIRL, 12, NEAR HOME IN QUEENS; Brothers, 11 and 9, Badly Hurt as Car Mounts Curb--Crash Is Fatal to Physician | True |  | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/blackcock-first-in-hunts-feature-stoddard-pilots-own-mount-to.html | BLACKCOCK FIRST IN HUNTS FEATURE; Stoddard Pilots Own Mount to Victory in the Cedarhurst Grand National; SHIP EXECUTIVE IS SECOND; Golden Reel, Favorite, Annexes Show-- Three Schiff Horses Register Triumphs | True | LINCOLN A WERDEN Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/honor-society-picks-17-alpha-chl-alpha-will-install-new-members-at.html | HONOR SOCIETY PICKS 17; Alpha Chl Alpha Will Install New Members at Dinner | True |  | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/exercises-today-to-honor-mothers-mrs-carl-r-gray-to-figure-in.html | EXERCISES TODAY TO HONOR MOTHERS; Mrs. Carl R. Gray to Figure in Symbolical Services and Receptions During Day; CEREMONY FOR PARENTS; Central Park Mall to Be Scene of Unole Robert's Celebration --Other Observances | True |  | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/kentucky-derby-chart.html | Kentucky Derby Chart | True |  | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/750-couples-attend-rpi-annual-ball-miss-margaret-orr-is-crowned.html | 750 COUPLES ATTEND R.P.I. ANNUAL BALL; Miss Margaret Orr Is Crowned Soiree Queen at Sophomore Event at Troy | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/build-bungalows-at-patchogue.html | Build Bungalows at Patchogue | True |  | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/street-begins-ball-play-league-is-divided-among-groups-of-bulls.html | STREET BEGINS BALL PLAY; League Is Divided Among Groups of 'Bulls,' 'Bears' and 'Lambs' | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/princeton-elects-society-officers-glee-club-world-relations-group.html | PRINCETON ELECTS SOCIETY OFFICERS; Glee Club, World Relations Group and Whig-Clio Name Leaders for Next Year; STUDENTS SUBMIT THESES; Wide Variety of Subjects in Papers Averaging 20,000 Words --New Course Announced | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/gardens-motif-set-by-window-outlook-author-advises-planting-that.html | GARDEN'S MOTIF SET BY WINDOW OUTLOOK; Author Advises Planting That Will Bring Pleasure When Viewed From House | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/scow-captain-drowned.html | Scow Captain Drowned | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/students-in-mind-test-baffled-by-windsor-and-jdm-hamilton-duke-is.html | Students in 'Mind Test' Baffled By Windsor and J.D.M. Hamilton; Duke Is Called 'Fourth Son of King George, Who Married a Greek Princess'--Republican Leader Termed 'Secretary of Treasury' in Garden City High School Competition | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/chippendales-spirit-animates-new-interiors-carved-furniture-made-in.html | CHIPPENDALE'S SPIRIT ANIMATES NEW INTERIORS; Carved Furniture Made in the Style of the Master Finds Favor With Modern Decorators | True | WALTER RENDELL STOREY | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/bridge-clubs-prepare-for-summer-duplicate-tournaments-decline-in.html | BRIDGE: CLUBS PREPARE FOR SUMMER; Duplicate Tournaments Decline in the Heat --Three Hands | True | ALBERT H MOREHEAD | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/more-licenses-issued-realty-brokers-and-salesmen-in-state-now.html | MORE LICENSES ISSUED; Realty Brokers and Salesmen in State Now Number 22,376 | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/business-rentals.html | BUSINESS RENTALS | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/70000-adults-here-go-to-school-daily-men-and-women-come-and-go-as.html | 70,000 ADULTS HERE GO TO SCHOOL DAILY; Men and Women Come and Go as They Please at Times to Suit Their Work; 1,600 TEACHERS EMPLOYED; Project Organized by WPA Has Become Significant Part of City Educational System | True | BENJAMIN FINE | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/police-save-woman-from-river.html | Police Save Woman From River | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/finds-hypnotism-aids-students-to-improve-virginia-psychologist-says.html | FINDS HYPNOTISM AIDS STUDENTS TO IMPROVE; Virginia Psychologist Says All but Five of 62 Subjects; Bettered Their Grades | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/new-devices-used-to-regulate-air-conditioning-plan-in-exhibition.html | NEW DEVICES USED TO REGULATE AIR; Conditioning Plan in Exhibition Home Utilizes Controls to Modulate Heat | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/league-takes-full-control-of-american-six-goalie-robertson-sold-to.html | League Takes Full Control of American Six; Goalie Robertson Sold to the New York Club | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/a-stimulating-authority-on-the-art-of-music.html | A Stimulating Authority on the Art of Music | True | RICHARD ALDRICH | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/berlin-stocks-quiet-with-some-losses-potashes-mixed-shipping-shares.html | BERLIN STOCKS QUIET, WITH SOME LOSSES; Potashes Mixed, Shipping Shares Weak--Gold Dearer in London, Silver Steady | True | Wireless to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/orchestra-leader-buys-jersey-home-hal-kemp-purchases-resi-dence.html | ORCHESTRA LEADER BUYS JERSEY HOME; Hal Kemp Purchases Resi- dence With 75 Acres Near Morristown; BERGEN COUNTY BUILDING; Substantial Sales Increase Is Re- ported by Brokers in Many Suburban Areas | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/festival-will-aid-jewish-charities-annual-westchester-fete-to-be.html | FESTIVAL WILL AID JEWISH CHARITIES; Annual Westchester Fete to Be Held on June 17 at the Century Country Club | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/brysons-colors-carried-to-victory-by-calumet-dick-in-the-dixie.html | Bryson's Colors Carried to Victory by Calumet Dick in the Dixie Handicap; PIMLICO FEATURE TO CALUMET DICK; Leads Finance to the Wire by Length and a Half in a Historic Contest; WAGNER ASTRIDE WINNER; Pilots Mount Over Mile and Three Sixteenths in 1:58 2/5 --Aneroid Home Third | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/yale-easily-wins-heptagonal-meet-columbia-favorite-is-fourth-as.html | YALE EASILY WINS HEPTAGONAL MEET; Columbia, Favorite, Is Fourth as Elis Pile Up 53 Points in Surprising Display | True | ARTHUR J DALEY Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/prof-corbin-warns-of-diluting-court-adding-to-it-would-punish-the.html | PROF. CORBIN WARNS OF 'DILUTING COURT'; Adding to It Would 'Punish' the Liberals on Bench as Well as the Others | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/hindenburg-disaster-hard-blow-to-airships-for-those-that-will-fly.html | HINDENBURG DISASTER HARD BLOW TO AIRSHIPS; For Those That Will Fly in the Future The Use of Helium Gas Becomes; A More Obvious Necessity | True | RUSSELL OWEN | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/mrs-sire-for-mahoney-tells-women-democrats-he-would-make-a-fine.html | MRS. SIRE FOR MAHONEY; Tells Women Democrats He Would Make a 'Fine Mayor' | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | C F HUGHES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/all-men-called-in-missouri-flood-wpa-asks-everyone-who-can-carry-a.html | 'ALL MEN CALLED IN MISSOURI FLOOD; WPA Asks 'Everyone Who Can Carry a Sandbag' to Aid in New Madrid Area; NEW LEVEE CHECKS FLOW; Secondary Defense Holds Waters After Wall Collapses as More CCC Workers Join Fight | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/statistical-summary.html | STATISTICAL SUMMARY | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/garden-made-part-of-modern-house-disappearing-glass-walls-of-the.html | GARDEN MADE PART OF MODERN HOUSE; Disappearing Glass Walls of the Living Room Are Feature of Design; HIGH WALL GIVES PRIVACY; Spotlight Concealed in Ceiling Provides the Illumination for Dining Room | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/threatens-ford-strike-c-i-o-organizer-addresses-workers-at.html | THREATENS FORD STRIKE; C. I. O. Organizer Addresses Workers at Somerville Plant | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/marriage-announcement-13-no-title.html | Marriage Announcement 13 -- No Title | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/williams-track-victor-turns-back-wesleyan-7660-cook-betting-mark.html | WILLIAMS TRACK VICTOR; Turns Back Wesleyan, 76-60; Cook Betting Mark for 440 | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/a-spiritual-bouquet.html | A SPIRITUAL BOUQUET | True | MAZIE V CARUTHERS | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/clubwomen-scan-years-activities-new-jersey-federation-rally-will-be.html | CLUBWOMEN SCAN YEAR'S ACTIVITIES; New Jersey Federation Rally Will Be Devoted to Reports on Accomplishments | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/list-of-exhibitors-many-types-of-products-to-be-shown-at-exposition.html | LIST OF EXHIBITORS; Many Types of Products to Be Shown at Exposition | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/5500000-tracts-issued-society-reports-distribution-in-60-foreign.html | 5,500,000 TRACTS ISSUED; Society Reports Distribution In 60 Foreign Lands In Year | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/sell-sewaren-acreage-waterfront-plots-at-auction-by-joseph-p-day-on.html | SELL SEWAREN ACREAGE; Waterfront Plots at Auction by Joseph P. Day on Saturday | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/hunter-students-hold-junior-prom-more-than-350-couples-at-dance-in.html | HUNTER STUDENTS HOLD JUNIOR PROM; More Than 350 Couples at Dance in Grand Ballroom of the Ritz-Carlton; IRENE GLASER IN CHARGE; Dr. Eugene A. Colligan, Head of College, and Dean Hannah M. Egan Guests of Honor | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/glittering-death-and-other-recent-works-of-fiction-joseph-peyres.html | "Glittering Death" and Other Recent Works of Fiction; Joseph Peyre's Compelling Story of a Bullfighter--Eden Phillpotts's Woodland Idyl | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/society-figures-drawn-to-london-with-coronation-week-at-hand-many.html | SOCIETY FIGURES DRAWN TO LONDON; With Coronation Week at Hand, Many Are Arriving From U.S. and Elsewhere; LARGE NEW YORK GROUP; The Arthur Wendells and Mr. and Mrs. Myron Taylor There --2 Engagements Announced | True | NAN SCARBOROUGH Wireless to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/will-be-a-better-buyer-says-store-president.html | 'Will Be a Better Buyer' Says Store 'President' | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/coast-guards-to-stay-at-field.html | Coast Guards to Stay at Field | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/big-doings-at-the-depot.html | BIG DOINGS AT THE DEPOT | True | JOHN T McMANUS | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/hearns-to-shorten-hours.html | Hearns to Shorten Hours | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/chile-sees-more-trade-netherlands-group-sails-after-studying.html | CHILE SEES MORE TRADE; Netherlands Group Sails After Studying Exchange Possibilities | True | Special Cable to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/wagner-sees-law-ending-labor-war-senator-hints-observance-of-his.html | WAGNER SEES LAW ENDING LABOR WAR; Senator Hints Observance of His Act Would Have Averted General Motors Strife; SAYS ISSUE IS DEMOCRACY; Men Free in Daily Lives Never Will Bow to Any Tyranny, He Tells Democrats | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/flying-cost-hard-to-fix-wide-variation-in-upkeep-of-big-air-yachts.html | FLYING COST HARD TO FIX; Wide Variation in Upkeep Of Big Air Yachts And Small Craft | True | LEO A KIERAN | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/the-week-in-science-industrial-research-for-all-the-mellon.html | THE WEEK IN SCIENCE: INDUSTRIAL RESEARCH FOR ALL; The Mellon Institute, Great Experiment Station to Aid Industry, in New Home | True | WALDEMAR KAEMPFFERT | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/pags-go-to-school-in-nations-capitol-faculty-of-six-directs-study.html | PAGES GO TO SCHOOL IN NATION'S CAPITOL; Faculty of Six Directs Study of 45 Boys Who Serve Senate and House; CREDITS ACCEPTED AT HOME; Costs of Instruction Are Met by the Students From Their Pay of $100 a Month | True | MARVIN COX | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/film-and-dance-program-tuesday-to-mark-25th-anniversary-of-brooklyn.html | Film and Dance Program Tuesday to Mark 25th Anniversary of Brooklyn Settlement | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/the-previews-from-london-bishop-of-canterbury-talks-during-service.html | THE PREVIEWS FROM LONDON; Bishop of Canterbury Talks During Service This Afternoon | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/federal-aid-to-the-tourist.html | FEDERAL AID TO THE TOURIST | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/autoist-explains-odor-freed.html | Autoist Explains Odor, Freed | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/italy-angry-at-britain-spins-romeberlin-axis-celebrating-a-newly.html | ITALY, ANGRY AT BRITAIN, SPINS ROME-BERLIN AXIS; Celebrating a Newly Won Empire, She Cultivates the Reich and Hungary | True | HAROLD CALLENDER Wireless to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/andrews-indians-blanks-yanks-40-champions-held-to-four-hits-shut.html | ANDREWS, INDIANS, BLANKS YANKS, 4-0; Champions, Held to Four Hits, Shut Out in League First Time Since Last July | True | JOHN DREBINGER Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/todtentanz.html | TODTENTANZ | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/kent-will-engage-loomis.html | Kent Will Engage Loomis | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/vassar-girls-victors-beat-princeton-team-18-to-15-in-dinghy.html | VASSAR GIRLS VICTORS; Beat Princeton Team, 18 to 15, In Dinghy Competition | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/mr-franks-travels-in-time-and-space.html | Mr. Frank's Travels in Time and Space | True | PETER MONRO JACK | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/long-house-for-indians-cornerstone-will-be-laid-tomor-row-for.html | 'LONG HOUSE' FOR INDIANS; Cornerstone Will Be Laid Tomor row for Up-State Building | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/mrs-simpson-reduces-windsors-smoking-he-also-rises-earlier-and.html | Mrs. Simpson Reduces Windsor's Smoking; He Also Rises Earlier and Shuns Cocktails | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/fellowship-founded-to-study-mark-twain-northwestern-names-meine-for.html | FELLOWSHIP FOUNDED TO STUDY MARK TWAIN; Northwestern Names Meine for a Year's Research in Literary Background | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/inisfada-draws-11500-throngs-at-exhibition-of-macaulay-art-to-be.html | INISFADA DRAWS 11,500; Throngs at Exhibition of Macaulay Art to Be Sold This Week | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/wedding-saturday-for-miss-thebaud-she-will-be-married-at-home-of.html | WEDDING SATURDAY FOR MISS THEBAUD; She Will Be Married at Home of Parents in White Plains to Douglass Compton; FIVE SISTERS ATTENDANTS; Florence Meacham Hyde to Be Bride on Same Day of Henry John Wynkoop 3d | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/president-of-brazil-gains-in-swift-political-moves-he-has-split-his.html | PRESIDENT OF BRAZIL GAINS IN SWIFT POLITICAL MOVES; He Has Split His Pre-Election Foes in Some States and Seen a Backer Win Office as Head of the Chamber | True | JOHN W WHITE Special Cable to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/society-to-mark-25th-anniversary-pan-american-group-to-hold-dinner.html | SOCIETY TO MARK 25TH ANNIVERSARY; Pan American Group to Hold Dinner Tuesday Night for Members and Guests | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/improving-new-yorks-harbor-with-new-piers-built-and-quarantine-wait.html | IMPROVING NEW YORK'S HARBOR; With New Piers Built and Quarantine Wait Obviated, the Port Is to Aid Shipping Further by Deepening Channel | True | VICTOR H BERNSTEIN | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/may-intervene-in-rail-case.html | May Intervene in Rail Case | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/newark-set-back-by-montreal-41-home-run-by-dugas-with-2-on-base-in.html | NEWARK SET BACK BY MONTREAL, 4-1; Home Run by Dugas With 2 on Base, in Sixth Is Winning Drive for Royals; SMYTHE ALLOWS 8 BLOWS; Scores Over Sundra in Opening Game of Season in Northern City Before 8,000 | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/jamaica-racing-chart.html | JAMAICA RACING CHART | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/see-plans-brake-on-proxy-requests-more-complete-information-and.html | SEC PLANS BRAKE ON PROXY REQUESTS; More Complete Information and Protection of Security Holders in View; SEEKS TIME FOR ACTION; Commission to Require a 'Waiting Period' After Filing of Solicitation Form | True | RODNEY BEAN Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/poland-inclines-toward-the-reich-pilsudskis-finely-balanced-policy.html | POLAND INCLINES TOWARD THE REICH; Pilsudski's Finely Balanced Policy Is Still Clung To, but Leaders Fear Moscow; SEE NAZIS AS LESSER EVIL | True | HANSON W BALDWIN | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/would-pay-labor-on-annual-basis-plan-advised-by-joseph-p-day-in.html | WOULD PAY LABOR ON ANNUAL BASIS; Plan Advised by Joseph P. Day in Building Trades to Stimulate Construction; MENACE IN RISING COSTS; Normal Home Supply Retarded, He Holds, Due to High Prices of Building Materials | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/the-best-selling-books.html | THE BEST SELLING BOOKS | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/miscellaneous-brief-reviews.html | Miscellaneous Brief Reviews | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/window-display-at-home-show.html | Window Display at Home Show | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/wellesley-girls-hold-dutch-dance-junior-promenade-in-setting-of.html | WELLESLEY GIRLS HOLD DUTCH DANCE; Junior Promenade, in Setting of Holland, Is Tribute to Princess Juliana; FLOOR SHOW IS A FEATURE; Many Dinners Precede the Event, of Which Helen Wigglesworth Is the Chairman | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/westchester-clubs-plan-flower-shows-scarsdale-exhibition-to-be-held.html | WESTCHESTER CLUBS PLAN FLOWER SHOWS; Scarsdale Exhibition to Be Held Wednesday--Two Others Are Scheduled for Friday | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/new-rochelle-high-takes-track-honors-wins-class-a-title-in-county.html | NEW ROCHELLE HIGH TAKES TRACK HONORS; Wins Class A Title in County Meet--Pelham Victor in Group B and Hackley in C | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/operation-on-powell-advised.html | Operation on Powell Advised | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/roosevelt-gets-gottheil-medal-announcement-of-zeta-beta-tau-award.html | ROOSEVELT GETS GOTTHEIL MEDAL; Announcement of Zeta Beta Tau Award Made at Dinners Given in Forty Cities; FIGHT ON BIGOTRY CITED; Service Not Only to Jewry but to Minorities of All Time Held Basis of Honor | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/socialists-back-film-strikers.html | Socialists Back Film Strikers | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/the-nation-congressional-record.html | THE NATION; Congressional Record | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/dr-tildsley-holds-city-schools-fail-charges-civic-zeal-is-lacking.html | DR. TILDSLEY HOLDS CITY SCHOOLS 'FAIL'; Charges Civic Zeal Is Lacking Among Graduates Despite Stress on Social Studies; HONORED BY ASSOCIATION; At Luncheon Tribute He Says Re-election of La Guardia Should Be Inevitable | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/steel-frame-used-for-new-dwellings-bethlehem-exhibit-will-show.html | STEEL FRAME USED FOR NEW DWELLINGS; Bethlehem Exhibit Will Show Progress Being Made in This Field | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/survey-is-to-aid-delinquent-pupils-citywide-study-is-completed-by.html | SURVEY IS TO AID DELINQUENT PUPILS; City-Wide Study Is Completed by Special Committee of Board of Education | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/penn-nine-scores-82-ruszenack-limits-penn-ac-to-3-safeties2-homers.html | PENN NINE SCORES, 8-2; Ruszenack Limits Penn A.C. to 3 Safeties--2 Homers in Game | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/the-nations-passing-show-on-their-way.html | THE NATION'S PASSING SHOW; On Their Way | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/colgate-names-ten-to-study-in-capital-sophomores-selected-to-work.html | COLGATE NAMES TEN TO STUDY IN CAPITAL; Sophomores Selected to Work for a Semester on Govern- ment and Politics | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/alltrailer-show-is-set-exhibit-in-september-at-detroit-may-start.html | ALL-TRAILER SHOW IS SET; Exhibit in September at Detroit May Start Annual Series | True | BURNHAM FINNEY | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/virginians-to-dance-supper-party-to-mark-330th-year-of-jamestown.html | VIRGINIANS TO DANCE; Supper Party to Mark 330th Year of Jamestown Colony | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/moliere-company.html | Moliere & Company | True | ALBERT SCHINZ | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/stabilized-prices-seen-by-retailers-believe-most-of-readjustment-in.html | STABILIZED PRICES SEEN BY RETAILERS; Believe Most of Readjustment in Various Commodities Has Been Completed; CONSIDERING DELIVERIES; Executive Warns That Buyers May Overdo Present Caution on Purchasing Plans | True | THOMAS F CONROY | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/yale-gains-sweep-in-links-tourney-defeats-harvard-and-brown-in.html | YALE GAINS SWEEP IN LINKS TOURNEY; Defeats Harvard and Brown in College Play--Georgetown Scores at Washington | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/mexican-composer.html | MEXICAN COMPOSER | True | AARON COPLAND | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/2day-tour-planned-of-gardens-in-city-visits-to-bird-sanctuary-and.html | 2-DAY TOUR PLANNED OF GARDENS IN CITY; Visits to Bird Sanctuary and Corn Patch Among Features of Women Voters' Benefit | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/brings-a-protest-to-mount-holyoke-mrs-ashby-english-feminist-calls.html | BRINGS A PROTEST TO MOUNT HOLYOKE; Mrs. Ashby, English Feminist, Calls Naming Man as Head a Blow to All Women's Prestige; STIRS LONDON BY ADDRESS; Freedom League Speech, Read for Her, Denounces 'Vanity of Men, Laziness of Women' | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/that-little-place-in-the-country-the-tired-city-man-is-dreaming-of.html | THAT LITTLE PLACE IN THE COUNTRY"; The Tired City Man Is Dreaming of a Farm | True | L H ROBBINS | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/dogs-bite-102-in-chicago-24hour-tally-brings-this-years-canine.html | DOGS BITE 102 IN CHICAGO; 24-Hour Tally Brings This Year's Canine Attacks to 4,889 | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/more-boeing-airplane-stock.html | More Boeing Airplane Stock | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/programs-of-the-week-oratorio-society-in-st-matthew-passion.html | PROGRAMS OF THE WEEK; Oratorio Society in 'St. Matthew Passion' -- Recitalists and Ensembles | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/from-the-mail-pouch-famous-interpreters-of-the-past-of-leading.html | FROM THE MAIL POUCH; Famous Interpreters of the Past of Leading Roles in 'Carmen' | True | FRANCIS ROGERS | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/farley-fails-as-picker-his-selection-runs-third.html | Farley Fails as Picker; His Selection Runs Third | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/dr-phelps-of-yale-honored-at-dinner-event-followed-by-talk-given-at.html | DR. PHELPS OF YALE HONORED AT DINNER; Event Followed by Talk Given at Cherry Valley School on Long Island | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/deception-charged-to-druggist-group-federal-trade-commission-says.html | DECEPTION CHARGED TO DRUGGIST GROUP; Federal Trade Commission Says Alleged 'Health Institute' Does Not Exist | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/recent-recordings.html | RECENT RECORDINGS | True | COMPTON PAKENHAM | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/3-shot-on-soviet-border-patrol-returns-fire-of-trio-cross-ing-river.html | 3 SHOT ON SOVIET BORDER; Patrol Returns Fire of Trio Cross- ing River From Poland | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/the-admirable-quaker-benezet.html | The Admirable Quaker Benezet | True | NATHAN G GOODMAN | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/committee-for-kinney-stock.html | Committee for Kinney Stock | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/new-student-magazine-quarterly-to-be-issued-by-college-of-our-lady.html | NEW STUDENT MAGAZINE; Quarterly to Be Issued by College of Our Lady of Good Counsel | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/building-analysis-by-census-bureau-construction-report-for-1935.html | BUILDING ANALYSIS BY CENSUS BUREAU; Construction Report for 1935 Shows Total Was 39 Per Cent of 1929 Record | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/commodity-markets-futures-mixed-in-lessened-activity-with-rubber.html | COMMODITY MARKETS; Futures Mixed in Lessened Activity, With Rubber And Coffee Up and Copper Steady | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/lets-utility-withdraw-plea.html | Lets Utility Withdraw Plea | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/suit-over-meuse-river-netherlands-seeks-to-stop-use-of-water-for.html | SUIT OVER MEUSE RIVER; Netherlands Seeks to Stop Use of Water for Belgian Canal | True | Wireless to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/when-to-be-born.html | WHEN TO BE BORN | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/end-rail-dispute-hearing-members-of-board-to-report-to-roosevelt-on.html | END RAIL DISPUTE HEARING; Members of Board to Report to Roosevelt on Coast Strike Issues | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/u-of-p-queen-crowned-women-students-hold-annual-may-day-exercises.html | U. OF P. QUEEN CROWNED; Women Students Hold Annual May Day Exercises | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/caroline-ruutzrees-to-talk-on-education-founder-of-rosemary-hall-to.html | CAROLINE RUUTZ-REES TO TALK ON EDUCATION; Founder of Rosemary Hall to Be Guest of Honor of National Republican Club Tomorrow | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/human-destiny-and-mr-heard.html | Human Destiny and Mr. Heard | True | JOHN COURNOS | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/horse-show-today-at-the-law-estate-annual-event-will-be-held-for.html | HORSE SHOW TODAY AT THE LAW ESTATE; Annual Event Will Be Held for Greenwich Milk Fund and United Hospital; DANCE OPENS CLUB IN RYE; Series of Bridge Parties to Be Given in Westchester for Crippled Children | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/kelley-athletics-tops-browns-5-to-1-limits-st-louis-to-five-hits.html | KELLEY, ATHLETICS, TOPS BROWNS, 5 TO 1; Limits St. Louis to Five Hits-- Newsome, Moses and Hayes Lead Victors' Attack | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/150-men-held-up-at-racing-ticker-5-thugs-invade-billiard-hall-make.html | 150 MEN HELD UP AT RACING TICKER; 5 Thugs Invade Billiard Hall, Make Barricade of Tables-- Manager Hurt Fleeing | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/ywca-leader-back-from-visit-to-orient-ruth-woodsmall-will-report-to.html | Y.W.C.A. LEADER BACK FROM VISIT TO ORIENT; Ruth Woodsmall Will Report to Foreign Division at Rally Here on Friday | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/quayle-boom-is-started-former-kings-sheriff-urged-by-friends-for.html | QUAYLE BOOM IS STARTED; Former Kings Sheriff Urged by Friends for Borough Head | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/superheater-nets-858844-big-gain-firstquarter-profit-equal-to-95c-a.html | SUPERHEATER NETS $858,844; BIG GAIN; First-Quarter Profit, Equal to 95c a Share, Compares to $263,644 Last Year; SPICER COMPANY IMPROVES; Results of Operations Reported by Other Corporations, With Figures of Comparison | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/holds-the-mob-mind-is-prevailing-today-dr-ge-vincent-at-wells-ex.html | HOLDS THE MOB MIND IS PREVAILING TODAY; Dr. G.E. Vincent, at Wells Ex- ercises, Says Calm Thinking Is Society's Protection | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/duchess-loses-coronet-worn-at-1911-coronation.html | Duchess Loses Coronet Worn at 1911 Coronation | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/manpower-waste-checks-efficiency-aw-rahn-says-industrialists-lack.html | MAN-POWER WASTE CHECKS EFFICIENCY; A.W. Rahn Says Industrialists Lack an Understanding of Employes' 'Assets'; FINDS METHODS ARE WEAK; Data Covering Each Worker Urged by Authority Here to Strengthen System | True | CHARLES E EGAN | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/honored-at-russell-sage.html | Honored at Russell Sage | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/young-scientists-to-tour-the-world-students-on-schooner-have-itin.html | YOUNG SCIENTISTS TO TOUR THE WORLD; Students on Schooner Have Itin- erary Said to Be Most Extensive on Record | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/studying-method-for-tax-review-proposals-presented-providing-for.html | STUDYING METHOD FOR TAX REVIEW; Proposals Presented Providing for Board to Hear All Assessment Appeals; PLAN CHARTER AMENDMENT; One Suggestion Offered Would Make Realty Valuations in Two-Year Periods | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/charges-yale-barred-pecora-and-nye-talks-teachers-report-on.html | CHARGES YALE BARRED PECORA AND NYE TALKS; Teachers' Report on Dismissal of Davis Lays Actions to Anti-Liberal Policy | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/telegraph-pay-at-issue-unionists-meet-in-philadelphia-to-map-higher.html | TELEGRAPH PAY AT ISSUE; Unionists Meet in Philadelphia to Map Higher Wage Demand | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/marriage-announcement-19-no-title.html | Marriage Announcement 19 -- No Title | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/footnotes-on-pictures-and-people.html | FOOTNOTES ON PICTURES AND PEOPLE | True | B R CRISLER | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/amid-peaks-of-oregon-many-assets-for-the-summer-vacation-are-to-be.html | AMID PEAKS OF OREGON; Many Assets for the Summer Vacation Are to Be Found in This State | True | RICHARD L NEUBERGER | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/59-pension-cash-left-after-a-week-30yearold-bergenfield-man-spent.html | $59 PENSION CASH LEFT AFTER A WEEK; 30-Year-Old Bergenfield Man Spent $200 Townsend Money' Freely; BACHELOR'S SCRIP 'FLIES'; Luxuries Absorb Most of Fund --Donations and Gifts Reduce Purse | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/by-calder.html | BY CALDER | True | E A J | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/italian-flier-sets-altitude-record-51361-feet-reached-in-ca-proni.html | ITALIAN FLIER SETS ALTITUDE RECORD; 51,361 Feet Reached in Ca-proni Biplane With 14-Cylinder 700-Horsepower Engine; ELECTRICITY WARMS SUIT; Temperature of 65.2 Degrees Below Zero Is Encountered at Peak of Flight | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/bond-values-hold-in-trading-inertia-turnover-on-stock-exchange-at.html | BOND VALUES HOLD IN TRADING INERTIA; Turnover on Stock Exchange at Slowest Pace Recorded Since Last August | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/compromise-seen-in-brazil-election-selection-of-a-presidential.html | COMPROMISE SEEN IN BRAZIL ELECTION; Selection of a Presidential Candidate Expected Within the Next Two Weeks; POLITICAL TRUCE IS LIKELY; Jose Americo de Almeda Is the One Mentioned Most Prominently as Head of Ticket | True | Special Cable to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/london-bus-strike-feared-spreading-subway-and-tram-men-may-go.html | LONDON BUS STRIKE FEARED SPREADING; Subway and Tram Men May Go Out--Leader Believed Fighting Union Revolt; VIOLENCE OUTSIDE CITY; Strikers Blook Road at Cromer --Smash Car Windows and Engine at Sheringham | True | Wireless to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/notes-here-and-afield.html | NOTES HERE AND AFIELD | True |  | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/lost-bill-puzzles-all-of-delaware-legislators-called-to-extra.html | LOST BILL PUZZLES ALL OF DELAWARE; Legislators, Called to Extra Session, Cannot Explain Forgetting School Fund; PUBLIC IS NOT RESENTFUL | True | ROBERT E CURTIN Jr | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/robins-start-housekeeping-nestbuilding-operations-reported-on-a.html | Robins Start Housekeeping; Nest-Building Operations Reported on a City Fire-Escape | True | WADE W OLIVER | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/many-homes-sold-in-westchester-buying-stimulated-by-higher-rental.html | MANY HOMES SOLD IN WESTCHESTER; Buying Stimulated by Higher Rental Possibilities, Re- port Brokers; DEALS IN NEW ROCHELLE; Six Sales in Sterling Ridge Aggregate $190,000--Pelham Manor Purchase | True |  | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/new-works-mark-coronation-music-compositions-written-for-the-event.html | NEW WORKS MARK CORONATION MUSIC; Compositions Written for the Event by Davies, Bairstow and Vaughan Williams; 'SERVICE BOOK' IS ISSUED; Anthem Composed by Handel for George II Will Also Be Used in Ceremony | True |  | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/opera-and-concert-plans-for-lady-macbeth-of-mzensk-at.html | OPERA AND CONCERT; Plans for 'Lady Macbeth of Mzensk' at Stadium--Favorites for Benefits | True |  | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/article-6-no-title.html | Article 6 -- No Title | True |  | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/calendar-of-weeks-events-of-interest-to-clubwomen.html | CALENDAR OF WEEK'S EVENTS OF INTEREST TO CLUBWOMEN | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/choir-plans-concert-may-17-to-help-fund-proceeds-of-program-will.html | CHOIR PLANS CONCERT MAY 17 TO HELP FUND; Proceeds of Program Will Aid Group From St. Ignatius Loyola Church | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/the-coronation.html | THE CORONATION | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/library-group-planned-here.html | Library Group Planned Here | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/britain-curbs-her-hooting-drivers-mary-rules-to-be-imposed-long.html | BRITAIN CURBS HER 'HOOTING' DRIVERS; Mary Rules to Be Imposed Long Have Been on Law Books in America | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/carlos-chavez-looks-to-a-new-music.html | Carlos Chavez Looks to a New Music | True | JOHN REDFIELD | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/labor-college-urged-on-garment-workers-julius-hochman-sees-need-for.html | LABOR COLLEGE URGED ON GARMENT WORKERS; Julius Hochman Sees Need for Training Union's Members to Assume Leadership | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/new-efforts-made-to-cut-city-costs-grimm-and-osborn-of-budget.html | NEW EFFORTS MADE TO CUT CITY COSTS; Grimm and Osborn of Budget Commission Urge Prompt Retrenchment; SALARY RISES ARE CITED; Riegelman Would Apply Emer- gency Tax Surplus to Payment on Relief Bonds | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/in-the-poconos.html | IN THE POCONOS | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/appraisal-sheets-prepared.html | Appraisal Sheets Prepared | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/pamphlets-for-the-gardener.html | PAMPHLETS FOR THE GARDENER | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/fordham-beaten-by-villanova-32-threerun-rally-in-the-ninth-gains.html | FORDHAM BEATEN BY VILLANOVA, 3-2; Three-Run Rally in the Ninth Gains Triumph for-Wildcats on Rams' Diamond; ESCOTT STAR FOR VICTORS; Turns In Splendid Pitching Per- formance and Drives In the Deciding Tally | True | THOMAS J DEEGAN | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/peru-protests-raid-on-madrid-consulate-diplomatic-relations-between.html | PERU PROTESTS RAID ON MADRID CONSULATE; Diplomatic Relations Between 2 Countries Become Strained as a Result of the Action | True | Special Cable to THE NEW TORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/spanish-ship-halted-reports-italian-warships-let-her-go-as-valencia.html | SPANISH SHIP HALTED; Reports Italian Warships Let Her Go as Valencia Planes Came | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/bank-credit-drops-to-meet-new-rules-severest-contraction-since.html | BANK CREDIT DROPS TO MEET NEW RULES; Severest Contraction Since Recovery Began Is Shown in Four Months' Figures; HOLDING OF U.S. BONDS CUT; Reserve Board's Data Reveal Also That Banks No Longer Carry Federal Deficit | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/at-the-wheel.html | AT THE WHEEL | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/pendergast-aide-bans-election-law-bill-aimed-at-registration-frauds.html | PENDERGAST 'AIDE' BANS ELECTION LAW; Bill Aimed at Registration Frauds Found to Be 'Too Harsh' by Legislators | True | LOUIS LA COSS | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/jacobites-demonstrate-oxford-student-proclaims-rup-precht-british.html | JACOBITES 'DEMONSTRATE; Oxford Student Proclaims Rup precht British Monarch | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/loyalist-patrols-sent-to-barcelona-3000-shock-police-cheered-as-the.html | LOYALIST PATROLS SENT TO BARCELONA; 3,000 Shock Police Cheered as They Arrive in the Catalan Capital to Keep Order; CITY'S CONDITION NORMAL; But Anarchists Execute Nine in Fishing Village 18 Miles From the French Border | True | LAWRENCE A FERNSWORTH Wireless to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/central-park-fete-for-public-school-girls-to-be-held-for-thirtieth.html | Central Park Fete for Public School Girls To Be Held for Thirtieth Year on Tuesday | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/beiter-shapes-drive-to-continue-the-pwa-members-of-congress-invited.html | BEITER SHAPES DRIVE TO CONTINUE THE PWA; Members of Congress Invited to Confer Tuesday on Steps for 2-Year Extension | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/rare-coins-to-be-sold-cents-and-halfcents-will-be-offered-3-days.html | RARE COINS TO BE SOLD; Cents and Half-Cents Will Be Offered 3 Days This Week | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/indians-release-fischer.html | Indians Release Fischer | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/germany-divided-on-church-trials-reich-uses-all-propaganda-weapons.html | GERMANY DIVIDED ON CHURCH TRIALS; Reich Uses All Propaganda Weapons to Turn People Against Catholic Schools | True | ALBION ROSS Wireless to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/horse-show-aides-named-in-tuxedo-mrs-david-wagstaff-is-again.html | HORSE SHOW AIDES NAMED IN TUXEDO; Mrs. David Wagstaff Is Again President of Annual Horse Show on June 4 and 5 | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/panorama-the-foreign-scene-concerning-the-coronation-the-village.html | PANORAMA: THE FOREIGN SCENE; Concerning the Coronation, the Village Where Joan of Arc Was Born and the Foreign Legion | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/german-police-get-air-defense-powers-act-enables-them-to-mobilize.html | GERMAN POLICE GET AIR DEFENSE POWERS; Act Enables Them to Mobilize Entire Population for Peace- time Drill and War Service | True | Wireless to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/the-royal-family-takes-part-in-the-first-of-the-coronation.html | The Royal Family Takes Part in the First of the Coronation Celebrations | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/london-is-gripped-by-carnival-mood-capital-is-in-state-of-almost.html | LONDON IS GRIPPED BY CARNIVAL MOOD; Capital is in State of Almost Unbearable Exhilaration, Kathleen Norris Writes; 'REHEARSALS EVERY DAY; Utmost Precautions Taken to See That All Runs on Sched- ule on Coronation Day; SEATS WILL HOLD 500,000 Guests in the Abbey Warned They Must Be Early in Attend ance--Doors to Close 8 A. M. | True | KATHLEEN NORRIS | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/suggests-amending-moratorium-act-broker-advises-limitation-to.html | SUGGESTS AMENDING MORATORIUM ACT; Broker Advises Limitation to Mortgages of 50 to 60 Per Cent of Value. | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/realty-rise-gradual-march-increase-is-16-per-cent-above-year-ago.html | REALTY RISE GRADUAL; March Increase Is 16 Per Cent Above Year Ago | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/sally-p-goodell-has-home-bridal-she-is-married-in-new-canaan-to.html | SALLY P. GOODELL HAS HOME BRIDAL; She Is Married in New Canaan to Jacques Arouet--Cousin Is Only Attendant | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/mungo-saves-game-for-eisenstat-as-dodgers-sweep-short-series-with.html | Mungo Saves Game for Eisenstat as Dodgers Sweep Short Series With Cubs; DODGERS CAPTURE THIRD IN ROW, 6-5; Beat Cubs and Go to Sixth Place, Mungo Ending Rally With Loss of Run in 8th; PARMELEE ROUTED IN 4TH; Lavagetto's Double Finishing Blow--Galan Drives Homer Off Eisenstat in Third | True | ROSCOE McGOWEN | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/see-new-advance-by-rural-schools-drs-brunner-and-lorge-give.html | SEE NEW ADVANCE BY RURAL SCHOOLS; Drs. Brunner and Lorge Give Findings of Survey Made in 140 Communities; SOUTH SLOW TO RECOVER; Serious Youth Problem Noted in Lack of Employment for Girls and Boys | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/army-polo-leader-153-defeats-yale-in-fast-game-with-harry-wilson.html | ARMY POLO LEADER, 15-3; Defeats Yale in Fast Game, With Harry Wilson Making 7 Goals | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/miss-lizana-tennis-victor.html | Miss Lizana Tennis Victor | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/marriage-announcement-21-no-title.html | Marriage Announcement 21 -- No Title | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/30000000-trusts-bought-on-80000-sec-inquiry-hears-of-3year-rise-of.html | $30,000,000 TRUSTS BOUGHT ON $80,000; SEC Inquiry Hears of 3-Year Rise of Three Harvard Men in Henderson Brothers; BEGAN WITH RADIO STORES; Assets of One Investment Unit Utilized to Buy Control of Another--Nine Now Held | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/three-navy-crews-vanquish-cornell-continue-undefeated-season-by.html | THREE NAVY CREWS VANQUISH CORNELL; Continue Undefeated Season by Scoring Decisive Sweep on the Severn; LOSERS FAIL TO THREATEN; Middle Varsity, Using Low Beat Leads All the Way to Win by 1 Lengths | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/film-news-in-review-metro-schedules-44-features-for-193738.html | FILM NEWS IN REVIEW; Metro Schedules 44 Features for 1937-38 Season--Other Notes on the Screen | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/margaret-tilson-married-at-yale-wed-to-brice-shafer-in-chapel-of.html | MARGARET TILSON MARRIED AT YALE; Wed to Brice Shafer in Chapel of Divinity School--Father a Former Representative | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/hunter-blue-goes-to-chatter-chat-augustus-entry-triumphs-in-second.html | HUNTER BLUE GOES TO CHATTER CHAT; Augustus Entry Triumphs in Second Day's Session of Washington Horse Show; FIRENZ SCOUNDREL WINS; Guggenheim Jumper Beats He lium in Keen Contest--Randle's Pride, Claws Score | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/felon-hunted-by-troops-vermont-convict-escapes-after-attacking-the.html | FELON HUNTED BY TROOPS; Vermont Convict Escapes After Attacking the Warden | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/thirdparty-heads-are-all-in-eclipse-townsend-alone-of-the-lemke.html | THIRD-PARTY HEADS ARE ALL IN ECLIPSE; Townsend Alone of the Lemke Chieftains Works Hard to Keep His Forces Intact; G.L.K. SMITH ON NEW TACK | True | DUNCAN AIKMAN | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/placing-mortgages-on-home-properties-investment-demand-increasing.html | PLACING MORTGAGES ON HOME PROPERTIES; Investment Demand Increasing for Residential Loans, Title Official Finds | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/london-has-clean-face-for-coronation-crowds.html | London Has Clean Face For Coronation Crowds | True | Special Correspondence, THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/4-harvard-professors-resign.html | 4 Harvard Professors Resign | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/courtesy-of-the-public-library.html | COURTESY OF THE PUBLIC LIBRARY | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/bonds-being-paid-before-maturity-calls-last-week-mainly-for-utility.html | BONDS BEING PAID BEFORE MATURITY; Calls Last Week, Mainly for Utility Issues, Above Total of Preceding Period; SEVERAL INDUSTRIAL LOTS; $134,860,000 Prepayments for This Month, Compared With $317,247,000 in April | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/party-to-aid-sick-poor-event-friday-to-raise-funds-for-little.html | PARTY TO AID SICK POOR; Event Friday to Raise Funds for Little Sisters of Assumption | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/the-ideal-industrial-startas-wagner-sees-it-the-senator-would.html | "THE IDEAL INDUSTRIAL START"-- AS WAGNER SEES IT; The Senator Would Center Public Attention On a System of Economic Checks and Balances | True | ROBERT F WAGNER | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/marriage-announcement-14-no-title.html | Marriage Announcement 14 -- No Title | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/to-arbitrate-loggers-dispute.html | To Arbitrate Loggers' Dispute | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/history-stressed-at-school-session-dr-johnson-tells-new-jersey.html | HISTORY STRESSED AT SCHOOL SESSION; Dr. Johnson Tells New Jersey Conference It Should Be More Widely Taught; AID BY STATE IS URGED; Mrs. Estabrook Is Elected Head of Library Group--Cliffside Park Boy Wins Prize | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/george-vis-task-to-renew-a-crowns-luster-monarchy-linked-to-kings.html | GEORGE VI'S TASK: TO RENEW A CROWN'S LUSTER; Monarchy Linked to King's Character | True | HAROLD CALLENDER | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/surveying-camp-planned-michigan-students-will-go-to-grand-tetons.html | SURVEYING CAMP PLANNED; Michigan Students Will Go to Grand Tetons for Summer Course | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/queens-official-seized-aide-to-county-clerk-accused-of-3500.html | QUEENS OFFICIAL SEIZED; Aide to County Clerk Accused of $3,500 Embezzlement | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/4-state-flags-mark-history-of-vermont-first-one-made-up-of-stars.html | 4 STATE FLAGS MARK HISTORY OF VERMONT; First One Made Up of Stars and Stripes--Symbol Now Used Dates From 1923 | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/business-index-rises-reaches-level-within-half-a-point-of-recovery.html | BUSINESS INDEX RISES; Reaches Level Within Half a Point of Recovery 'High' Recorded in Week Ended Dec. 19, 1936 | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/wreckage-viewed-naval-survey-will-be-limited-to-interests-of.html | WRECKAGE VIEWED; Naval Survey Will Be Limited to Interests of Government; TWO OTHER INQUIRIES; Department of Commerce Will Study Cause of Accident to the HindenBurg REICH GROUP ON WAY HERE; Sabotage Theory Discarded -- Passenger and Officer Succumb to Injuries | True | RUSSELL B PORTER Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/the-anointing-of-the-king-in-westminster-abbey.html | The Anointing of the King in Westminster Abbey | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/along-wall-street.html | ALONG WALL STREET | True | EDWARD J CONDLON | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/23-at-manhattan-plan-to-study-law-ten-seniors-in-school-of-arts-to.html | 23 AT MANHATTAN PLAN TO STUDY LAW; Ten Seniors in School of Arts to Take Up Teaching-- Players Elect Officers | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/rochester-subdues-jersey-city-16-to-5-red-wings-collect-15-hits-as.html | ROCHESTER SUBDUES JERSEY CITY, 16 TO 5; Red Wings Collect 15 Hits as They Win for Walker--Losers Employ Three Hurlers | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | EDWARD LAROCQUE TINKER | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/in-the-classroom-and-on-the-campus-university-of-chicago-sees-its.html | IN THE CLASSROOM AND ON THE CAMPUS; University of Chicago Sees Its 'New Plan' Imitated in Colleges Everywhere; DEAN PRESENTS A SURVEY; 'Intensive' Training for Careers is Commended to Graduates Just Out of College | True | EUNICE BARNARD | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/urges-extension-of-water-systems-trend-points-to-higher-rates-in.html | URGES EXTENSION OF WATER SYSTEMS; Trend Points to Higher Rates in Near Future, Plumbing Industry Believes | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/marriage-announcement-7-no-title.html | Marriage Announcement 7 -- No Title | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/two-surveys-say-that-the-larger-the-school-the-higher-the-average.html | Two Surveys Say That the Larger the School The Higher the Average of Academic Merit | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/random-notes-for-travelers-cleveland-makes-ready-for-a-101day.html | RANDOM NOTES FOR TRAVELERS; Cleveland Makes Ready for a 101-Day Summer Exposition-- In the Canadian Rockies--Nova Scotia Apple Trees | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/wilson-marks-may-day-new-jersey-girl-is-queen-as-pageant-is.html | WILSON MARKS MAY DAY; New Jersey Girl Is 'Queen' as Pageant Is Produced | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/miss-greeff-wins-smith-award.html | Miss Greeff Wins Smith Award | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/drama-league-will-give-luncheon-tuesday-fund-for-theatrical.html | Drama League Will Give Luncheon Tuesday; Fund for Theatrical Charities to Be Aided | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/new-york-weekly-bank-statements.html | NEW YORK WEEKLY BANK STATEMENTS | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/sec-fails-to-end-utilities-doubts-healys-explanation-of-views-on.html | SEC FAILS TO END UTILITIES' DOUBTS; Healy's Explanation of Views on 'Death-Sentence' Clause Leaves Executives Wary; MANY PLANS PROPOSED; Substitutes for Holding Concerns, Rearrangement of Units Among Systems Suggested | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/mutuel-total-1575000-betting-figures-best-for-derby-day-since-1930.html | MUTUEL TOTAL $1,575,000; Betting Figures Best for Derby Day Since 1930 | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/money-and-credit.html | MONEY AND CREDIT | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/46-choirs-compete-for-talbott-cups-2000-voices-take-part-in-program.html | 46 CHOIRS COMPETE FOR TALBOTT CUPS; 2,000 Voices Take Part in Program Ending Festival at Westminster School; SYRACUSE UNIT A VICTOR; Philadelphia and Norristown Singers Also Win Honors at Vespers in Princeton | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/the-new-books-for-boys-and-girls.html | The New Books for Boys and Girls | True | ELLEN LEWIS BUELL | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/de-valera-scouts-dictatorship-idea-denies-irish-presidents-pow-ers.html | DE VALERA SCOUTS DICTATORSHIP IDEA; Denies Irish President's Pow ers Will Exceed Those of American Executive; MAIN DUTIES LEGISLATIVE; He Will See That Questions of Constitutional Rights Are Settled by People; DEFENDS WOMEN'S STATUS He Declares New Charter Gives Them Full Equality and Needed Protection | True | HUGH SMITH Wireless to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/bryn-mawr-plans-solids-symposium-scientists-will-give-picture-of.html | BRYN MAWR PLANS SOLIDS SYMPOSIUM; Scientists Will Give Picture of Their Work at Colleges and in Industry; RECENT ADVANCES CITED; Dr. Michels, Announcing 5-Day Program, Hopes Session Will Have Valuable Results | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/liaison-officer-with-congress.html | LIAISON OFFICER WITH CONGRESS | True | Special Correspondence, THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/birth-notice-5-no-title.html | Birth Notice 5 -- No Title | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/six-groups-exhibit-work.html | SIX GROUPS EXHIBIT WORK | True | H D | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/the-pleasures-and-perplexities-of-life-in-provence.html | The Pleasures and Perplexities of Life in Provence | True | KATHERINE WOODS | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/powers-sign-pact-on-capitulations-all-twelve-enjoying-rights-in.html | POWERS SIGN PACT ON CAPITULATIONS; All Twelve Enjoying Rights in Egypt Accept Unreservedly Accord Ending Them in '49; CAIRO GIVES U. S. A PLEDGE; Educational, Medical, Charitable and Archaeological Groups May Continue Activities | True | CALRENCE K STREIT Wireless to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/fresh-fish-still-the-bargain-food-purchases-for-relief-purposes.html | FRESH FISH STILL THE BARGAIN FOOD; Purchases for Relief Purposes Have Cut Down the Surplus Left in Cold Storage; SPRING THRILLS IN GREENS; Some Bargains in New Produce -- Distribution Costs Now Back to 1929 Figures | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/plans-home-to-fit-individual-needs-architect-finds-more-families.html | PLANS HOME TO FIT INDIVIDUAL NEEDS; Architect Finds More Families Satisfying Their Desire for Outdoor Life | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/alcott-and-his-new-england-the-unique-man-whose-life-epitomized.html | ALCOTT AND HIS NEW ENGLAND; The Unique Man Whose Life Epitomized American Idealism | True | HENRY STEELE COMMAGER | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/abstracts-how-they-appeal-to-the-public.html | ABSTRACTS; How They Appeal To the Public | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/gabrielis-oedipus-rex.html | GABRIELI'S 'OEDIPUS REX' | True | R H | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/juniors-at-brown-hold-annual-prom-nearly-400-couples-present-at.html | JUNIORS AT BROWN HOLD ANNUAL PROM; Nearly 400 Couples Present at Gala Fete Ending Social Season on College Hill; MUSICAL REVUE IS STAGED; Students Unite With Pembroke Group in Production--Many Fraternities Give Parties | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/opposes-bowdoin-fee-rise.html | Opposes Bowdoin Fee Rise | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/lewis-sends-peace-note-labor-leader-tells-students-they-can-help.html | LEWIS SENDS PEACE NOTE; Labor Leader Tells Students They Can Help Avoid War | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/ri-state-trackmen-defeat-manhattan-score-by-8055-in-dual-meet-burns.html | R.I. STATE TRACKMEN DEFEAT MANHATTAN; Score by 80-55 in Dual Meet-- Burns of Jaspers Is Among the Double Winners | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/settlements-map-chain-of-art-units-project-is-spurred-by-annual.html | SETTLEMENTS MAP CHAIN OF ART UNITS; Project Is Spurred by Annual Children's Exhibit by United Neighborhood Houses; STUDIOS ARE INCLUDED; They Would Be Independent of Schools-- Aid of WPA Instruc- tors Is Praised by Kennedy | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/the-log-of-a-rolling-motortst.html | THE LOG OF A ROLLING MOTORTST | True | MEYER BERGER | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/financing-concern-gains-commercial-banking-nets-103603-in-year.html | FINANCING CONCERN GAINS; Commercial Banking Nets $103,603 In Year, Almost Doubling 1935 | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/varied-materials-used-for-roofs-manufacturers-developing-new.html | VARIED MATERIALS USED FOR ROOFS; Manufacturers Developing New Products to Improve Appear- ance of Home; BRIGHT COLORS OFFERED; Hand-Split Shingle of Another Day Still Is Popular With Dwelling Owners | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/british-ship-beached-willesden-is-damaged-in-collision-with-italian.html | BRITISH SHIP BEACHED; Willesden Is Damaged in Collision With Italian Craft Off Dover | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/helped-as-orphan-he-gives-to-others-westportsaugatuck-business-man.html | HELPED AS ORPHAN, HE GIVES TO OTHERS; Westport-Saugatuck Business Man, Nearing 70, Sends $100 Each to 8 Local Churches; 'MOTHER'S DAY' OFFERING; Letter, to Be Read From Pulpits Today, Urges Religious In struction in the Homes | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/girls-discuss-colleges-westchester-secondary-students-confer-on.html | GIRLS DISCUSS COLLEGES; Westchester Secondary Students Confer on Future Problems | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/movie-of-holland-flower-show-to-feature-garden-exhibition-film.html | Movie of Holland Flower Show To Feature Garden Exhibition; Film Taken by Mrs. John T. Scheepers Will Be Seen by Those Visiting Greenwich Village Benefit for Judson Health Center Thursday and Friday--Mrs. August Zinsser Chairman | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/sports-of-the-times-words-with-don-miguel-gonzales.html | Sports of the Times; Words With Don Miguel Gonzales | True | JOHN KIERAN | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/a-king-and-queen-after-the-britons-heart-george-and-elizabeth.html | A KING AND QUEEN AFTER THE BRITON'S HEART; George and Elizabeth Enthrone Old Virtues | True | CLAIR PRICE | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/home-decorated-in-three-styles-the-house-of-today-presents.html | HOME DECORATED IN THREE STYLES; The 'House of Today' Presents Combination of Eighteenth Century Furnishings; HYDRANGEA BLUE IS USED; Color Described as 'Cool' Dom-inates the Foyer and Master Bedroom | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/aircraft-is-spotted-unerringly-by-armys-improved-black-ray-tests.html | Aircraft Is Spotted Unerringly By Army's Improved 'Black Ray'; Tests Just Completed at Fort Monmouth Said to Demonstrate Device Is 'Most Potent Defensive Weapon Known'--Fastest Planes and Navy Blimps Unable to Escape Detection | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/marriage-announcement-25-no-title.html | Marriage Announcement 25 -- No Title | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/win-fellowship-awards-at-nyu.html | WIN FELLOWSHIP AWARDS AT N.Y.U. | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/woman-legislator-lets-executive-job-miss-doris-i-byrne-resigns-from.html | WOMAN LEGISLATOR LETS EXECUTIVE JOB; Miss Doris I. Byrne Resigns From Assembly to Become Deputy Secretary of State | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/germany-annexes-davis-cup-match-beats-austria-30-von-cramm-and.html | GERMANY ANNEXES DAVIS CUP MATCH; Beats Austria, 3-0, von Cramm and Henkel Taking Doubles Test in Second Round; FRANCE LEADS NORWAY, 2-0; Yugoslavia Defeats Rumania- Italy Ahead, 2-0--New Zealand, South Africa Even | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/dolittle-congress-stalled-by-court-bill-with-legislators-active-on.html | 'DO-LITTLE' CONGRESS STALLED BY COURT BILL; With Legislators Active on 18 Days Out of 120, the Executive Has Signed Only Eighteen Major Measures; PRESIDENT HOLDS KEY TO JAM | True | ARTHUR KROCK | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/miss-vivian-dixon-is-married-in-ceremony-at-locust-valley-to-t.html | Miss Vivian Dixon Is Married in Ceremony At Locust Valley to T. Dennie Boardman | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/the-science-that-we-live-by-in-his-very-readable-atoms-men-and.html | The Science That We Live By; In His Very Readable "Atoms, Men and Stars," Dr. Rusk Stresses the Practical Application of New Discoveries in Physics | True | WILLIAM MARIAS MALISOFF | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/plans-luncheon-series-mrs-theodore-roosevelt-jr-heads-political.html | PLANS LUNCHEON SERIES; Mrs. Theodore Roosevelt Jr. Heads Political Education Committee | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/shipping-and-mails.html | SHIPPING AND MAILS | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/marriage-announcement-10-no-title.html | Marriage Announcement 10 -- No Title | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/faculty-students-mark-maine-day-president-hauck-takes-part-in.html | FACULTY, STUDENTS MARK 'MAINE DAY'; President Hauck Takes Part in Shoveling Operations at Campus Dump | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/cotton-is-steady-in-slow-trading-lack-of-rain-in-west-offsets-price.html | COTTON IS STEADY IN SLOW TRADING; Lack of Rain in West Offsets Price Fall in Alexandria and Lower Wheat; STRENGTH COMES LATE; Prices End 4 Points Higher to 2 Lower--Weather Grows as a Market Factor | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/lewis-disclaims-a-political-goal-c-i-o-head-is-not-looking-for.html | LEWIS DISCLAIMS A POLITICAL GOAL; C. I. O. Head Is 'Not Looking for Office, 'but Merely Trying to Help 'All Americans'; SAYS UNIONS WILL DO THIS; Greater Stake for Labor Will Strengthen Nation, He Holds --'Abhors' Strikes | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/movie-men-split-by-strike-rival-union-lures-pickets-into-the-fold.html | MOVIE MEN SPLIT BY STRIKE; Rival Union Lures Pickets Into the Fold and Turns Them Into Strike-Breakers | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/white-sox-homers-beat-red-sox-65-steinbacher-bonura-connect-in.html | WHITE SOX HOMERS BEAT RED SOX, 6-5; Steinbacher, Bonura Connect in Fifth, When Chicagoans Collect Five Runs | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/the-capital-gains-tax.html | THE CAPITAL GAINS TAX | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/account-debits-rise-13-per-cent-in-week-banks-in-leading-cities.html | ACCOUNT DEBITS RISE 13 PER CENT IN WEEK; Banks in Leading Cities Report Total of $9,874,000,000 for Period to May 5 | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/mayor-gets-union-plea-fleischer-studio-strikers-score-treatment-by.html | MAYOR GETS UNION PLEA; Fleischer Studio Strikers Score Treatment by Police | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/newspapers-free-of-mexican-curbs-foreign-correspondents-able-to.html | NEWSPAPERS FREE OF MEXICAN CURBS; Foreign Correspondents Able to Send Criticisms of Any of Cardenas's Policies; DISPATCHES MUST BE TRUE Government Backs Loyalists in Spain, but Does Not Hamper Press Favoring Rebels | True | FRANK L KLUCKHOHN Special Cable to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/panorama-the-new-york-scene-not-all-of-manhattans-mayors-rule-from.html | PANORAMA: THE NEW YORK SCENE; Not All of Manhattan's Mayors Rule From City Hall; Marine Life Around Our Shores | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/auto-engineers-hear-diesel-report-hindenburg-disaster-will-not.html | AUTO ENGINEERS HEAR DIESEL FUEL REPORT; Hindenburg Disaster Will Not Affect Use of the Engine in Air- craft, Briton Says at Parley | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/longshore-kennel-club-will-honor-memory-of-tappin-in-annual-show.html | Longshore Kennel Club Will Honor Memory of Tappin in Annual Show June 6; PLANS ANNOUNCED BY LONGSHORE CLUB; Kennel Body's Show June 6 Is Designated as Memorial for Tappin, the Founder; PRIZE LIST ATTRACTIVE; New Site Selected for North Westchester Event June 12 --Other News of Dogs | True | HENRY R ILSLEY | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/pacific-northwest-hit-by-labor-cost-even-seattles-mayor-strong.html | PACIFIC NORTHWEST HIT BY LABOR COST; Even Seattle's Mayor, Strong Union Backer, Warns of Forcing Rise in Food Prices; SCALES ALREADY ARE HIGH | True | RICHARD L NEUBERGER | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/house-built-of-cement-prefabricated-sixroom-home-opened-in-teaneck.html | HOUSE BUILT OF CEMENT; Prefabricated Six-Room Home Opened In Teaneck | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/9429450-bonds-offered-by-rfc-bids-invited-on-73-issues-of-counties.html | $9,429,450 BONDS OFFERED BY RFC; Bids Invited on 73 Issues of Counties and School Districts in Twenty-seven States; FORMERLY OWNED BY PWA; Securities Had Been Obtained in Connection With Financing of Works Programs | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/new-telelens-aids-big-screen-television-cast-on-wall-to-be.html | NEW TELE-LENS AIDS BIG SCREEN; Television Cast on Wall To Be Described by Zworykin | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/couriers-to-reenact-historic-ride-of-1787-to-visit-13-states-as.html | Couriers to Re-enact Historic Ride of 1787; To Visit 13 States as part of Constitution Fete | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/sales-club-contest-dr-nystrom-named-candidate-on-independent-ticket.html | SALES CLUB CONTEST; Dr. Nystrom Named Candidate On Independent Ticket | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/rebels-give-enemy-no-rest-at-bilbao-keep-up-pressure-on-last-basque.html | REBELS GIVE ENEMY NO REST AT BILBAO; Keep Up Pressure on Last Basque Lines With Heavy Fighting at Sollune; COUNTER-DRIVE AT TOLEDO; Insurgents Press Loyalists to South and East--Catalans Repulsed in Aragon | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/jumper-title-annexed-by-sonny-at-saxon-woods-hunt-club-show-mrs.html | Jumper Title Annexed by Sonny At Saxon Woods Hunt Club Show; Mrs. Wright's Veteran Bay Gelding Is Placed Ahead of Stable mate Napoleon--Charm of Oakledge Takes Saddle Event- Wood Triumphs in Maclay and Good Hands Contests | True | A Staff Correspondent | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/active-week-at-the-resorts-in-midsouth-ccc-builds-a-lake-in.html | ACTIVE WEEK AT THE RESORTS; IN MIDSOUTH; CCC Builds a Lake In Virginia Hills | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/junior-democrats-to-give-dance.html | Junior Democrats to Give Dance | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/graf-zeppelin-home-disaster-news-withheld.html | Graf Zeppelin Home, Disaster News Withheld | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/hull-sends-condolences-telephones-his-sorrow-over-the-hindenburg.html | HULL SENDS CONDOLENCES; Telephones His Sorrow Over the Hindenburg Tragedy to Luther | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/and-not-a-bottle-broken-milk-car-plunges-100-feet-in-up-state-labor.html | AND NOT A BOTTLE BROKEN; Milk Car Plunges 100 Feet in Up- State Labor War, Lands on Wheels | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/nazi-consulate-picketed-l000-led-by-children-protest-interference.html | NAZI CONSULATE PICKETED; l,000, Led by Children, Protest 'Interference' in Spain | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/clubs-reject-plan-to-change-status-state-groups-decide-against.html | CLUBS REJECT PLAN TO CHANGE STATUS; State Groups Decide Against Universal Membership to Raise Voting Strength | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/borzoi-captures-bestdog-award-murrs-vigow-of-romanoff-is.html | BORZOI CAPTURES BEST-DOG AWARD; Murr's Vigow of Romanoff Is Outstanding in Eighteenth Annual Bala Event | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/talk-on-chinese-womens-work.html | Talk on Chinese Women's Work | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/grain-prices-dip-and-then-recover-wheat-and-oats-fall-early-to-low.html | GRAIN PRICES DIP AND THEN RECOVER; Wheat and Oats Fall Early to Low Levels for Week but Rye Leads Them Back; MAJOR CEREAL OFF 1/8-7/8c; Corn Down 1/8 to c a Bushel-- Weakness in Liverpool and Winnipeg a Factor | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/restricted-areas-aid-home-values-favorable-trend-seen-toward.html | RESTRICTED AREAS AID HOME VALUES; Favorable Trend Seen Toward Building Standards and Residential Types; GIVES OWNER PROTECTION; Neighborhood Security Against Offensive Encroachments Is Essential Says I.S. Chanin | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/some-editors-of-new-england-college-papers.html | SOME EDITORS OF NEW ENGLAND COLLEGE PAPERS | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/general-motors-has-a-sales-peak-shipments-last-month-largest-for.html | GENERAL MOTORS HAS A SALES PEAK; Shipments Last Month Largest for Any April in History of Company; 238,377 CARS DISTRIBUTED; 677,577 Units Shipped in First Four Months of 1937, Against 729,634 a Year Before | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/purchasing-furs-early-larger-orders-are-being-placed-than-at-this.html | PURCHASING FURS EARLY; Larger Orders Are Being Placed Than at This Time in 1936 | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/behind-the-scenes.html | BEHIND THE SCENES | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/japan-evolves-a-unique-system-of-politics-her-government-based-on.html | JAPAN EVOLVES A UNIQUE SYSTEM OF POLITICS; Her Government, Based on Family Model, Is Hard for Foreigners to Understand | True | HUGH BYAs | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/expanding-waldwick-community.html | Expanding Waldwick Community | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/marriage-announcement-12-no-title.html | Marriage Announcement 12 -- No Title | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/power-of-uawa-makes-rapid-gains-but-with-claimed-membership-of.html | POWER OF U.A.W.A. MAKES RAPID GAINS; But With Claimed Membership of 300,000 Signs Appear of Internal Dissension | True | BURNHAM-FINNEY | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/la-gioconda-presented-ponchielli-opera-at-hippodrome-dorothy.html | 'LA GIOCONDA' PRESENTED; Ponchielli Opera at Hippodrome- Dorothy Githens in Title Role | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/the-undying-history-of-the-dreyfus-case-his-own-record-of-his-fight.html | The Undying History of The Dreyfus Case; His Own Record of His Fight for Vindication, Written With His Son, and a Book on Zola's Part | True | WALTER LITTLEFIELD | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/yale-beats-columbia-at-chess.html | Yale Beats Columbia at Chess | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/salaries-filed-with-sec-general-railway-signal-paid-paul-renshaw.html | SALARIES FILED WITH SEC; General Railway Signal Paid Paul Renshaw $28,724 | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/rider-is-injured-in-steeplechase-harrison-knocked-unconscious-in.html | RIDER IS INJURED IN STEEPLECHASE; Harrison Knocked Unconscious in Fall at Radnor Meet-Condition Not Serious; OSTEND WINS IN FEATURE; Finishes Behind Tom Adams, but Groton Entry Is Disqualified --7,500 Watch the Racing | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/current-exhibitions.html | CURRENT EXHIBITIONS | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/la-guardia-greets-the-little-congress-washington-party-visits-city.html | LA GUARDIA GREETS THE 'LITTLE CONGRESS'; Washington Party Visits City Hall During the Annual Trip Here | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/the-mediterranean-and-its-future.html | The Mediterranean and Its Future | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/eight-are-honored-for-army-air-feats-six-receive-mackay-trophy.html | EIGHT ARE HONORED FOR ARMY AIR FEATS; Six Receive Mackay Trophy-- Cheney Award Is Given to Two Others | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/coast-guard-planes-at-nassau.html | Coast Guard Planes at Nassau | True | Special Cable to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/stamp-business-marks-time.html | STAMP BUSINESS MARKS TIME | True | LA RUE APPLEGATE | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/haverford-backs-court-student-poll-shows-the-times-is-favorite.html | HAVERFORD BACKS COURT; Student Poll Shows The Times Is Favorite Newspaper | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/thorson-5-to-1-takes-excelsior-wins-from-memory-book-as-jamaica.html | THORSON, 5 TO 1 TAKES EXCELSIOR; Wins From Memory Book as Jamaica Meeting Ends-- Inhale Ties Track Mark | True | FRED VAN NESS | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/a-german-journalists-travels-afar.html | A German Journalist's Travels Afar | True | GABRIELE REUTER | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/fight-ending-of-courses-students-and-parents-join-in-plea-to-save.html | FIGHT ENDING OF COURSES; Students and Parents Join in Plea to Save Westchester Centers | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/mine-president-hunted-warrant-is-issued-at-vancouver-for-r-e-barker.html | MINE PRESIDENT HUNTED; Warrant Is Issued at Vancouver for R. E. Barker on Fraud Charge | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/shotwell-praises-court-as-a-symbol-the-best-fumbling-that-man-can.html | SHOTWELL PRAISES COURT AS A SYMBOL; The 'Best Fumbling That Man Can Get at Present, He Tells History Teachers; CABINET IS DENOUNCED; Dr. West of George Washington Says Liberal 'Stuffed Shirts' Use Much Patronage | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/preparations-made-for-launching-of-vanderbilts-new-cup-defense.html | Preparations Made for Launching of Vanderbilt's New Cup Defense Yacht; RANGER WILL TAKE TO WATER TUESDAY; America's Cup Defense Racer Built for Vanderbilt Will Be Launched at Bath, Me.; TO BE UNDER SAIL MAY 17; Hard Task Ahead in Putting Craft in Trim for Trials- Other Yachting News | True | JAMES ROBBINS | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/record-of-1937-legislature.html | Record of 1937 Legislature | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/london-nearing-climax-of-coronation-fervor-bus-strike-and-a.html | LONDON NEARING CLIMAX OF CORONATION FERVOR; Bus Strike and a Multitude of Minor Inconveniences Fail to Dampen The Ardor of All Classes | True | FERDINAND KUHN Jr Wireless to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/fha-exhibition-homes-being-erected-in-many-cities-lumber-men-back.html | FHA EXHIBITION HOMES BEING ERECTED IN MANY CITIES; LUMBER MEN BACK LOW-COST HOUSE; Exhibition Home in Garden Shows Type Being Built in 1,600 Communities; IDEA ADVANCED BY FHA; Ninety-seven Small Residences Going Up in This Area as Part of Plan | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/improve-summer-homes-many-owners-installing-modern-plumbing.html | IMPROVE SUMMER HOMES; Many Owners Installing Modern Plumbing Equipment | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/hun-crew-shows-way-conquers-penn-second-freshmen-to-remain-unbeaten.html | HUN CREW SHOWS WAY; Conquers Penn Second Freshmen to Remain Unbeaten | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/yosemite-fishing.html | YOSEMITE FISHING | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/new-mystery-stories.html | New Mystery Stories | True | ISAAC ANDERSON | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/cleanup-of-bonus-to-take-many-years-difficulties-arise-in-cases-of.html | CLEAN-UP OF BONUS TO TAKE MANY YEARS; Difficulties Arise in Cases of Dead or Incompetent Veterans | True | Special Correspondence, THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/icc-would-curb-railroad-finances-report-on-new-haven-inquiry-asks.html | I.C.C. WOULD CURB RAILROAD FINANCES; Report on New Haven Inquiry Asks Jurisdiction of Holding Concerns and Subsidiaries | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/dukes-papers-name-staffs.html | Duke's Papers Name Staffs | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/rutgers-pledges-high-school-boys-13-fraternities-recruit-62-from.html | RUTGERS PLEDGES HIGH SCHOOL BOYS; 13 Fraternities Recruit 62 From Secondary Schools in Week-End Drive; COUNCIL ELECTS OFFICERS; Theta Chi Also Picks Slate for Year--Head of College Newspaper Named | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/2-naval-fliers-die-in-pacific-war-game-airplane-dives-info-sea-and.html | 2 NAVAL FLIERS DIE IN PACIFIC WAR GAME; Airplane Dives Info Sea and Sinks While Returning to Aircraft Carrier Saratoga | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/canada-to-retrain-jobless-veterans-government-will-put-men-to-work.html | CANADA TO RETRAIN JOBLESS VETERANS; Government Will Put Men to Work and Help Pay Wages While They Learn; $250,000 FUND AVAILABLE; Cooperation Between Employers and Veterans' Committees Is Contemplated in the Plan | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/21-of-crew-saved-as-ship-breaks-up-coast-guard-boats-battle-for.html | 21 OF CREW SAVED AS SHIP BREAKS UP; Coast Guard Boats Battle for Hours to Reach Schooner Off Willapa Harbor, Wash,; SEAMEN LEAP FROM DECK One Life Is Lost as the Grounded Vessel Sinks Until Only the Bridge Is Above Waves | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/track-honors-to-mercersburg-final-event-wins-for-mercersburg.html | Track Honors to Mercersburg; FINAL EVENT WINS FOR MERCERSBURG; Burrowes, Fourth in 220,Snaps Tie to Give Team Laurels in Princeton Meet; LAWRENCEVILLE IS NEXT; Beetem of Victors Scores a Triple--Loughlin Annexes Class A Track Honors | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/the-dance-in-education-second-thoughts-on-apea-conference-new.html | THE DANCE: IN EDUCATION; Second Thoughts on A.P.E.A. Conference --New Association Convenes | True | JOHN MARTIN | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/ruth-r-mitchell-wed-in-greenwich-married-in-church-ceremony-to.html | RUTH R. MITCHELL WED IN GREENWICH; Married in Church Ceremony to James Stokes Frazer Jr. of Nashville | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/washables-in-society-smart-piques-in-new-short-dance-skirts.html | WASHABLES IN SOCIETY; Smart Piques in New Short Dance Skirts- Aristocratic Cotton Lace for a Party | True | VIRGINIA POPE | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/lehmann-wrote-views-on-airships-he-left-notes-for-an-optimistic.html | LEHMANN WROTE VIEWS ON AIRSHIPS; He Left Notes for an Optimistic Address on Interconti-nental Service by Dirigibles;NEW ZEPPELIN IS RUSHED;Goering Calls Disaster an Act of God--Mrs. Lehmann andEickener on Way Here | True | Special Cable to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/japanese-women-uphold-club-here-group-sets-beauty-as-symbol-of.html | JAPANESE WOMEN UPHOLD CLUB HERE; Group Sets Beauty as Symbol of Amity Between Native and Adopted Countries; FLORAL INTEREST IS KEEN; International Accord Sought by Effort to Interpret Ideals of Members' Fatherland | True | ELIZABETH LA HINES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/sutter-wins-net-title.html | Sutter Wins Net Title | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/landlord-in-jail-for-taking-relief-man-whose-private-income-was.html | LANDLORD IN JAIL FOR TAKING RELIEF; Man Whose Private Income Was $5,000 While on Public Rolls Begins 30-Day Term | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/alumnae-plan-reunion-sarah-lawrence-graduates-will-gather-friday.html | ALUMNAE PLAN REUNION; Sarah Lawrence Graduates Will Gather Friday and Saturday | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/british-millers-offer-layoff-pay.html | BRITISH MILLERS OFFER LAY-OFF PAY | True | T J HAMILTON JR | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/air-rulers-to-fly-in-st-louis-races-speeders-and-stunters-will-skim.html | AIR RULERS TO FLY IN ST. LOUIS RACES; Speeders and Stunters Will Skim Skies May 29-31 to Mark the Lindbergh Feat of 1927; EIGHT DAREDEVILS INVITED; Acceptances for America's First World Aerobatics Are Sent by Mackey, Rankin, Mantz, Povey | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/farm-mortgage-credit-increased-in-quarter.html | Farm Mortgage Credit Increased in Quarter | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/peddie-conquers-irving-team-82-takes-first-place-in-eastern-private.html | PEDDIE CONQUERS IRVING TEAM, 8-2; Takes First Place in Eastern Private School League on 7-Hit Triumph; BERKSHIRE ON TOP, 7-2; Turns Back Kent Nine Before Large Alumni Day Crowd as Hoysradt Stars on Mound | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/radios-short-waves-mysterious-libertad-station-is-heard-aids-in.html | RADIO'S SHORT WAVES; Mysterious 'Libertad' Station Is Heard-- Aids in Dialing Foreign Programs | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/manhattan-varsity-eight-defeats-w-and-l-by-margin-of-four-lengths.html | Manhattan Varsity Eight Defeats W. and L. By Margin of Four Lengths on the Harlem | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/new-things-lure-the-city-shopper-gift-items-for-junes-brides.html | NEW THINGS LURE THE CITY SHOPPER; Gift Items for June's Brides Include Fresh Designs in Hand-Made Flat Silver; TEAM-WORK IN SELECTING; Table Ensembles Permit Each Giver to Sponsor a Piece, Yet Preserve Harmony | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/forecast-of-the-weather-over-the-nation.html | FORECAST OF THE WEATHER OVER THE NATION | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/2740000-gold-engaged-abroad-includes-2206000-to-be-forwarded-from.html | $2,740,000 Gold Engaged Abroad Includes $2,206,000 to Be Forwarded From Canada | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/president-to-spur-start-on-housing-in-conference-with-committee-on.html | PRESIDENT TO SPUR START ON HOUSING; In Conference With Committee on Return Thursday He Hopes to Get Wagner Plan Going. MEETS PRESS ON YACHT; But First the Reporters Watch Him Land His Second Tarpon in Fight of 1 Hour 22 Minutes | True | A Staff Correspondent | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/the-east-comes-to-london-sultans-emirs-sheiks-and-other-native.html | THE EAST COMES TO LONDON; Sultans, Emirs, Sheiks and Other Native Rulers, With Their Parties, Take Big Suites and Get Royal Entertainment | True | CHARLES POUND | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/seffon-meadows-vault-14-ft-8-in-new-mark.html | Seffon, Meadows Vault 14 Ft. 8 In., New Mark | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/urges-improvements-in-stamford-harbor-war-department-sets-516000-as.html | URGES IMPROVEMENTS IN STAMFORD HARBOR; War Department Sets $516,000 as Cost, the Government to Pay Two-thirds | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/frisch-berates-durocher-in-quarrel-before-game.html | Frisch Berates Durocher In Quarrel Before Game | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/plant-to-be-yardstick-tarrytowns-small-generator-will-serve-as.html | PLANT TO BE 'YARDSTICK'; Tarrytown's Small Generator Will Serve as Rate-Fixing Guide | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/exhibit-to-stress-housing-progress-citys-display-at-the-home-show.html | EXHIBIT TO STRESS HOUSING PROGRESS; City's Display at the Home Show to Contrast New Flats and Slums; MODEL SUITES ON VIEW; Samples of Units in Harlem and Williamsburg Apartments Are Being Set Up | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/araho-entry-runs-first-and-second-new-deal-and-mucho-gusto-lead.html | ARAHO ENTRY RUNS FIRST AND SECOND; New Deal and Mucho Gusto Lead Field in $5,000 Added Race at Narragansett Park; BILL FARNSWORTH THIRD; Mile and Sixteenth Covered by Winner in 1:44--Backers Receive $5.50 for $2 | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/notes-and-topics-among-gardeners-american-rock-garden-society.html | NOTES AND TOPICS AMONG GARDENERS; American Rock Garden Society Display and Garden Tours Mark Week's Activities | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/repatriating-equine-veterans.html | REPATRIATING EQUINE VETERANS | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/visits-to-gardens-of-westchester-many-fine-estates-opened-to-public.html | VISITS TO GARDENS OF WESTCHESTER; Many Fine Estates Opened to Public in 'Garden Days' for Children's Association | True | CATHERINE W TYSSOWSKI | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/notes-of-the-local-schools.html | Notes of the Local Schools | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/northwestern-tops-minnesota.html | Northwestern Tops Minnesota | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/bartered-bride-at-metropolitan-first-spring-performance-of-smetana.html | 'BARTERED BRIDE' AT METROPOLITAN; First Spring Performance of Smetana Opera Presents Hilda Burke as Marie; REWARDED WITH SUCCESS; The Exaggerated Fun-Making of Newer Form of Work Greeted With Frequent Laughter | True | NOEL STRAUS | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/consulting-architect-chosen.html | Consulting Architect Chosen | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/to-explain-benefits-of-fha-loan-plans-officials-of-federal-agency.html | TO EXPLAIN BENEFITS OF FHA LOAN PLANS; Officials of Federal Agency Ready to Give Advice at Home Show | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/hamsuns-new-novel-of-norwegian-villagers-the-ring-is-closed-is-a.html | Hamsun's New Novel of Norwegian Villagers; "The Ring Is Closed" Is a Memorable Story of a Man Who Prefers the Life of Vagabondage | True | PERCY HUTCHISON | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/will-issue-certificates-two-railroads-get-permission-for-financing.html | WILL ISSUE CERTIFICATES; Two Railroads Get Permission for Financing From I.C.C. | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/windsors-friends-rejoin-him-former-king-less-of-an-exile-now-that.html | WINDSOR'S FRIENDS REJOIN HIM; Former King 'Less of an Exile' Now That He Has Returned to Mrs. Simpson | True | WALTER F LEYSMITH Wireless to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/army-stops-two-lacrosse-rivals-in-battles-on-west-point-field.html | Army Stops Two Lacrosse Rivals In Battles on West Point Field; Rallies to Halt Penn State, 5-2, Then Turns Back Crescent A.C. by 8-5 Score--Yale Subdues Swarthmore, 10-5, While Princeton Beats Penn, 9-2--Other Results | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/encourage-good-design-fha-adopting-control-methods-for-proper.html | ENCOURAGE GOOD DESIGN; FHA Adopting Control Methods for Proper Construction | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/north-china-alert-to-curb-japanese-feeling-against-them-rises-as.html | NORTH CHINA ALERT TO CURB JAPANESE; Feeling Against Them Rises as They Renew Activity--North Chahar's Coolness Grows; BUT NO STRIFE IS EXPECTED; Kwantung Army Has Hard Job Trying to Control Prince Teh, Head of State of 'Mongokuo' | True | A T STEELE Wireless to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/womens-clubs-turn-to-election-of-new-leaders-for-the-year.html | WOMEN'S CLUBS TURN TO ELECTION OF NEW LEADERS FOR THE YEAR; ADVERTISING GROUP MEETS ON TUESDAY; Successor to Miss Otway to Be Named as She Refuses to Break Two-Term Rule; NEW HEAD FOR DELPHIANS; Eastern Chapters Honor Mrs. Willets--Professional Group Again Picks Mrs. Meigs | True | KATHLEEN McLAUGHLIN | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/push-standards-plan-group-recommends-the-labeling-of-bedding-and.html | PUSH STANDARDS PLAN; Group Recommends the Labeling of Bedding and Upholstery | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/works-projects-cost-4941740.html | Works Projects Cost $4,941,740 | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/on-the-state-of-burlesque-the-report-of-a-visit-to-the-booths-of.html | ON THE STATE OF BURLESQUE; The Report of a Visit to the Booths of Wickedness, All Being Austere and on Their Good Behavior | True | BROOKS ATKINSON | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/buys-kinderhook-farm.html | Buys Kinderhook Farm | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/the-lights-that-shine-from-land-to-sea-sentinel-of-the-coasts-is.html | The Lights That Shine From Land to Sea; "Sentinel of the Coasts" Is the Informing Log of a Retired Commissioner of Lighthouses | True | EDWARD FRANK ALLEN | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/microphone-presents-mr-thomas-and-heifetz-are-the-soloists-on.html | MICROPHONE PRESENTS--; Mr. Thomas and Heifetz Are the Soloists On Symphonic Broadcasts Tonight | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/2-who-planned-trip-on-airship-arrive-americans-back-on-the-hamburg.html | 2 WHO PLANNED TRIP ON AIRSHIP ARRIVE; Americans Back on the Hamburg --Rex Departs With 25 Who Had Booked on Dirigible | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/tame-ducks-are-sold-for-wild-duck-prices.html | Tame Ducks Are Sold For Wild Duck Prices | True | Special Correspondence, THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | HERBERT W HORWILL | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/festivals-in-suburbs.html | FESTIVALS IN SUBURBS | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/dance-on-tuesday-to-help-musicians-benefit-for-emergency-fund-to.html | DANCE ON TUESDAY TO HELP MUSICIANS; Benefit for Emergency Fund to Mark Season's Opening of Roof Garden; JUNIOR GROUP WILL ASSIST; Mary de Mumm Is Chairman of Their Committee-- Mrs. Vincent Astor Is in Charge | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/president-backs-plans-for-airship-experiments.html | President Backs Plans For Airship Experiments | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/notes-on-rare-books.html | Notes on Rare Books | True | PHILIP BROOKS | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/abroad-coronation-snub.html | ABROAD; Coronation Snub | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/groups-plain-parties-for-damrosch-opera-committee-of-citizens.html | GROUPS PLAIN PARTIES FOR DAMROSCH OPERA; Committee of Citizens Sponsors Performance for Institute of Immigrant Welfare | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/utility-plan-seeks-to-simplify-capital-midland-utilities-debenture.html | UTILITY PLAN SEEKS TO SIMPLIFY CAPITAL; Midland Utilities' Debenture Group to Propose New Company With One Class of Stock | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/5570141-cleared-by-utility-system-american-light-traction-net-in.html | $5,570,141 CLEARED BY UTILITY SYSTEM; American Light & Traction Net in Year to Feb. 28 Compares With $4,750,099 Earlier; $1.72 FOR COMMON SHARE; Operating Reports Made Also by Telephone, Water, Gas and Radio Companies | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/plan-luncheon-tuesday-senior-guild-of-colony-house-to-elect.html | PLAN LUNCHEON TUESDAY; Senior Guild of Colony House to Elect Officers Also | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/scouts-pay-honor-to-their-mothers.html | SCOUTS PAY HONOR TO THEIR MOTHERS | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/ornamental-crabapples-their-unsurpassed-spring-beauty-is-later.html | ORNAMENTAL CRABAPPLES; Their Unsurpassed Spring Beauty Is Later Followed by Highly Decorative Fruits | True | DONALD WYMAN; Arnold Arboretum | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/man-and-woman-end-lives-in-auto-couple-are-found-in-car-on-roadside.html | MAN AND WOMAN END LIVES IN AUTO; Couple Are Found in Car on Roadside After Inhaling Monoxide Fumes | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/tradition-guides-british-coronation-rites-highly-formalized.html | TRADITION GUIDES BRITISH CORONATION RITES; Highly Formalized Ceremony Stems From the Old Saxon Days and Is Filled From End to End With Mystical Significance | True | P W WILSON | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/brady-treasures-offered-this-week-2000-lots-of-furnishings-will-be.html | BRADY TREASURES OFFERED THIS WEEK; 2,000 Lots of Furnishings Will Be Auctioned From Inisfada, Starting Tomorrow; ADMISSION BY CARD ONLY; Tapestries Woven in 1500 and Famous Oriental Rugs Among Articles Listed | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/new-censorial-swords-hang-over-hollywood.html | NEW CENSORIAL SWORDS; HANG OVER HOLLYWOOD | True | FRANK S NUGENT | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/austrians-mission-in-hungary-fails-schuschnigg-held-unable-to-get.html | AUSTRIANS' MISSION IN HUNGARY FAILS; Schuschnigg Held Unable to Get Budapest to Cooperate in Central Europe; NAZISM SEEN AS MENACE | True | G E R GEDYE Wireless to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/australian-loan-placed.html | Australian Loan Placed | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/school-officials-picked-by-voters-westchester-towns-name-new.html | SCHOOL OFFICIALS PICKED BY VOTERS; Westchester Towns Name New Trustees and Members of Education Boards; FIGHT IN MOUNT VERNON; Robert Riesz and Miss Marlatt Win Two Positions in Field of Seven Candidates | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/race-from-albany-next-sunday-draws-motor-boat-stars-speed-boat.html | Race From Albany Next Sunday Draws Motor Boat Stars; SPEED BOAT STARS TO RACE ON HUDSON; Mr. and Mrs. Grippen Each to Pilot Craft in Grueling Test of 130 Miles; JACOBY TO DRIVE AGAIN; Four White Brothers Entered -- Finish to Be Off Dyckman Street About Noon | True | CLARENCE E LOVEJOY | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/philadelphia-theft-laid-to-state-clerk-arrest-reveals-start-of-wide.html | PHILADELPHIA THEFT LAID TO STATE CLERK; Arrest Reveals Start of Wide In vestigation in Pennsylvania Banking Department | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/the-openings.html | THE OPENINGS | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/landlord-freed-from-liability-higher-court-affirms-verdict-denying.html | LANDLORD FREED FROM LIABILITY; Higher Court Affirms Verdict Denying Damages Due to Injury in Loft Building | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/old-factory-sold-near-the-navy-yard-plant-on-cumberland-street-in.html | OLD FACTORY SOLD NEAR THE NAVY YARD; Plant on Cumberland Street in Brooklyn Bought From Bainbridge Estate | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/art-of-renaissance-marks-student-show-harvardradcliffe-group-bor.html | ART OF RENAISSANCE MARKS STUDENT SHOW; Harvard-Radcliffe Group Bor- rows From Morgan, Widener and Others for Exhibition | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/agrees-to-duckham-quitting.html | Agrees to Duckham Quitting | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/british-gardens-thrown-open.html | BRITISH GARDENS THROWN OPEN | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/financial-markets-stocks-slightly-easier-in-dull-trading-bonds-firm.html | FINANCIAL MARKETS; Stocks Slightly Easier in Dull Trading, Bonds Firm -- Commodities Steady--More Gold Engaged | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/marriage-announcement-8-no-title.html | Marriage Announcement 8 -- No Title | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/nazi-youth-groups-made-compulsory-leader-decrees-that-all-girls.html | NAZI YOUTH GROUPS MADE COMPULSORY; Leader Decrees That All Girls Between 17 and 21 Must Join Hitler Association; UNIFORMS FOR EVERY ONE; Each German Girl Must Now Attend Two Half-Weekly Exercise Evenings | True | Wireless to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/various-sports-events-scheduled-for-this-week.html | Various Sports Events Scheduled for This Week | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/motor-boating-and-cruising.html | Motor Boating and Cruising | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/300000-see-parade-at-dawn-in-london-stand-for-hours-in-cold-rain-to.html | 300,000 SEE PARADE AT DAWN IN LONDON; Stand for Hours in Cold Rain to Cheer Dress Rehearsal of the Coronation Procession; GLOWING CITY IS JAMMED; American Throngs Add an 'Old Home Week' Air--Gerard Gets Knee Breeches and They Fit | True | FERDINAND KUHN Jr Special Cable to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/fall-wear-shown-by-paris-designer-some-black-wool-coats-have-fitted.html | FALL WEAR SHOWN BY PARIS DESIGNER; Some Black Wool Coats Have Fitted Bodices, Without Belt --Skirts Are Circular; NEW REDINGOTES ON VIEW; They Fasten Down the Front to Just Below the Hip Line, Giving a Molded Silhouette | True | Wireless to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/brooklyn-apartment-opening.html | Brooklyn Apartment Opening | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/antichurch-drive-pressed-by-soviet-education-commissar-orders.html | ANTI-CHURCH DRIVE PRESSED BY SOVIET; Education Commissar Orders Teachers to Train Children to Be Actively Godless; PERSECUTION FORBIDDEN; High Communist Party Officials Call for Propaganda, Not Oust- ing of Religious From Jobs | True | Special Cable to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/bequest-to-vassar-has-no-strings-dr-halleck-directed-47000-was-to.html | BEQUEST TO VASSAR HAS NO 'STRINGS'; Dr. Halleck Directed $47,000 Was to Be Used as the 'College Sees Fit' | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/many-fetes-here-to-mark-crowning-british-colony-to-be-joined-by.html | MANY FETES HERE TO MARK CROWNING; British Colony to Be Joined by Americans in Celebration on Wednesday; PAGEANT PARADE AT BALL; English-Speaking Union Dinner to Hear Message From London --Other Scheduled Events | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/new-york-honor-to-father-duffy.html | NEW YORK; Honor to Father Duffy | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/of-many-things-out-of-the-editors-mailbag-poetry-deteriorating.html | OF MANY THINGS: OUT OF THE EDITOR'S MAILBAG; POETRY: Deteriorating? | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/sacheverell-sitwells-gracenotes-on-art-in-the-dance-of-the-quick.html | Sacheverell Sitwell's Grace-Notes on Art; In "The Dance of the Quick and the Dead" He Comments Widely and Well | True | PETER MONRO JACK | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/fha-house-for-family-of-low-income.html | FHA HOUSE FOR FAMILY OF LOW INCOME | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/art-figures-in-current-puplications.html | ART FIGURES IN CURRENT PUPLICATIONS | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/chains-to-fight-taxes-will-try-to-strengthen-contacts-with-consumer.html | CHAINS TO FIGHT TAXES; Will Try to Strengthen Contacts With Consumer Groups | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/miss-mclintock-wed-to-geologist-she-is-married-in-chapel-of.html | MISS M'CLINTOCK WED TO GEOLOGIST; She Is Married in Chapel of Princeton University to George P. Woollard; LAURA MARTIN ATTENDANT; Bride's Father Was Biologist in Detroit--Supper Given by Her Mother | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/harvard-scores-a-sweep-in-regatta-on-the-charles-varsity-leads.html | Harvard Scores a Sweep In Regatta on the Charles; Varsity Leads Columbia by 5 Lengths, With M.I.T. Last--Lightweights, Cubs and Jayvees Also Win | True | ROBERT F KELLEY Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/the-turn-of-a-brim.html | The TURN of a BRIM | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/little-world-war-diplomatic-concern.html | 'Little World War'; Diplomatic Concern | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/smith-clubhouse-for-all-students-committee-of-five-assists-woman.html | SMITH CLUBHOUSE FOR ALL STUDENTS; Committee of Five Assists Woman Manager of Unusual College Institution; GARDENS ENHANCE BEAUTY; They Are Also Used in Several Courses--Guest Rooms Are Held for Alumnae | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/new-navy-cruiser-goes-into-water-savannah-leaves-ways-at-camden.html | NEW NAVY CRUISER GOES INTO WATER; Savannah Leaves Ways at Camden After Naming by Miss Bowden; 64-YEAR-OLD WINE USED; Keel Laid in 1934--She Will Displace 10,000 Tons and Is 600 Feet Long | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/50000-tulips-in-bloom-tudor-city-will-hold-holland-day-in-manhattan.html | 50,000 TULIPS IN BLOOM; Tudor City Will Hold Holland Day in Manhattan Friday | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/mussolini-and-hitler-to-cooperate-gently-rome-meeting-marked-by.html | MUSSOLINI AND HITLER TO COOPERATE GENTLY; Rome Meeting Marked by Absence of Bravado--A Common Aim Against Communism Is Stressed; NO CHANGE IN SPANISH POLICY | True | EDWIN L JAMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/the-great-chain-of-being-through-the-ages.html | The Great Chain of Being Through the Ages | True | CLIFFORD BARRETT | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/capitalgains-tax-and-its-results-gn-nelson-regrets-failure-of.html | CAPITAL-GAINS TAX AND ITS RESULTS; G.N. Nelson Regrets Failure of Legislature to Repeal the Levy by the State; QUOTES ROSWELL MAGILL; Treasury's Under-Secretary Is Critical--Overburdening of Income in General | True | GODFREY N NELSON | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/zornow-rochester-hurls-nohit-game-beats-clark-of-hamilton-who-gives.html | ZORNOW, ROCHESTER, HURLS NO-HIT GAME; Beats Clark of Hamilton, Who Gives Only One Safety, 1-0, in Brilliant Duel | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/marshes-at-auburn-to-be-game-refuge-government-to-develop-3000.html | MARSHES AT AUBURN TO BE GAME REFUGE; Government to Develop 3,000 Acres Primarily for the Use of Migratory Birds | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/reich-slows-arms-race-to-make-export-goods.html | Reich Slows Arms Race To Make Export Goods | True | Special Cable to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/beacon-fires-to-span-canada.html | Beacon Fires to Span Canada | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/lafayette-fund-112134-college-speeds-expansion-from-decade-of.html | LAFAYETTE FUND $112,134; College Speeds Expansion From Decade of Progress Receipts | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/pack-knocks-out-winston-victor-in-111-of-fourth-round-in-rockland.html | PACK KNOCKS OUT WINSTON; Victor in 1:11 of Fourth Round in Rockland Palace Feature | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/manhattan-auctions-listed.html | Manhattan Auctions Listed | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/obituary-4-no-title.html | Obituary 4 -- No Title | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/blind-to-benefit-from-floor-show-entertainment-to-be-feature-of.html | BLIND TO BENEFIT FROM FLOOR SHOW; Entertainment to Be Feature of Supper Dance Thursday for Xavier Society; MISS FAY KEITH AN AIDE; She Heads Junior Group--Mrs. Cobina Wright Chairman of General Committee | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/goldman-to-play-many-novelties-band-leaders-park-programs-to.html | GOLDMAN TO PLAY MANY NOVELTIES; Band Leader's Park Programs to Include Newly Written or Transcribed Music; MANY BERLIOZ'S WORKS; Three Evenings Planned for American Composers--Brass Fanfare to Open Programs | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/sue-to-oust-katydids-springfield-residents-want-city-to-remove.html | SUE TO OUST KATYDIDS; Springfield Residents Want City to Remove Woodpile Home | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/wood-field-and-stream.html | Wood, Field and Stream | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/producers-to-cut-marketing-costs-manufacturers-launch-drive-for.html | PRODUCERS TO CUT MARKETING COSTS; Manufacturers Launch Drive for More Selective Selling to Reduce Expenses; FEAR PRICE RESISTANCE; Present Move Expected to Lead to a Greater Diversification of Advertising Media | True | WILLIAM J ENRIGHT | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/elm-stirs-upstate-row-citizens-at-warsaw-protest-new-threat-to.html | ELM STIRS UP-STATE ROW; Citizens at Warsaw Protest New Threat to Court House Tree | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/garden-of-tmorrow-to-greet-show-visitors.html | 'GARDEN OF TMORROW TO GREET SHOW VISITORS | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/feuds-in-parties-widen-as-session-at-albany-closes-adjournment-is.html | FEUDS IN PARTIES WIDEN AS SESSION AT ALBANY CLOSES; Adjournment Is at 8:38 A.M. After All Night Sitting Marked by Squabbling; MUCH DEBATE IS BITTER; Dunnigan and Steingut Clash --Erie County Republicans Rebel Against Murray | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/joins-barnard-faculty-dr-willard-waller-will-teach-elementary.html | JOINS BARNARD FACULTY; Dr. Willard Waller Will Teach Elementary Sociology | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/studying-the-cancer-problem-coordination-of-data-now-available.html | Studying the Cancer Problem; Coordination of Data Now Available Regarded as Essential | True | JEROME ALEXANDER | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/rockaway-sites-are-well-rented-amusement-concessions-are.html | ROCKAWAY SITES ARE WELL RENTED; Amusement Concessions Are Practically All Leased in Boardwalk Area; GOOD BUNGALOW DEMAND; Commerce Chamber Survey Shows Tenants Paying Higher Rates Than Last Year | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/court-bill-defenders-want-roosevelts-aid-awaiting-a-call-to-confer.html | COURT BILL DEFENDERS WANT ROOSEVELT'S AID; Awaiting a Call to Confer on a Plan of Compromise, New Deal Leaders; Adopt a Policy of Delay | True | TURNER CATLEDGE | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/plan-evening-of-music-douglas-s-moores-and-chalmers-cliftons-to-be.html | PLAN EVENING OF MUSIC; Douglas S. Moores and Chalmers Cliftons to Be Hosts Tuesday | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/tia-juana-stirs-anew-mexican-border-resort-attempts-a-comeback-as-a.html | TIA JUANA STIRS ANEW; Mexican Border Resort Attempts a Comeback as a Racing Spa | True | ROBERT O FOOTE | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/use-new-materials-for-kitchen-walls-manufacturers-develop-variety.html | USE NEW MATERIALS FOR KITCHEN WALLS; Manufacturers Develop Variety of Products to Beautify This Part of House | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/60000-see-widnes-take-rugby-final-in-london.html | 60,000 See Widnes Take Rugby Final in London | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/ukrainian-work-given-artemovsky-operetts-heard-for-first-time-in.html | UKRAINIAN WORK GIVEN; Artemovsky Operetts Heard for First Time in English | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/birth-notice-3-no-title.html | Birth Notice 3 -- No Title | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/an-analysis-of-the-problem-of-taxation-twentieth-century-fund.html | An Analysis of the Problem of Taxation; Twentieth Century Fund Committee Is Held to Have Accepted a Conclusion Contrary to All Experience, and Its Recommendations Are Questioned | True | GEORGE O MAY | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/latest-books-received-history-and-biography.html | Latest Books Received; History and Biography | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/eight-meet-marks-fall-as-brooklyn-college-again-wins-track.html | Eight Meet Marks Fall as Brooklyn College Again Wins Track Championship; BROOKLYN COLLEGE RETAINS LAURELS; Takes Metropolitan Class B College Track Crown for Fourth Straight Year; SKELTON AND FLAGG STAR; Each Captures Three Events --Victors Score 69 Points at Randalls Island | True | LOUIS EFFRAT | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/public-health-group-will-hear-experts-state-and-local-committees-to.html | PUBLIC HEALTH GROUP WILL HEAR EXPERTS; State and Local Committees to Hold Annual Conference, Beginning Tuesday | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/rise-in-farm-buying-sales-by-federal-banks-totaled-3625-in-first.html | RISE IN FARM BUYING; Sales by Federal Banks Totaled 3,625 in First Quarter | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/rift-among-democrats-gives-new-hope-to-gop-republicans-see-first.html | RIFT AMONG DEMOCRATS GIVES NEW HOPE TO G.O.P.; Republicans See First 'Break' Since 1932 as Court and Economy Plans Divide Ranks of New Dealers | True | L C SPEERS | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/horses-killed-by-fire-in-pimlico-stable-triple-action-preakness.html | Horses Killed by Fire in Pimlico Stable; Triple Action, Preakness Candidate, Saved | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/menocal-asks-aid-on-new-cuban-bloc-former-president-invites-the.html | MENOCAL ASKS AID ON NEW CUBAN BLOC; Former President Invites the People to Help in Revival of Democracy in the Nation; WARNS OF VAST 'COLLAPSE' Free Constituent Assembly Is Vital, He Holds--University of Havana Closed by Disorder | True | Special Cable to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/mrs-hoover-to-attend-president-of-girl-scouts-will-be-guest-at.html | MRS. HOOVER TO ATTEND; President of Girl Scouts Will Be Guest at Meeting Here | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/snell-asks-action-to-block-inflation-prompt-economy-is-the-first.html | SNELL ASKS ACTION TO BLOCK INFLATION; Prompt Economy Is the First Essential, He Says, Pledging Republican Aid in House; CRISIS LAID TO NEW DEAL; Roosevelt Advisers Alarmed by Price Rise, He Asserts in a Party Broadcast | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/ulen-co-reveal-payment-of-158000-report-to-sec-on-salaries-tells-of.html | ULEN & CO. REVEAL PAYMENT OF $158,000; Report to SEC on Salaries Tells of Servicing of Polish 8s Held by the Concern | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/6-announcers-eyes-of-empire-whos-who-among-voices-selected-by-the.html | 6 ANNOUNCERS 'EYES' OF EMPIRE; Who's Who Among Voices Selected by the BBC For the Coronation | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/spain-and-the-worlds-malaise-a-brilliant-book-of-farranging-import.html | Spain and the World's Malaise; A Brilliant Book of Far-Ranging Import by Jose Ortega y Gasset, Who Wrote "The Revolt of the Masses" | True | CHARLES POORE | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/spurious-butter-is-seized-in-raid-health-inspectors-stop-flood-of.html | SPURIOUS BUTTER IS SEIZED IN RAID; Health Inspectors Stop Flood of Fake Product Containing 60% of Adulterants; TWO MEN ARE ARRESTED; Third Is Sought--Output Is Traced to Mixing Plant in East 117th Street | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/birth-notice-2-no-title.html | Birth Notice 2 -- No Title | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/loans-increased-by-savings-bodies-total-for-first-three-months.html | LOANS INCREASED BY SAVINGS BODIES; Total for First Three Months Exceeded by 27 Per Cent the 1936 Period | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/manhattan-crews-divide-jayvees-bow-to-kent-first-eight-while.html | MANHATTAN CREWS DIVIDE; Jayvees Bow to Kent First Eight While Freshmen Win | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/police-department.html | Police Department | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/new-photographic-trails-blazed-by-women-armed-with-cameras-record.html | New Photographic Trails Blazed By Women Armed With Cameras; Record of Forty Years Reveals Novel Achievements of Pioneers in Commercial and Art Fields-- Lens Studies That Rival Products of Painters and Sculptors | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/reich-shows-uses-of-its-materials-goering-opens-the-duesseldorf.html | REICH SHOWS USES OF ITS MATERIALS; Goering Opens the Duesseldorf Exhibits of Products Made From Domestic Supplies; SEIZED PROPERTY IS ISSUE; Commissar Says Berlin Must Have Guarantee of Safety for Her Traders Abroad | True | OTTO D TOLISCHUS Wireless to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/pratt-nine-winner-53-downs-new-york-state-teachers-by-earlyinning.html | PRATT NINE WINNER, 5-3; Downs New York State Teachers by Early-Inning Attack | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/show-structural-work-eleven-model-homes-open-for-inspection-during.html | SHOW STRUCTURAL WORK; Eleven Model Homes Open for Inspection During Building | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/all-have-share-in-wheaton-arts-college-has-faculty-members-lecture.html | ALL HAVE SHARE IN WHEATON ARTS; College Has Faculty Members Lecture Often in Courses Other Than Their Own; FREQUENT EXHIBITS HELD; Various Departments Also Send Their Influence Off Campus Into the Community | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/elizabeth-locke-is-married-in-williams-college-chapel-granddaughter.html | Elizabeth Locke Is Married In Williams College Chapel; Granddaughter of Diplomat Wed to Dr. John Hillyer Boyd of New York--Sister Serves as Her Maid of Honor | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/of-the-edwardians.html | OF 'THE EDWARDIANS' | True | CHARLES MORGAN | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/marriage-announcement-15-no-title.html | Marriage Announcement 15 -- No Title | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/too-much-heroism-seen-in-selfaiding-students.html | 'Too Much Heroism' Seen In Self-Aiding Students | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/minimum-wage-due-in-november-andrews-says-inquiry-into-cast-of.html | MINIMUM, WAGE DUE IN NOVEMBER; Andrews Says Inquiry Into Cast of Living Will Take at Least Four Months; BOARD TO START SEPT. 1; Hearings Then Must Be Held to Fix Scale for Women and Minors in Industries | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/united-action-in-dust-bowl-urged.html | UNITED ACTION IN DUST BOWL URGED | True | ROY BUCKINGHAM | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/court-plan-backed-in-rabbis-report-social-justice-committee-of.html | COURT PLAN BACKED IN RABBIS' REPORT; Social Justice Committee of Their Assembly Declares 'New Blood' Is Needed; URGES AMENDMENT LATER; Curtailed Federal Spending Is Opposed--'Stringent' Laws on Neutrality Asked | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/new-stamps-out-may-26-west-point-and-annapolis-prepare-for-rush-for.html | NEW STAMPS OUT MAY 26; West Point and Annapolis Prepare for Rush for Five-Cent Issues | True | LEE E COOPER | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/the-mood-of-congress.html | THE MOOD OF CONGRESS | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/miss-scarborough-engaged-to-marry-trenton-girl-will-be-married-on.html | MISS SCARBOROUGH ENGAGED TO MARRY; Trenton Girl Will Be Married on June 5 to Kenneth Sherman Clark; SHE ATTENDED COLUMBIA; Director of Social Work for Mercer Hospital--Fiance Graduate of Princeton | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/on-the-seven-hills.html | On the Seven Hills | True | M E WALKER | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/wireless-from-paris-the-skirt-length-is-the-chief-fashion-issue.html | WIRELESS FROM PARIS; The Skirt Length Is the Chief Fashion Issue- Return to Evening Elegance Is Decreed | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/marriage-announcement-16-no-title.html | Marriage Announcement 16 -- No Title | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/worlds-fair-plans-county-exhibits-being-prepared-by-long-island.html | WORLD'S FAIR PLANS; County Exhibits Being Prepared by Long Island Association | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/cio-drive-cains-in-transit-ranks-600-night-workers-of-irt-and-3d.html | C.I.O. DRIVE CAINS IN TRANSIT RANKS; 600 Night Workers of I.R.T. and 3d Ave. Railway Ratify Strike Authorization; 'SAMPLE PICKETING TRIED'; More Than 700 March About Railway Building to Show Officials Their Strength | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/the-poems-of-kenneth-rosevear.html | The Poems of Kenneth Rosevear | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/irish-like-the-new-charter-stand-on-religion-pleases-catholics-but.html | IRISH LIKE THE NEW CHARTER; Stand on Religion Pleases Catholics, But President's Great Powers Are Scored | True | HUGH SMITH Wireless to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/mothers-camp-planned-fashion-show-and-tea-may-19-to-aid-project-of.html | MOTHERS' CAMP PLANNED; Fashion Show and Tea May 19 to Aid Project of Henry St. Center | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/art-advice-to-baltimore-prof-pope-urges-course-at-johns-hopkins-to.html | ART ADVICE TO BALTIMORE; Prof. Pope Urges Course at Johns Hopkins to Aid Appreciation | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/japan-uses-600000-tons-of-scrap-iron-for-arms.html | Japan Uses 600,000 Tons Of Scrap Iron for Arms | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/set-50000-for-gift-to-moravian-college-alumnae-at-their-homecoming.html | SET $50,000 FOR GIFT TO MORAVIAN COLLEGE; Alumnae, at Their Homecoming, Adopt Total as Their Part in Bicentenary Program | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/food-chains-agency-will-be-dissolved-procon-grocery-service-inc.html | FOOD CHAINS' AGENCY WILL BE DISSOLVED; Procon Grocery Service, Inc., Which Acted as Broker, Cited by Commission | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/modern-mirrors-brighten-house-home-of-tomorrow-utilizes-unusual.html | MODERN MIRRORS BRIGHTEN HOUSE; 'Home of Tomorrow' Utilizes Unusual Furnishings and Decorations; CURVED GLASS WINDOWS; Pastel Shades Are Used for Walls, Rugs and Coverings of the Furniture | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/a-reviewers-notebook-brief-comment-on-some-of-the-newly-opened.html | A REVIEWER'S NOTEBOOK; Brief Comment on Some of the Newly Opened Group and One-Man Shows | True | HOWARD DEVREE | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/1145000-to-aid-european-jews.html | $1,145,000 to Aid European Jews | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/commander-iii-wins-the-great-jubilee-1009-shot-defeats-tempest-ii.html | COMMANDER III WINS THE GREAT JUBILEE; 100-9 Shot Defeats Tempest II in 50th Anniversary of Race at Kempton Park | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/mussolini-recalls-london-reporters-envoys-shun-fete-journalistic.html | MUSSOLINI RECALLS LONDON REPORTERS; ENVOYS SHUN FETE; Journalistic Relations With England Broken Off Owing to 'Attitude' of Writers; ENTRY OF PAPERS BARRED; Coronation Photographs Are Banned--Only Terse Stories of Affair to Be Printed; DIPLOMATS SNUB 'EMPIRE'; British, French and Others Not to Attend Ceremony Marking Ethiopian Conquest | True | ARNALDO CORTESI Wireless to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/marriage-announcement-24-no-title.html | Marriage Announcement 24 -- No Title | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/new-italian-opera-based-on-ethiopia-desert-attempted-inspired-by.html | NEW ITALIAN OPERA BASED ON ETHIOPIA; 'Desert Attempted,' Inspired by War in Africa, Has Its Premiere in Florence | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/wholesale-markets-reflect-sales-rise-various-items-in-apparel-field.html | WHOLESALE MARKETS REFLECT SALES RISE; Various Items in Apparel Field Reported in Good Demand Here Last Week | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/new-jersey-plans-a-mexican-fiesta-pageant-will-be-a-feature-of.html | NEW JERSEY PLANS A MEXICAN FIESTA; Pageant Will Be a Feature of Parents' Day Program by 200 Students; HORSE SHOW INCLUDED; Swimming Exhibition, Archery, Musicale and Department Inspection Are Included | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/the-italian-primitives.html | THE ITALIAN PRIMITIVES | True | E A J | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/here-they-come-cottons-on-dress-parade.html | HERE THEY COME: COTTONS ON DRESS PARADE | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/seek-alabama-coal-pact-miners-and-operators-resume-talks-on-new.html | SEEK ALABAMA COAL PACT; Miners and Operators Resume Talks on New Wage Agreement | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/war-skipper-wins-extradition-stay-hatfield-74yearold-nova-scotian.html | WAR SKIPPER WINS EXTRADITION STAY; Hatfield, 74-Year-Old Nova Scotian, Temporarily Balks Return to Canada; IN NEW HAMPSHIRE JAIL; Has Been Held Two Years on Charge of False Claim His Ship Was Torpedoed | True | Special to THE NEW YORK TIMES | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/youth-center-to-open-former-ascension-parish-house-to-be-operated.html | YOUTH CENTER TO OPEN; Former Ascension Parish House to Be Operated by Police Department | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/clocks-in-state-capitol-abet-legislative-fiction.html | Clocks in State Capitol Abet Legislative Fiction | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/move-against-movant.html | Move Against 'Movant' | True | WILLIAM A HOY | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/student-conclave-called-for-hunter-selfgovernment-association-will.html | STUDENT CONCLAVE CALLED FOR HUNTER; Self-Government Association Will Hold Annual Meeting to Discuss Problems; PUPPET SHOW IS ADDED; Eight Round-Tables Will Go Into Subjects Including Campus Cooperatives | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-09 | 1937-05-09 | https://www.nytimes.com/1937/05/09/archives/auto-group-to-meet-may-17.html | Auto Group to Meet May 17 | True | | C1B 337971,C1B 337972,C1B 337973,C1B 337974,C1B 337975,C1B 337976,C1B 337977,C1B 337978,C1B 337979 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/buys-new-rochelle-home.html | Buys New Rochelle Home | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/-la-tosca-is-given-at-the-hippodrome-3800-hear-puccinis-opera-at.html | ' LA TOSCA' IS GIVEN AT THE HIPPODROME; 3,800 Hear Puccini's Opera at Night --'Hansel and Gretel' Presented in Afternoon | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/big-gain-in-holc-sales.html | Big Gain in HOLC Sales | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/george-g-douglases-are-newport-hosts-they-entertain-with-dinner-at.html | GEORGE G. DOUGLASES ARE NEWPORT HOSTS; They Entertain With Dinner at Mapleshade -- Mrs.C.F.Chandler Opens summer Home | True | Special to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/maragaret-davison-to-be-a-june-bride-new-jersey-girl-names-date-for.html | MARAGARET DAVISON TO BE A JUNE BRIDE; New Jersey Girl Names Date for Her Marriage to John Paul Chubet 3d | True | Special to THE NEW YORK TIMES. | C1B 335746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/toronto-captures-two-turns-back-syracuse-by-53-and-21-before-crowd.html | TORONTO CAPTURES TWO; Turns Back Syracuse by 5-3 and 2-1 Before Crowd of 7,000 | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/dartmouth-with-five-in-a-row-is-eastern-league-pacesetter-columbia.html | Dartmouth, With Five in a Row, Is Eastern League Pace-Setter; Columbia Nine, Scoring Surprising Victory, Knocked Yale Out of Tie for Lead - C. C. N. Y. and Princeton Furnished Upsets at N. Y. U.'s Expense--Metropolitan Race Wide Open | True | By Francis J. O'Riley | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/typhoid-kills-none-in-state-in-month-march-set-an-alltime-record.html | TYPHOID KILLS NONE IN STATE IN MONTH; March Set an All-Time Record, With No Death Occurring From the Disease | True | Special to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/archbishop-asks-respect-ukrainian-church-leader-plead-for-proper.html | ARCHBISHOP ASKS RESPECT; Ukrainian Church Leader Plead for Proper Youth Training | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/mexican-poloists-score-98.html | Mexican Poloists Score, 9-8 | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/diplomats-to-play-london-obbligato-while-stress-will-be-on-empire.html | DIPLOMATS TO PLAY LONDON OBBLIGATO; While Stress Will Be on Empire Matters, Foreign Office Will Hum With Activity | True | By Ferdinand Kuhn Jr. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/auto-registration-set-mark-in-1936-national-total-of-28221291.html | AUTO REGISTRATION SET MARK IN 1936; National Total of 28,221,291 Exceeded Previous Record of 1930 by 1,700,000 | True | Special to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/penn-rewards-129-for-indoor-sports-seveninch-letter-top-award-given.html | PENN REWARDS 129 FOR INDOOR SPORTS; Seven-Inch Letter, Top Award, Given to Five--58 Others Win Varsity Insignia | True | Special to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/canadian-unit-for-spain-papineaumackenzie-company-honors-historic.html | CANADIAN UNIT FOR SPAIN; Papineau-MacKenzie Company Honors Historic Names | True | Special to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/book-notes.html | BOOK NOTES | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/costa-rica-taxes-salesmen.html | Costa Rica Taxes Salesmen | True | Special Cable to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/news-of-the-stage-show-is-on-in-last-weeks-miss-cummings-for-madame.html | NEWS OF THE STAGE; ' Show Is On' in 'Last Weeks'- Miss Cummings for 'Madame Bovary,' Which Mr. Levy Will Adapt | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/scores-christian-hatred-dr-s-s-wise-says-it-is-responsible-for.html | SCORES CHRISTIAN HATRED; Dr. S. S. Wise Says It Is Responsible for Persecution of Jews | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/edward-bimberglong-in-amusement-world-veteran-of-vaudeville-and.html | EDWARD BIMBERG,LONG IN AMUSEMENT WORLD; Veteran of Vaudeville and Brother of 'Bim the Button Man' Is Stricken Here at 49 | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/socialist-leaders-praise-c-i-o-gains-executive-committee-urges.html | SOCIALIST LEADERS PRAISE C. I. O. GAINS; Executive Committee Urges Labor Unity in Organizing on Industrial Lines | True | Special to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/yields-on-funds-of-colleges-cut-report-says-hope-of-early-increase.html | YIELDS ON FUNDS OF COLLEGES CUT; Report Says Hope of Early Increase in Rate of Returns on Endowments Is Dim | True | Special to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/cuban-cruiser-damaged-in-crash.html | Cuban Cruiser Damaged in Crash | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/final-event-in-american-trapshooting-championships-goes-to-jersey.html | Final Event in American Trapshooting Championships Goes to Jersey Gunner; LAWRENCE TAKES HONORS AT TRAPS | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/troth-announcedof-jessie-griffin-albany-girl-will-be-married-to-dr.html | TROTH ANNOUNCEDOF JESSIE GRIFFIN; Albany Girl Will Be Married to Dr. Hugh Francis Leahy--Wedding in August | True | Special to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/books-published-today.html | Books Published Today | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/the-screen-among-the-best-is-make-way-for-tomorrow-at-the.html | THE SCREEN; Among the Best Is 'Make Way for Tomorrow,' at the Criterion--The Central Has 'That I May Live" | True | By Frank S. Nugent | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/71st-marches-to-church-sun-shines-on-famous-troop-in-mothers-day.html | 71ST MARCHES TO CHURCH; Sun Shines on Famous Troop in Mother's Day Parade | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/hazel-gruppe-pianist-heard.html | Hazel Gruppe. Pianist, Heard | True | | C1B 335746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/archives/rivalry-in-tammany-bars-vote-on-leader-factions-backing-aspirants.html | RIVALRY IN TAMMANY BARS VOTE ON LEADER; Factions Backing Aspirants for Post Delay Action on Dooling, Fearing Rise of Foes | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/archives/athletics-topple-tigers-in-9th-98-hit-by-rothrock-wins-after-6-pi.html | ATHLETICS TOPPLE TIGERS IN 9TH, 9-8; Hit by Rothrock Wins After 6- Pi Run Drive in Seventh-Tie Indians for Lead | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/archives/sports-of-the-times-the-heavyweight-haze.html | Sports of the Times; The Heavyweight Haze | True | By John Kieran | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/archives/sales-of-aircraft-show-an-increase-planes-engines-and-parts-reach.html | SALES OF AIRCRAFT SHOW AN INCREASE; Planes, Engines and Parts Reach Total of $20,496,517 in First Three Months of Year | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/archives/market-erratic-grain-deals-off-wide-fluctuations-in-week-lead-to.html | MARKET ERRATIC, GRAIN DEALS OFF; Wide Fluctuations in Week Lead to Evening-Up of World Trading | True | Special to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/archives/senators-triumph-7-to-1-send-browns-into-last-place-as-de-shong.html | SENATORS TRIUMPH, 7 TO 1; Send Browns Into Last Place as De Shong Hurls 4-Hit Game | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/archives/dawes-predicts-rise-then-a-fall-in-1939-book-by-former-vice.html | DAWES PREDICTS RISE, THEN A FALL IN 1939; Book by Former Vice President Says Break in Prosperity Will Come in Two Years | True | Special to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/archives/electric-power-earned-2378963-net-in-quarter-ending-jan-31.html | ELECTRIC POWER EARNED $2,378,963; Net in Quarter Ending Jan. 31 Contrasts With $1,902,684 for Previous Period | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/archives/the-record-at-albany.html | THE RECORD AT ALBANY | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/archives/club-to-hold-golf-matches.html | Club to Hold Golf Matches | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/archives/westchester-pays-tribute-to-mothers-special-services-held-in-most.html | WESTCHESTER PAYS TRIBUTE TO MOTHERS; Special Services Held in Most of Churches-One Pastor Distributes Bouquets | True | special to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/archives/columbias-college-grandmother-will-get-her-m-a-degree-in-june-but-m.html | Columbia's 'College Grandmother' Will Get Her M. A. Degree in June; But Mrs. Rose A. Cahan, Seeking Wider Educational Fields to Conquer, Will Pursue Her Studies at Next Session | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/archives/meddling-charged-in-trotsky-inquiry-dewey-says-troyanovsky-and.html | MEDDLING CHARGED IN TROTSKY INQUIRY; Dewey Says Troyanovsky and 'Powerful Interests' Seek to Block Objective Search | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/archives/bank-reserves.html | BANK RESERVES | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/archives/mrs-friersons-regaman-wins-hunter-laurels-at-port-chester-triumphs.html | Mrs. Frierson's Regaman Wins Hunter Laurels at Port Chester; Triumphs After Capturing Four Firsts in Lawridge FixtureJumper Ivanhoe Scores--Sonny, Lightning Lead Rivals Over Timbers-Hugh Dean, Miss Klipstein Victors | True | By Henry R. Ilsley | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/archives/4-slain-policemen-cited-for-medals-posthumous-awards-will-be.html | 4 SLAIN POLICEMEN CITED FOR MEDALS; Posthumous Awards Will Be Presented by the Mayor at City Hall June 2 | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/archives/hindenburg-board-starts-hunt-today-for-cause-of-blaze-ropers.html | HINDENBURG BOARD STARTS HUNT TODAY FOR CAUSE OF BLAZE; Roper's Inquirers to Hear Expert Eye-Witnesses--The Navy's Hearings Put Off | True | By Russell B. Porter | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/archives/president-asked-to-aid-bill.html | President Asked to Aid Bill | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/archives/news-of-the-screen-warners-cast-for-swing-your-ladyjames-cagney.html | NEWS OF THE SCREEN; Warners Cast for 'Swing Your Lady'-James Cagney Signs With Grand National for Another Year | True | Special to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/archives/blind-brook-four-triumphs-8-to-7-in-opening-governors-island-game.html | Blind Brook Four Triumphs, 8 to 7, In Opening Governors Island Game; Visitors, Playing With Handicap of 3, Get Deciding Tally on Long Shot by Brady in Fourth Period-Shillaber Leads Scoring for Victors With 2 Goals, Capt. Ladue Tops Army Riders With 3 | True | | C1B 335746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/pageant-on-east-side-1200-sing-and-dance-in-park-while-5000-applaud.html | PAGEANT ON EAST SIDE; 1,200 Sing and Dance In Park While 5,000 Applaud | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/p-r-r-trains-in-crash-15-injured-as-express-hits-rear-of-freight-in.html | P. R. R. TRAINS IN CRASH; 15 Injured as Express Hits Rear of Freight in Pennsylvania | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/ticonderoga-celebrates-2000-mark-fort-anniversary-with-gov-alken-as.html | TICONDEROGA CELEBRATES; 2,000 Mark Fort Anniversary, With Gov. Alken as Speaker | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/heads-federal-forest-research.html | Heads Federal Forest Research | True | Special to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/coronation-week-opens-as-rain-drenches-crowd-notables-throng-london.html | CORONATION WEEK OPENS AS RAIN DRENCHES CROWD; NOTABLES THRONG LONDON; HYSTERIA IS RISING | True | By Frederick T. Birchall | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/british-employment-up-609000-more-workers-get-jobs-in-yearbank.html | BRITISH EMPLOYMENT UP; 609,000 More Workers Get Jobs in Year-Bank Clearings Rise | True | Wireless to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/crop-glut-perils-cited-by-wallace-he-says-soil-program-is-needed-to.html | CROP GLUT PERILS CITED BY WALLACE; He Says Soil Program Is Needed to Avoid Price Collapses and Fight Erosion | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/new-corporations-increase-in-state-1689-concerns-formed-in-april.html | NEW CORPORATIONS INCREASE IN STATE; 1,689 Concerns Formed in April, Against 1,580 Year Before as Trade Activity Rises | True | Special to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/europe-italy-woos-english-opinion-by-outraging-it.html | Europe; Italy Woos English Opinion By Outraging It | True | By Anne O'Hare McCormick | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/municipal-loan-schenectady-n-y.html | MUNICIPAL LOAN; Schenectady, N. Y. | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/german-rail-freight-up-13.html | German Rail Freight Up 13% | True | Wireless to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/millikan-and-debye-get-franklin-medal-honors-to-physicists-other.html | MILLIKAN AND DEBYE GET FRANKLIN MEDAL; Honors to Physicists, Other Awards Announced by Philadelphia Institute | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/100000-fair-bonds-sold-national-biscuit-co-subscribes-for.html | $100,000 FAIR BONDS SOLD; National Biscuit Co. Subscribes for Issue--Other Purchasers' | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/betty-sharas-first-in-swim.html | Betty Sharas First in Swim | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/more-bankruptcies-in-reich.html | More Bankruptcies in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/monmouth-riders-bow-beaten-64-by-ponolo-polo-clubblue-team-downs.html | MONMOUTH RIDERS BOW; Beaten, 6-4, by Ponolo Polo ClubBlue Team Downs White, 7-3 | True | Special to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/spider-webs-to-aid-study-of-eclipse-national-geographic-expedition.html | SPIDER WEBS TO AID STUDY OF ECLIPSE; National Geographic Expedition Carries Threads to Use in Telescope Measuring | True | Special to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/trials-bring-retort-from-berlin-bishop-he-protests.html | TRIALS BRING RETORT FROM BERLIN BISHOP; He Protests 'Misrepresentations' in Reich Press as Blow at Catholic Church | True | Wireless to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/coronation-prices-recover-in-london-market-for-seats-hardensgood.html | CORONATION PRICES RECOVER IN LONDON; Market for Seats Hardens--Good Ones for Parade Now Cost 8 to 25 Guineas. | True | Wireless to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/symbol-of-liberty-seen-in-coronation-it-represents-all-gains-made.html | SYMBOL OF LIBERTY SEEN IN CORONATION; It Represents All Gains Made by Democratic Nations, Dr. P.T. Sargent Says | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/crash-kills-1-injures-7-woman-73-is-victim-of-headon-collision-of.html | CRASH KILLS 1, INJURES 7; Woman, 73, Is Victim of Head-On Collision of Autos in Jamaica | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/chief-awards-in-trenton-show-best-of-breed-winners.html | Chief Awards in Trenton Show; BEST OF BREED WINNERS | True | | C1B 335746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/5-generations-of-family-alive.html | 5 Generations of Family Alive | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/transit-control-held-endangered-all-three-commissioners-assert-city.html | TRANSIT CONTROL HELD ENDANGERED; All Three Commissioners Assert City Would Surrender Its Rights for 75 Years | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/sewell-of-buffalo-blanks-jersey-city-allows-only-six-safeties-to.html | SEWELL OF BUFFALO BLANKS JERSEY CITY; Allows Only Six Safeties to Win, 4. to 0, as Bisons Reach Stiles for Nine Blows | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/new-church-dedicated-bishop-walsh-presides-at-services-at-st-roccos.html | NEW CHURCH DEDICATED; Bishop Walsh Presides at Services at St. Rocco's in Newark | True | Special to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/british-hold-basic-trend-will-withstand-any-jars.html | British Hold Basic Trend Will Withstand Any Jars | True | Wireless to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/german-shipbuilding-data.html | German Shipbuilding Data | True | Wireless to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/minor-league-baseball-results-international-league.html | Minor League Baseball Results; INTERNATIONAL LEAGUE | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/union-men-ratify-pact-with-packard-first-in-the-industry-in-which-u.html | UNION MEN RATIFY PACT WITH PACKARD; First in the Industry in Which U. A. W. A. Is Made Sole Bargaining Agent | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/dr-john-m-reade-director-of-biological-laboratories-of-the.html | DR. JOHN M. READE; Director of Biological Laboratories of the University of Georgia | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/may-art-activity-holds-brisk-page-several-shows-are-under-way-with.html | MAY ART ACTIVITY HOLDS BRISK PAGE; Several Shows Are Under Way, With Whitney Display Among This Week's Openings | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/philadelphia-revue-to-aid-welfare-unit-costume-fete-and-bridge.html | PHILADELPHIA REVUE TO AID WELFARE UNIT; Costume Fete and Bridge Party Today Sponsored by Group of Hannah Penn House | True | Special to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/new-national-safety-office.html | New National Safety Office | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/government-fails-girl-seeking-a-sweetheart.html | Government Fails Girl Seeking a Sweetheart | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/berlin-boerse-off-little-market-irregular-and-without-character-in.html | BERLIN BOERSE OFF LITTLE; Market Irregular and Without Character in the Week | True | Wireless to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/newark-bows-53-loses-first-place-drops-opening-encounter-at.html | NEWARK BOWS, 5-3, LOSES FIRST PLACE; Drops Opening Encounter at Rochester as Wings Amass 9 Hits Off Piechota | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/parish-house-dedicated-lutherans-in-brooklyn-comlete-building-for.html | PARISH HOUSE DEDICATED; Lutherans in Brooklyn Comlete Building for Church Activities | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/miss-irene-dunkak-plans-june-bridal-westchester-girls-marriage-to.html | MISS IRENE DUNKAK PLANS JUNE BRIDAL; Westchester Girl's Marriage to Joseph A. Campagna Will Be a Church Event | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/hadassah-fears-palestine-curbs-petitions-great-britain-not-to-do.html | HADASSAH FEARS PALESTINE CURBS; Petitions Great Britain Not to Do Anything to Infringe Jewish Rights There | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/pounds-drop-laid-to-several-factors-slackening-of-gold-flow-and-of.html | POUND'S DROP LAID TO SEVERAL FACTORS; Slackening of Gold Flow and of Withdrawal of Foreign Funds from U. S. Is Cited | True | Wireless to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/union-service-for-merged-church.html | Union Service for Merged Church | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/congress-puzzled-awaits-roosevelt-leaders-want-views-on-what-bills.html | CONGRESS PUZZLED, AWAITS ROOSEVELT; Leaders Want Views on What Bills to Push and Whether He Will Compromise | True | Special to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/commodity-average-fractionally-lower-933-last-week-against-935-week.html | COMMODITY AVERAGE FRACTIONALLY LOWER; 93.3 Last Week, Against 93.5 Week Before--British Index Advances Slightly | True | Special to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/jurors-again-disagree-in-luckman-case-date-for-3d-trial-likely-to.html | Jurors Again Disagree in Luckman Case; Date for 3d Trial Likely to Be Set Today | True | | C1B 335746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/watchman-kills-burglar-paroled-on-technical-charge-did-job-says.html | WATCHMAN KILLS BURGLAR; Paroled on Technical Charge - 'Did Job,' Says Magistrate | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/survives-6story-fall-woman-drops-on-heavy-wire-mesh-over-hotel.html | SURVIVES 6-STORY FALL; Woman Drops on Heavy Wire Mesh Over Hotel Lounge | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/jesus-called-founder-of-democratic-philosophy.html | Jesus Called Founder Of Democratic Philosophy | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/best-in-show-goes-to-murrs-borzoi-ch-vigow-of-romanoff-tops-record.html | BEST IN SHOW GOES TO MURR'S BORZOI; Ch. Vigow of Romanoff Tops Record Entry of 618 Dogs in Trenton Exhibition | True | By Louis Effrat | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/french-bullfight-crowd-boos-insurgent-animals.html | French Bullfight Crowd Boos 'Insurgent' Animals | True | Wireless to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/canadians-guard-kings-residence-empires-unity-and-freedom.html | CANADIANS GUARD KING'S RESIDENCE; Empire's Unity and Freedom Exemplified in Ceremony at Buckingham Palace | True | Wireless to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/economic-factors-now-vital-in-japan-effects-of-growing-scarcity-and.html | ECONOMIC FACTORS NOW VITAL IN JAPAN; Effects of Growing Scarcity and Rising Prices Are Taking Precedence Over Politics | True | By Hugh Byas | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/u-s-leaders-voice-guernica-protest-appeal-to-all-men-of-goodwill-to.html | U. S. LEADERS VOICE GUERNICA PROTEST; Appeal to 'All Men of GoodWill' to Deplore Razing of Basque Holy City | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/u-s-marine-slain-in-china.html | U. S. Marine Slain in China | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/fourth-straight-dropped-by-yanks-lee-of-the-white-sox-allows-only-4.html | FOURTH STRAIGHT DROPPED BY YANKS; Lee of the White Sox Allows Only 4 Hits and Wins on Bonura's Homer, 2-1 | True | By John Drebinger | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/interest-in-corn-shown-by-traders-scarcity-of-domestic-grain-and.html | INTEREST IN CORN SHOWN BY TRADERS; Scarcity of Domestic Grain and Argentine Imports Draws Attention | True | Special to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/athletes-listed-for-n-y-u-awards-varsity-and-freshman-sports.html | ATHLETES LISTED FOR N. Y. U. AWARDS; Varsity and Freshman Sports Participants Will Receive Honors Tomorrow | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/free-taxis-to-church-westchester-pastor-provides-service-for.html | FREE TAXIS TO CHURCH; Westchester Pastor Provides Service for Children and Aged | True | Special to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/win-annapolis-prizes-two-in-graduation-class-honored-for.html | WIN ANNAPOLIS PRIZES; Two in Graduation Class Honored for Marksmanship, One for Essay | True | Special to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/odd-contraption-wakes-up-student-alarm-clock-douses-him-with-water.html | ODD CONTRAPTION WAKES UP STUDENT; Alarm Clock Douses Him With Water and Turns On Radio So He Won't Oversleep | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/palace-postoffice-to-have-12-clerks-instead-of-two.html | Palace Postoffice to Have 12 Clerks Instead of Two | True | Special Cable to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/alice-muriel-lang-engaged-to-marry-adelphi-alumna-to-be-bride-of.html | ALICE MURIEL LANG ENGAGED TO MARRY; Adelphi Alumna to Be Bride of Richard Charles Corcoran, Rutgers Graduate | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/600-voices-listed-for-music-fete-the-philadelphia-orchestra-and.html | 600 VOICES LISTED FOR MUSIC FETE; The Philadelphia Orchestra and Many Soloists Engaged for Westchester Event | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/civic-center-plans-protested.html | Civic Center Plans Protested | True | Special to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/l-i-u-award-dinner-friday.html | L. I. U. Award Dinner Friday | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/rollins-dinghy-is-first.html | Rollins's Dinghy Is First | True | Special to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/coronation-rites-in-puerto-rico.html | Coronation Rites in Puerto Rico | True | Special Cable to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/urges-sugar-amendment-council-fears-present-legislation-would.html | URGES SUGAR AMENDMENT; Council Fears Present Legislation Would Imperil Trade | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/twain-medal-given-dr-butler.html | Twain Medal Given Dr. Butler | True | | C1B 335746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/dr-edward-g-nugent-staff-member-of-the-rochester-general-hospital.html | DR. EDWARD G. NUGENT; Staff Member of the Rochester General Hospital 40 Years | True | Special to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/bar-gaming-devices-to-get-jewish-funds-jersey-branch-of-synagogue.html | BAR GAMING DEVICES TO GET JEWISH FUNDS; Jersey Branch of Synagogue of America Also Votes to Ban All Political Clubs | True | Special to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/account-righted-in-paris-monthend-settlement-brings-no-difficulties.html | ACCOUNT RIGHTED IN PARIS; Month-End Settlement Brings No Difficulties or Failures | True | Wireless to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/gold-discussion-decried-in-london-world-banks-consideration-of.html | GOLD DISCUSSION DECRIED IN LONDON; World Bank's Consideration of Lower Price Held Regrettable at This Time | True | Wireless to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/soy-beans-in-chicago.html | Soy Beans in Chicago | True | Special to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/holy-cross-parish-buys-a-play-site-plot-100-feet-square-in-west-43d.html | HOLY CROSS PARISH BUYS A PLAY SITE; Plot 100 Feet Square in West 43d St. to Take Children of Teeming Area Off Streets | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/n-y-germans-in-front-defeat-n-y-americans-by-30-in-starlight-park.html | N. Y. GERMANS IN. FRONT; Defeat N. Y. Americans by 3-0 In Starlight Park Soccer | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/kasper-quadruplets-have-first-birthday-event-is-celebrated-with.html | KASPER QUADRUPLETS HAVE FIRST BIRTHDAY; Event Is Celebrated With Dinner for Parents, Doctor and Nurses at Rochelle Park | True | Special to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/roosevelt-will-end-fishing-trip-today-yacht-leaves-for-mouth-of-the.html | ROOSEVELT WILL END FISHING TRIP TODAY; Yacht Leaves for Mouth of the Brazos River for a Final Try for Tarpon | True | Special to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/tariff-hearing-sought-merchants-see-confusion-if-changes-asked-by.html | TARIFF HEARING SOUGHT; Merchants See Confusion if Changes Asked by Treasury Pass | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/sam-franko-rites-are-attended-by-500-string-quartet-plays-and-b-w.html | SAM FRANKO RITES ARE ATTENDED BY 500; String Quartet Plays and B. W. Huebsch Delivers Eulogy for the Noted Musician | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/young-new-yorkers-fete-club-dance-may-22-will-benefit-childrens-aid.html | YOUNG NEW YORKERS' FETE; Club Dance May 22 Will Benefit Children's Aid Society | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/egyptian-capitulations-ended.html | EGYPTIAN CAPITULATIONS ENDED | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/10000-see-science-fair-childrens-exhibit-at-museum-to-continue-until.html | 10,000 SEE SCIENCE FAIR; Children's Exhibit at Museum to Continue Until Sunday | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/ending-of-epilepsy-seen-in-gene-shift-infinitesimal-chemical-change.html | ENDING OF EPILEPSY SEEN IN GENE SHIFT; Infinitesimal Chemical Change in Transmission Agency Predicted by Dr. W. G. Lennox | True | By William L. Laurence | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/dies-of-venezuela-crash-f-d-grab-u-8-commercial-aide-hurt-in-plane.html | DIES OF VENEZUELA CRASH; F. D. Grab, U. 8. Commercial Aide, Hurt in Plane Crack-Up April 23 | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/curtin-calls-plan-error-of-century-seaburyberle-proposal-would.html | CURTIN CALLS PLAN ERROR OF CENTURY; Seabury-Berle Proposal Would Unload Transit Burden Onto Taxpayers, He Says | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/frank-b-clark.html | FRANK B. CLARK | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/harry-p-talmadge-a-banker-65-years-retired-head-of-the-new-york.html | HARRY P. TALMADGE; A BANKER 65 YEARS; Retired Head of the New York Firm Last Survivor of the Harvard Class, 1868, Dies | True | Special to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/starts-work-on-church-father-guterl-turns-first-earth-for-st.html | STARTS WORK ON CHURCH; Father Guterl Turns First Earth for St. Joseph's in Passaic | True | Special to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/reich-steel-export-demand-off.html | Reich Steel Export Demand Off | True | Wireless to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/bid-of-goettingen-refused-by-butler-columbia-will-not-attend-200th.html | BID OF GOETTINGEN REFUSED BY BUTLER; Columbia Will Not Attend 200th Anniversary of the German University | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 335746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/hall-victor-in-bronx-walk.html | Hall Victor in Bronx Walk | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/business-rentals.html | BUSINESS RENTALS | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/a-socialist-mayor-acts-to-break-strike-mclevy-of-bridgeport-orders.html | A SOCIALIST MAYOR ACTS TO BREAK STRIKE; McLevy of Bridgeport Orders Police to Protect Newly Hired Garbage Collectors | True | Special to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/edward-vlls-driver-runs-amok.html | Edward VII's Driver Runs Amok | True | Wireless to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/endorse-move-to-ban-divorcees-marrying-1100-support-petition-to-the.html | ENDORSE MOVE TO BAN DIVORCEES MARRYING; 1,100 Support Petition to the General Convention of the Episcopal Church | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/new-plant-for-charlotte-n-c.html | New Plant for Charlotte, N. C. | True | Special to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/columbia-drive-starts-funds-for-scholarships-sought-for-alumni-and.html | COLUMBIA DRIVE STARTS; Funds for Scholarships Sought for Alumni and Classes | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/mothers-honored-in-churches-here-services-throughout-the-city.html | MOTHERS HONORED IN CHURCHES HERE; Services Throughout the City Feature Special Services During the Day | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/mrs-john-e-beaufort.html | MRS. JOHN E. BEAUFORT | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/fha-underwriting-expanded.html | FHA Underwriting Expanded | True | Special to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/chicken-prices-rise-farmers-benefit-from-more-than-seasonal.html | CHICKEN PRICES RISE; Farmers Benefit From More Than Seasonal Advances | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/crash-kills-auto-inspector.html | Crash Kills Auto Inspector | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/firenze-red-tape-captures-rosette-mrs-guggenheims-entry-is-named.html | FIRENZE RED TAPE CAPTURES ROSETTE; Mrs. Guggenheim's Entry Is Named Grand Champion in the Hunter Division | True | Special to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/some-opera-tales-regale-200-diners-weidhaas-tells-of-1904-strike-of.html | SOME OPERA TALES REGALE 200 DINERS; Weidhaas Tells of 1904 Strike of Chorus, When Even Stage Hands Sang Instead | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/real-estate-securities.html | REAL ESTATE SECURITIES | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/police-chief-a-butler-in-extortionist-trap-two-men-seized-at.html | POLICE CHIEF A BUTLER IN EXTORTIONIST TRAP; Two Men Seized at Cohasset, Mass., as Attempted Blackmailers of Hugh Bancroft | True | Special to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/los-angeles-faces-an-air-attack-today-fleet-of-185-war-planes-will.html | LOS ANGELES FACES AN AIR ATTACK TODAY; Fleet of 185 War Planes Will Invade Muroc Dry Lake, Calif., With Live Bombs | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/steel-production-put-at-92-per-cent-decline-of-1-point-indicated.html | STEEL PRODUCTION PUT AT 92 PER CENT; Decline of 1 Point Indicated for Last Week-April Output Largest in History | True | Special to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/toulouse-riots-mar-joan-of-arcs-day-over-fifty-injured-as-leftists.html | TOULOUSE RIOTS MAR JOAN OF ARC'S DAY; Over Fifty Injured as Leftists Demonstrate--Paris Peaceful With Few Arrests | True | Wireless to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/countryside-is-gay-for-sunday-throng-breezes-freshen-warm-sunny-day.html | COUNTRYSIDE IS GAY FOR SUNDAY THRONG; Breezes Freshen Warm, Sunny Day That Draws Thousands to Beauties of Spring | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/hubbell-tops-cubs-for-20th-straight-giant-ace-wins-41-and-ties.html | HUBBELL TOPS CUBS FOR 20TH STRAIGHT; Giant Ace Wins, 4-1, and Ties Two-Season String Made by Marquard in 1911-12' | True | By James P. Dawson | C1B 335746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/french-prices-lower-the-wholesale-and-raw-material-indices-fall-in.html | FRENCH PRICES LOWER; The Wholesale and Raw Material Indices Fall in Week to May 1 | True | Wireless to THE NEW YORK TIMES | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/will-bring-refugees-here.html | Will Bring Refugees Here | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/killed-in-fall-down-stair-well.html | Killed in Fall Down Stair Well | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/moralesnodarse-keep-title.html | Morales-Nodarse Keep Title | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/transit-board-rejects-citys-unification-plan-seeing-fare-and-tax.html | TRANSIT BOARD REJECTS CITY'S UNIFICATION PLAN, SEEING FARE AND TAX RISEE; ASSAILS THE PRICE | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/patients-act-in-film-play.html | Patients Act in Film Play | True | Special to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/books-of-the-times-marconi-and-wireless.html | BOOKS OF THE TIMES; Marconi and Wireless | True | By Robert van Gelder | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/pirates-halt-bees-with-brandt-63-pittsburgh-pitcher-scatters-8-hits.html | PIRATES HALT BEES WITH BRANDT, 6-3; Pittsburgh Pitcher Scatters 8 Hits, While Weir Is Wild - DiMaggio Connects | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/phyllis-moss-soloist-15yearold-pianist-on-federal-symphony.html | PHYLLIS MOSS SOLOIST; 15-Year-Old Pianist on Federal Symphony Orchestra Program | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/christian-education-termed-divorce-curb-modern-demands-for-change.html | CHRISTIAN EDUCATION TERMED DIVORCE CURB; Modern Demands for Change Undermine Homes, the Rev. E. R. Jasheimer Says | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/richard-w-austin.html | RICHARD W. AUSTIN | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/eastern-shore-golf-is-set.html | Eastern Shore Golf Is Set | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/20000-pay-homage-to-citys-parents-mayor-joins-in-mass-tribute-to.html | 20,000 PAY HOMAGE TO CITY'S PARENTS; Mayor Joins in Mass Tribute to Mothers and Fathers on Central Park Mall | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/mallory-finishes-first-in-contest-for-6meter-craft-at-indian-harbor.html | Mallory Finishes First in Contest for 6-Meter Craft at Indian Harbor Y.C.; YACHTING LAURELS ANNEXED BY TOTEM | True | By John Rendel | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/rare-books-to-be-exhibited.html | Rare Books to Be Exhibited | True | Special to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/engagements.html | Engagements | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/lucy-p-gay-wed-in-home-ceremony-becomes-bride-at-east-granby-of.html | LUCY P. GAY WED IN HOME CEREMONY; Becomes Bride at East Granby of Harrison Spencer Brown, a Hartford Resident | True | Special to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/racing-entries-for-today-at-the-various-tracks-belmont-park.html | Racing Entries for Today at the Various Tracks; Belmont Park | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/1861-soldiers-widow-busy-at-97.html | 1861 Soldier's Widow Busy at 97 | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/doris-humphrey-gives-new-dance-composition-intended-as-a-salutation.html | DORIS HUMPHREY GIVES NEW DANCE; Composition, Intended as a Salutation, Proves Quite Gay in Character | True | By John Martin | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/money-in-demand-in-germany.html | Money in Demand in Germany | True | Wireless to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/article-1-no-title-10000-for-jewish-exiles.html | Article 1 -- No Title; $10,000 for Jewish Exiles | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/french-skeptical-on-goldprice-cut-proposal-for-reduction-to-put.html | FRENCH SKEPTICAL ON GOLD-PRICE CUT; Proposal for Reduction to Put Brake on Output of Metal Not Taken Seriously | True | By Fernand Maroni | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/major-gets-teaching-post.html | Major Gets Teaching Post | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/lang-takes-auto-race-german-driver-first-in-325mile-contest-in.html | LANG TAKES AUTO RACE; German Driver First in 325-Mile Contest in Tripoli | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/stock-offering-neisner-brothers-inc.html | STOCK OFFERING; Neisner Brothers, Inc. | True | | C1B 335746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/florists-here-report-big-sales-decrease-as-mothers-day-tribute.html | Florists Here Report Big Sales Decrease As Mother's Day Tribute Turns to Candy | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/first-division-scores-nichols-leads-polo-team-in-92-rout-of-fort.html | FIRST DIVISION SCORES; Nichols Leads Polo Team in 9-2 Rout of Fort Hamilton | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/hungarians-on-top-30-new-york-soccer-team-turns-back-reading-eleven.html | HUNGARIANS ON TOP, 3-0; New York Soccer Team Turns Back Reading Eleven | True | Special to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/stagehands-unit-elects-j-j-brennan-president-and-other-union.html | STAGEHANDS' UNIT ELECTS; J. J. Brennan, President, and Other Union Officers Renamed | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/trade-convention-nov-3-secretary-of-state-hull-will-be-main-speaker.html | TRADE CONVENTION NOV. 3; Secretary of State Hull Will Be Main Speaker in Cleveland | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/reich-halts-tripsi-of-graf-zeppelin-passenger-service-canceled-by.html | REICH HALTS TRIPSI OF GRAF ZEPPELIN; Passenger Service Canceled by Goering Till Inquiry at Lakehurst Is Ended. | True | Wireless to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/transit-workers-seek-wider-field-their-union-wants-to-organize.html | TRANSIT WORKERS SEEK WIDER FIELD; Their Union Wants to Organize 'Everything on Wheels'--Aims at 40,000 Here | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/williams-defends-workers-for-wpa-hopkins-aide-points-to-new-pool.html | WILLIAMS DEFENDS WORKERS FOR WPA; Hopkins Aide Points to New Pool for Crippled Children as Example of Merit | True | Special to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/confirmation.html | Confirmation | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/cost-of-our-army-lowest-of-powers-per-capita-outlay-3-a-year-chart.html | COST OF OUR ARMY LOWEST OF POWERS; Per Capita Outlay $3 a Year, Chart by American Military Authorities Shows | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/talk-displeases-berlin-berlin-circles-hold-time-is-not-propitious.html | TALK DISPLEASES BERLIN; Berlin Circles Hold Time Is Not Propitious for a Change | True | Wireless to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/eugene-mguckin-philadelphia-advertising-executive-dies-of-heart.html | EUGENE M'GUCKIN; Philadelphia Advertising Executive Dies of Heart Ailment at 56 | True | Special to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/rabauds-marouf-at-metropolitan-after-absence-of-17-years-the-work.html | RABAUD'S MAROUF' AT METROPOLITAN; After Absence of 17 Years the Work Will Return May 21 to Opera Stage Here | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/boughtonsearing.html | Boughton—Searing | True | Special to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/anna-h-johnstone-married-in-south-she-is-wed-to-c-j-robinson-in-a.html | ANNA H. JOHNSTONE MARRIED IN SOUTH; She Is Wed to C. J. Robinson in a Garden Ceremony at Her Richmond, Va., Home | True | Special to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/henry-dreyer-noted-as-marksman-was-79-founder-of-bergen-beach-gun.html | HENRY DREYER, NOTED AS MARKSMAN, WAS 79; Founder of Bergen Beach Gun Club Broke 88 Out of 100 Targets on 77th Birthday | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/curbs-gynexcorporation-federal-trade-commission-says-it-must-stop.html | CURBS GYNEXCORPORATION; Federal Trade Commission Says It Must Stop Misrepresenting | True | Special to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/3361630-deficit-seen-under-seabury-plan-godley-prepares-estimate.html | $3,361,630 DEFICIT SEEN UNDER SEABURY PLAN; Godley Prepares Estimate Based on Figures of Commission's Engineering Staff | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/auto-driver-dies-under-burning-car-rescuers-are-forced-back-by-fire.html | AUTO DRIVER DIES UNDER BURNING CAR; Rescuers Are Forced Back by Fire After Crash on Black Horse Pike in Jersey | True | Special to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/statistics-in-college-baseball-eastern-league.html | Statistics in College Baseball; EASTERN LEAGUE | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/topics-of-the-times-much-fresher-theme.html | Topics of The Times; Much Fresher Theme | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/fleet-at-pearl-harbor-destroyers-find-no-trace-of-the-bodies-of-two.html | FLEET AT PEARL HARBOR; Destroyers Find No Trace of the Bodies of Two Navy Aviators | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/british-stock-index-rises.html | British Stock Index Rises | True | Wireless to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/presses-claims-in-russia-american-creditors-group-sends-summary-to.html | PRESSES CLAIMS IN RUSSIA; American Creditors' Group Sends Summary to Members | True | | C1B 335746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/whopper-choice-to-win-toboggan-belmont-park-inaugural-feature-field.html | Whopper Choice to Win Toboggan, Belmont Park Inaugural Feature; Field Entry of Charing Cross and Tintagel, Sgt. Byrne and Snark Among 12 Named for Historic Sprint Today--Favorite to Carry Top Weight of 130 Pounds | True | By Fred van Ness | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/many-new-yorkers-at-white-sulphur-several-groups-on-their-way-home.html | MANY NEW YORKERS AT WHITE SULPHUR; Several Groups on Their Way Home From Derby Pass Day at Mountain Resort | True | Special to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/government-maturities-3952535600-in-year.html | Government Maturities $3,952,535,600 in Year | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/rome-press-omits-every-british-item-newsreels-also-expunge-all.html | ROME PRESS OMITS EVERY BRITISH ITEM; Newsreels Also Expunge All English Scenes as Boycott Goes Into Effect | True | By Arnaldo Cortesi | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/french-tennis-team-eliminates-norway-bernard-and-petra-win-doubles.html | FRENCH TENNIS TEAM ELIMINATES NORWAY; Bernard and Petra Win Doubles to Clinch Davis Cup Series---Italians Advance | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/st-johns-bows-7-to-2-beaten-second-time-by-providence-as-sherry.html | ST. JOHN'S BOWS, 7 TO 2; Beaten Second Time by Providence as Sherry Scatters Hits | True | Special to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/wear-is-named-series-referee-australians-here-for-davis-cup-play.html | Wear Is Named Series Referee; AUSTRALIANS HERE FOR DAVIS CUP PLAY | True | By Allison Danzig | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/sir-g-w-badgerow-british-specialist-physician-stricken-in-london.html | SIR G. W. BADGEROW, BRITISH SPECIALIST; Physician Stricken in London Cab on His Way to Rail Station--He Was 65 | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/girls-service-club-marks-mothers-day-carolyn-casella-is-elected.html | GIRLS SERVICE CLUB MARKS MOTHERS' DAY; Carolyn Casella Is Elected President at Welfare Unit's Annual Meeting Here | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/hudlin-of-indians-stops-red-sox-31-veteran-righthander-allows-only.html | HUDLIN OF INDIANS STOPS RED SOX, 3-1; Veteran Right-Hander Allows Only Four Blows as Team Gains Tie for Lead | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/goal-by-iglehart-wins-polo-match-internationalist-tallies-in-the.html | GOAL BY IGLEHART WINS POLO MATCH; Internationalist Tallies in the Last 5 Seconds to Decide Meadow Brook Contest | True | Special to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/french-government-held-overoptimistic-on-exposition-as-stimulus-to.html | French Government Held Over-Optimistic On Exposition as Stimulus to Business | True | Wireless to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/gov-lehman-goes-south-on-return-next-week-he-will-start-on-750.html | GOV. LEHMAN GOES SOUTH; On Return Next Week He Will Start on 750 Thirty-Day Bills | True | Special to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/miss-alice-adams-welfare-worker-american-woman-noted-for-46-years.html | MISS ALICE ADAMS, WELFARE WORKER; American Woman Noted for 46 Years' Service in Slums of Japan Dies in Newton | True | Special to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/harvard-and-navy-head-crew-parade-added-to-their-prestige-in.html | HARVARD AND NAVY HEAD CREW PARADE; Added to Their Prestige in Saturday's Races at Cambridge and Annapolis | True | By Robert F. Kelley | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/at-last-a-candidate.html | AT LAST A CANDIDATE | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/hart-s-van-fleet-union-county-assemblyman-dies-in-roselle-park-n-j.html | HART S. VAN FLEET; Union County Assemblyman Dies in Roselle Park, N. J. | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/rebels-drive-fast-reaching-last-line-of-bilbaos-forts-reported-to.html | REBELS DRIVE FAST, REACHING LAST LINE OF BILBAO'S FORTS; Reported to Have Pushed Into Munguia, 6 Miles From Goal, After Taking Mt. Solluve | True | By William P. Carney | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/city-museum-to-open-exhibition-today-memorabilia-of-old-new-york-in.html | City Museum to Open Exhibition Today; Memorabilia of Old New York in Display | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/fire-record.html | Fire Record | True | | C1B 335746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/houses-planned-in-riverdale-area-apartments-and-taxpayer-proposed.html | HOUSES PLANNED IN RIVERDALE AREA; Apartments and Taxpayer Proposed in West 235th and Near-By Streets | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/excess-funds-cut-held-inflation-bar-effect-of-stricter-requirements.html | EXCESS FUNDS CUT HELD INFLATION BAR; Effect of Stricter Requirements Was to Give Federal Board a Hand on Credit | True | Special to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/u-s-shares-in-gain-in-latin-america-pan-american-unions-survey-for.html | U. S. SHARES IN GAIN IN LATIN AMERICA; Pan American Union's Survey for 1936 Tells of Larger Exports and Imports | True | Special to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/todays-probable-pitchers-american-league.html | Today's Probable Pitchers; AMERICAN LEAGUE | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/credit-increases-german-capital-abundance-of-funds-despite-lack-of.html | CREDIT INCREASES GERMAN CAPITAL; Abundance of Funds Despite Lack of Gold Reserve Reflects Money Market Fluidity | True | By Robert Crozier Long | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/track-fire-fatal-to-triple-action-martins-candidate-for-the.html | TRACK FIRE FATAL TO TRIPLE ACTION; Martin's Candidate for the Preakness, Badly Damaged at Pimlico, Is Destroyed | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/scotsamericans-triumph.html | Scots-Americans Triumph | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/red-cross-leaders-gather-in-capital-2000-adult-and-300-junior.html | RED CROSS LEADERS GATHER IN CAPITAL; 2,000 Adult and 300 Junior Members Find Washington Gay With Flags | True | Special to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/miss-perkins-wins-title-philadelphia-girl-takes-a-a-u-gymnastics.html | MISS PERKINS WINS TITLE; Philadelphia Girl Takes A. A. U. Gymnastics Championship | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/gemstudded-bust-gone-thieves-saw-off-bronze-in-jersey-city-cemetery.html | GEM-STUDDED BUST GONE; Thieves Saw Off Bronze in Jersey City Cemetery to Get Diamond | True | Special to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/movements-of-the-week-in-new-york-markets-stock-exchange.html | Movements of the Week In New York Markets; Stock Exchange | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/movie-producers-yield-to-demands-but-actors-vote-strike-sanction.html | Movie Producers Yield to Demands, But Actors Vote Strike Sanction; Screen Guild Decides to Walk Out of Any Studio Failing to Sign Pact for Closed Shop--Action Follows Schenck's Announcing Agreement of Majority--Crafts' Picketing to Go On | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/george-gardiner-exbusiness-head-former-president-of-a-paint-company.html | GEORGE GARDINER, EX-BUSINESS HEAD; Former President of a Paint Company Succumbs After an Operation at 62 | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/christ-called-guarantee.html | Christ Called Guarantee | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/harry-s-new-dies-in-two-cabinets-the-postmaster-general-under.html | HARRY S. NEW DIES; IN TWO CABINETS; The Postmaster General Under Harding and Coolidge, 79, Succumbs in Baltimore | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/mayor-to-reply-by-radio-to-commission-tonight.html | Mayor to Reply by Radio To Commission Tonight | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/licenses-granted-by-hunt-stewards-list-for-the-season-includes-12.html | LICENSES GRANTED BY HUNT STEWARDS; List for the Season Includes 12 Amateur Riders, 17 Jockeys and 22 Trainers | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/woman-has-five-cakes-at-99th-birthday-fete.html | Woman Has Five Cakes at 99th Birthday Fete | True | Special to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/deaths.html | Deaths | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/2385457-placed-in-supply-awards-weeks-lettings-under-public.html | $2,385,457 PLACED IN SUPPLY AWARDS; Week's Lettings Under Public Contracts Act Benefit Ten Federal Agencies | True | Special to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/archbishop-of-canterburys-coronation-talk-origins-of-ceremony.html | Archbishop of: Canterbury's Coronation Talk; Origins of Ceremony | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/coronation-press-criticizes-edward-conservative-papers-note-little.html | CORONATION PRESS CRITICIZES EDWARD; Conservative Papers Note Little to Commend in Reviews of His Reign | True | By Charles W. Hurd | C1B 335746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/paris-sees-bears-on-franc-active-more-speculation-indicated-in-who.html | PARIS SEES BEARS ON FRANC ACTIVE; More Speculation Indicated in who Rise in Premium on Foreign Exchange for Delivery | True | Wireless to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/gourmets-shocked-by-dr-rosenbach-he-starts-dinner-with-drink-of.html | GOURMETS SHOCKED BY DR. ROSENBACH; He Starts Dinner With Drink of Whisky and (Ugh!) Smokes During the Meal | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/seamens-heroism-extolled-by-romig-race-and-creed-transcended-in.html | SEAMEN'S HEROISM EXTOLLED BY ROMIG; Race and Creed Transcended in Traits Shown in Saving Lives, He Declares | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/fred-w-allgaier.html | FRED W. ALLGAIER | True | Special to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/how-members-from-this-area-voted-in-congress-last-week-the-senate.html | How Members From This Area Voted in Congress Last Week; The Senate | True | Special to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/business-notes.html | BUSINESS NOTES | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/parties-are-given-in-the-berkshires-mrs-seaver-b-buck-hostess-at-a.html | PARTIES ARE GIVEN IN THE BERKSHIRES; Mrs. Seaver B. Buck Hostess at a Tea to 100 Alumni of Berkshire School | True | Special to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/extend-gas-strike-truce-bronx-filling-stations-and-union-agree-on.html | EXTEND 'GAS' STRIKE TRUCE; Bronx Filling Stations and Union Agree on Arbitrator | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/miss-szold-honored-tableaux-enacted-here-depicting-work-of-hadassah.html | MISS SZOLD HONORED; Tableaux Enacted Here Depicting Work of Hadassah Founder | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/zionists-honor-christian.html | Zionists Honor Christian | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/mayor-pledges-aid-to-sanitation-men-new-selfloaders-will-speed-work.html | MAYOR PLEDGES AID TO SANITATION MEN; New Self-Loaders Will Speed Work and Curb Injuries to Employes, He Says | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/distribution-for-state-title.html | Distribution for State Title | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/strike-edict-given-jones-laughlin-union-men-of-pennsylvania-mills.html | STRIKE EDICT GIVEN JONES & LAUGHLIN; Union Men of Pennsylvania Mills Vote for Walkout at 11 P.M. Wednesday | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/british-circulation-at-record.html | British Circulation at Record | True | Wireless to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/prussias-receipts-and-outlay.html | Prussia's Receipts and Outlay | True | Wireless to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/pass-antisemitic-resolutions.html | Pass Anti-Semitic Resolutions | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/merrill-over-sea-on-london-flight-he-and-copilot-expect-to-be-back.html | MERRILL OVER SEA ON LONDON FLIGHT; He and Co-pilot Expect to Be Back Here Thursday With Coronation Pictures | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/brewing-concern-changes-name.html | Brewing Concern Changes Name | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/american-cleric-modest-about-coronation-role.html | American Cleric Modest About Coronation Role | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/mount-holyokes-centenary.html | MOUNT HOLYOKE'S CENTENARY | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/the-financial-week-pause-in-the-markets-stocks-rise-slightly.html | THE FINANCIAL WEEK; Pause in the Markets, Stocks Rise Slightly, Awaiting Developments-No Sign of Trade Reaction | True | By Alexander D. Noyes | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/dean-pitching-and-batting-star-as-cardinals-down-dodgers-71-dizzy.html | Dean Pitching and Batting Star As Cardinals Down Dodgers, 7-1; Dizzy Gains Fifth Triumph in Row-Smashes Pair of Singles and Accounts for 2 Runs-30,000 Fans Enjoy the Show | True | By Boscoe McGowen | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/autumn-wedding-for-mary-f-clark-west-orange-girl-is-engaged-to-m.html | AUTUMN WEDDING FOR MARY F. CLARK; West Orange Girl Is Engaged to M. Rusling Wood Jr. of East Orange | True | Special to THE NEW YORK TIMES. | C1B 335746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/gas-kills-retired-policeman.html | Gas Kills Retired Policeman | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/tube-to-richmond-urged-lehman-asked-to-sign-bill-for-tunnel-to-bay.html | TUBE TO RICHMOND URGED; Lehman Asked to Sign Bill for Tunnel to Bay Ridge | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/viberthills.html | Vibert--Hills | True | Special to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/radio-engineers-to-meet.html | Radio Engineers to Meet | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/reds-blast-phils-2110-with-24-hits-kampouris-gets-3-homers-and.html | REDS BLAST PHILS, 21-10, WITH 24 HITS; Kampouris Gets 3 Homers and Single to Drive In 8 Runs--Four Pitchers Pounded | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/resident-offices-report-on-trade-better-demand-for-dresses-in-all.html | RESIDENT OFFICES REPORT ON TRADE; Better Demand for Dresses in All Price Ranges Was Reported Last Week | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/soviet-judge-dismissed-for-sentencing-himself.html | Soviet Judge Dismissed For Sentencing Himself | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/homeran-hitters.html | Home-Ran Hitters | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/barbers-to-strike-today-800-called-out-in-brooklyn-fight-for-higher.html | BARBERS TO STRIKE TODAY; 800 Called Out in Brooklyn Fight for Higher Pay | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/garment-workers-seek-labor-peace-new-move-will-be-started-at-t.html | GARMENT WORKERS SEEK LABOR PEACE; New Move Will Be Started at t Atlantic City Convention to End C. I. O.- A. F. L. Rift | True | By Louis Stark | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/for-antiwar-music-group-is-formed-to-present-peacea-compositions.html | FOR ANTI-WAR MUSIC; Group is Formed to Present Peacea Compositions | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/whaling-company-formed-by-reich-to-obtain-fats.html | Whaling Company Formed By Reich to Obtain Fats | True | Special Correspondence, THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/cotton-futures-up-in-a-quiet-market-rise-15-to-24-points-for-week-a.html | COTTON FUTURES UP IN A QUIET MARKET; Rise 15 to 24 Points for Week After Decline of 100 to 158 in April Selling | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/cardinal-honors-church-celebrates-pontifical-mass-at-st-veronicas.html | CARDINAL HONORS CHURCH; Celebrates Pontifical Mass at St. Veronica's Jubilee | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/london-busmen-vote-today-on-returning-service-cannot-be-resumed.html | LONDON BUSMEN VOTE TODAY ON RETURNING; Service Cannot Be Resumed Before Tomorrow--Other Transport Men Waver | True | Wireless to THE NEW YORK TIMES | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/reich-cereal-status-bad-winter-sowing-late-and-46-of-area-had-too.html | REICH CEREAL STATUS BAD; Winter Sowing Late and 46% of Area Had Too Much Rain | True | Wireless to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/mrs-e-b-da-gama-diplomats-widow-the-former-elizabeth-bates-is.html | MRS. E. B. DA GAMA, DIPLOMAT'S WIDOW; The Former Elizabeth Bates Is Stricken in France-- Rites in Washington Tomorrow | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/brown-captures-dinghy-racing-cup-providence-collegians-defeat-m-i-t.html | BROWN CAPTURES DINGHY RACING CUP; Providence Collegians Defeat M. I. T. by Two Points, With Cornell Third in Series | True | Special to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/mrs-edward-king-former-head-of-colonial-dames-of-america-was-widow.html | MRS. EDWARD KING; Former Head of Colonial Dames of America Was Widow of Banker | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/best-sellers-of-the-week-here-and-elsewhere-new-york.html | Best Sellers of the Week, Here and Elsewhere; NEW YORK | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/bank-sells-stores-in-richmond-hill-disposes-of-building-to-an.html | BANK SELLS STORES IN RICHMOND HILL; Disposes of Building to an Investor-Woodside and Atlantic Beach Deals | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/109-picking-wildflowers-halted-by-scout-patrol.html | 109 Picking WildFlowers Halted by Scout Patrol | True | | C1B 335746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/323-banks-suspended-since-1933-holiday-deposits-of-205273000-put-in.html | 323 BANKS SUSPENDED SINCE 1933 'HOLIDAY'; Deposits of $205,273,000 Put in Jeopardy, a Report by the Federal Reserve Shows | True | Special to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/italy-hails-empire-with-army-review-first-anniversary-of-african.html | ITALY HAILS EMPIRE WITH ARMY REVIEW; First Anniversary of African Conquest Marked by Parade of Thousands of Troops | True | By Hanson W. Baldwin | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/marshall-plays-draw-divides-point-with-sussman-in-final-club-chess.html | MARSHALL PLAYS DRAW; Divides Point With Sussman in Final Club Chess Game | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/six-students-killed-in-florida-bus-crash-boys-members-of-future.html | SIX STUDENTS KILLED IN FLORIDA BUS CRASH; Boys, Members of Future Farmer Group, Were Returning From a Convention Trip | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/son-to-the-harold-manshels.html | Son to the Harold Manshels | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/nazis-start-a-clash-in-budapest.html | Nazis Start a Clash in Budapest | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/germany-reveals-price-rises.html | Germany Reveals Price Rises | True | Wireless to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/confidence-back-in-british-market-stock-exchange-cooperation-saves.html | CONFIDENCE BACK IN BRITISH MARKET; Stock Exchange Cooperation Saves Weak Positions and Averts Failures | True | By Lewis L. Nettleton | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/news-and-notes-of-the-advertising-world-wurlitzer-opens-biggest.html | News and Notes of the Advertising World; Wurlitzer Opens Biggest Drive | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/n-y-a-c-dinner-listed-allsports-event-on-wednesday-will-attract.html | N. Y. A. C. DINNER LISTED; All-Sports Event on Wednesday Will Attract 1,000 | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/state-prizes-won-on-gorgas-essays-school-essayists-announced-by-the.html | STATE PRIZES WON ON GORGAS ESSAYS; School Essayists Announced by the Memorial Institute in Health Contest | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/sing-sing-marks-mothers-day.html | Sing Sing Marks Mother's Day | True | Special to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/felled-by-lightning-unhurt.html | Felled by Lightning, Unhurt | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/arthur-g-williams-virginia-educator-language-professor-for-v-p-i.html | ARTHUR G. WILLIAMS, VIRGINIA EDUCATOR; Language Professor for V. P. I. and William and Mary Divisions Dies in Norfolk at 65 | True | Special to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/german-auto-sales-gain.html | German Auto Sales Gain | True | Wireless to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/war-admiral-heads-for-preakness-in-campaign-for-3yearold.html | War Admiral Heads for Preakness in Campaign for 3-Year-Old Championship; TRIP EAST STARTED BY DERBY VICTOR | True | By Bryan Field | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/jewish-melodies-sung-by-belarsky-new-society-for-promotion-of-that.html | JEWISH MELODIES SUNG BY BELARSKY; New Society for Promotion of That Kind of Music Is Sponsor of Recital | True | By Noel Straus | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/vassar-skippers-lose-to-princeton-bow-by-95-to-82-in-twoday.html | VASSAR SKIPPERS LOSE TO PRINCETON; Bow by 95 to 82 in Two-Day Dinghy-Sailing Regatta on Lake Carnegie | True | Special to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/schoolboy-killed-on-coney-roller-coaster-falls-hit-by-car-as.html | Schoolboy Killed on Coney Roller Coaster; Falls, Hit by Car as Thrill-Seekers Watch | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/1588-children-aided-brooklyn-catholic-charities-report-on-1443.html | 1,588 CHILDREN AIDED; Brooklyn Catholic Charities Report on 1,443 Cases in Year | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/triumph-of-spirit-held-gift-of-man-fosdick-says-interpretation-of.html | TRIUMPH OF SPIRIT HELD GIFT OF MAN; Fosdick Says Interpretation of Experience Sets Humans Apart From Animals | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/wood-field-and-stream-to-clarify-pennsylvania-code.html | Wood, Field and Stream; To Clarify Pennsylvania Code | True | By Lincoln A. Werden | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/whiteface-highway-to-open-whiteface-highway-to-open.html | Whiteface Highway to Open; Whiteface Highway to Open | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/soviet-keeps-faith-in-airships-future-to-seek-lessons-in-hindenburg.html | SOVIET KEEPS FAITH IN AIRSHIPS' FUTURE; To Seek Lessons in Hindenburg Crash, but Will Foster Travel Craft Using Helium | True | Special Cable to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/dance-to-aid-lenox-hospital.html | Dance to Aid Lenox Hospital | True | | C1B 335746 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/george-a-rhoads.html | GEORGE A. RHOADS | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/mothers-honored-over-the-nation-mrs-james-roosevelt-and-mother-of.html | MOTHERS HONORED OVER THE NATION; Mrs. James Roosevelt and 'Mother of 1937' Receive Tribute at Service Here | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/joseph-valentine-heard.html | Joseph Valentine Heard | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/church-marks-50th-year-wesley-methodist-worshipers-begin-a-weeks.html | CHURCH MARKS 50TH YEAR; Wesley Methodist Worshipers Begin a Week's Celebration | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/girl-and-two-men-rescued-in-hudson-trio-clings-to-an-overturned.html | GIRL AND TWO MEN RESCUED IN HUDSON; Trio Clings to an Overturned Sailboat Near Ossining for More Than Two Hours | True | Special to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/kerry-plays-to-7-7-tie-draws-in-gaelic-football-after-trailing.html | KERRY PLAYS TO 7-7 TIE; Draws in Gaelic Football After Trailing Galway Team by 6-1 | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/coyle-linz-handball-victors.html | Coyle, Linz Handball Victors | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/results-of-competition-yesterday-over-various-links-in-the.html | Results of Competition Yesterday Over Various Links in the Metropolitan District; Long Island | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/provisions-in-ohioago.html | PROVISIONS IN OHIOAGO | True | Special to THE NEW YORK TIMES. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/best-bid-wins-handicap.html | Best Bid Wins Handicap | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/wins-two-scholarships.html | WINS TWO SCHOLARSHIPS | True | | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/letters-to-the-times-policepower-of-states.html | Letters to The Times; Police-Power of States | True | ISIDOR BLUM. | C1B 335746 |
| 1937-05-10 | 1937-05-10 | https://www.nytimes.com/1937/05/10/archives/events-today.html | EVENTS TODAY | True | | C1B 335746 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/blinded-by-own-shot-ends-life.html | Blinded by Own Shot, Ends Life | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/textile-company-8tock8.html | TEXTILE COMPANY 8TOCK8 | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/young-scientists-exhibit-children-open-fair-at-natural-history.html | YOUNG SCIENTISTS EXHIBIT; Children Open Fair at Natural History Museum | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/yale-freshmen-prevail-grayson-gardner-hit-homers-in-163-rout-of.html | YALE FRESHMEN PREVAIL; Grayson, Gardner Hit Homers in 16-3 Rout of Stamford High | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/mayor-and-smith-guests-at-aldermanic-reunion.html | Mayor and Smith Guests At aldermanic Reunion | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/amberss-hand-treated-injury-suffered-in-canzoneri-bout-keeps.html | AMBERS'S HAND TREATED; Injury Suffered in Canzoneri Bout Keeps Champion at Home | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/dr-wm-p-taylor-jersey-minister-rector-emeritus-of-st-pauls.html | DR. WM. P. TAYLOR, JERSEY MINISTER; Rector Emeritus of St. Paul's Episcopal Church in East Orange Succumbs at 69 | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/approves-floodcontrol-measure.html | Approves Flood-Control Measure | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/martin-repeats-1912-ocean-flight-pilots-chinaclippertocatalina-on.html | MARTIN REPEATS 1912 OCEAN FLIGHT; Pilots ChinaClippertoCatalina on Anniversary of First Hop Over Open Sea | True | Special to THE NEW YORK TIMES | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/better-weather-drops-cotton-1-weakness-in-outside-markets-and.html | BETTER WEATHER DROPS COTTON $1; Weakness in Outside Markets and Liquidation Abroad Also Are Factors | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/livestock-in-chicago-cattle.html | LIVESTOCK IN CHICAGO; CATTLE | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/reich-still-buys-films-nearly-half-shown-this-year-were-of-foreign.html | REICH STILL BUYS FILMS; Nearly Half Shown This Year Were of Foreign Origin | True | Wireless to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/plans-new-stock-issue.html | Plans New Stock Issue | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/start-new-submarine-tomorrow.html | Start New Submarine Tomorrow | True | | C1B 335776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/browns-beat-senators-triumph-6-to-3-as-bonetti-rookie-allows-only-5.html | BROWNS BEAT SENATORS; Triumph, 6 to 3, as Bonetti, Rookie, Allows Only 5 Safeties | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/-toonerville-line-out-pelham-manor-votes-to-replace-old-trolley.html | ' TOONERVILLE' LINE OUT; Pelham Manor Votes to Replace Old Trolley With Buses | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/king-honors-australian-who-alleviated-stammer.html | King Honors Australian Who Alleviated Stammer | True | Special Cable to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/j-wardley-hunt.html | J. WARDLEY HUNT | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/ancil-foster-haines-vice-president-of-transpacific-amrican-mail.html | ANCIL FOSTER HAINES; Vice President of Transpacific Am-rican Mail Line | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/english-cricket-results.html | English Cricket Results | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/negotiators-busy-in-central-europe-hungary-is-seeking-approval-of.html | NEGOTIATORS BUSY IN CENTRAL EUROPE; Hungary Is Seeking Approval of Her Rearming in Violation of Treaty of Trianon | True | Wireless to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/soldiers-camped-in-londons-parks-30000-men-representing-every.html | SOLDIERS CAMPED IN LONDON'S PARKS; 30,000 Men Representing Every Regiment in British Army Ready for Coronation | True | Wireless to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/miss-mary-bowne-becomes-engaged-montclair-girl-an-alumna-of-barnard.html | MISS MARY BOWNE BECOMES ENGAGED; Montclair Girl, an Alumna of Barnard, to Be Wed to Homer van B. Joy, Yale Graduate | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/man-killed-in-fall-window-cleaner-drops-to-death-in-fifth-avenue.html | MAN KILLED IN FALL; Window Cleaner Drops to Death in Fifth Avenue | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/jamaica-is-victor-over-bryant-2-to-1-diefentohls-sixthinning-hit.html | JAMAICA IS VICTOR OVER BRYANT, 2 TO 1; Diefentohl's Sixth-Inning Hit Gives Team Ninth Triumph in Ten Starts | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/railway-statements-chicago-st-paul-minneapolis-omaha.html | RAILWAY STATEMENTS; CHICAGO, ST. PAUL, MINNEAPOLIS & OMAHA | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/pan-american-airways-new-5year-management-stock-purchase-plan-to-be.html | PAN AMERICAN AIRWAYS; New 5-Year Management Stock Purchase Plan to Be Voted On | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/new-magistrate-on-bench.html | New Magistrate on Bench | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/companies-give-in-let-sec-bare-data-chrysler-general-foods-and.html | COMPANIES GIVE IN, LET SEC BARE DATA; Chrysler, General Foods and International Business Machines Among Them | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/joseph-horvath.html | JOSEPH HORVATH | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/want-a-lumber-bureau-shippers-ask-federal-action-to-speed.html | WANT A LUMBER BUREAU; Shippers Ask Federal Action to Speed Intercoastal Service | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/telephone-man-killed-in-home.html | Telephone Man Killed in Home | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/ousted-for-europa-trip-passaic-city-counsel-is-expelled-by-jewish.html | OUSTED FOR EUROPA TRIP; Passaic City Counsel Is Expelled by Jewish war Veterans | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/vacancies-at-goettingen.html | VACANCIES AT GOETTINGEN | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/mortgage-banks.html | MORTGAGE BANKS | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/peacock-in-twilight-meet.html | Peacock in Twilight Meet | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/jailed-in-barney-holdup-mullen-recently-declared-sane-gets-15-years.html | JAILED IN BARNEY HOLD-UP; Mullen, Recently Declared Sane, Gets 15 Years in Sing Sing | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/city-dressed-meats-beef.html | CITY DRESSED MEATS; BEEF | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/child-to-the-j-s-lincoins.html | Child to the J. S, Lincoins | True | | C1B 335776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/minor-league-baseball-international-league.html | Minor League Baseball; INTERNATIONAL LEAGUE | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/arthur-nosworthy-head-of-two-contracting-firms-dies-in-freeport-at.html | ARTHUR NOSWORTHY; Head of Two Contracting Firms Dies in Freeport at 66 | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/deficits-shrinking-for-philharmonic-season-to-be-lengthened-to-28.html | DEFICITS SHRINKING FOR PHILHARMONIC; Season to Be Lengthened to 28 Weeks as Result of Better Times, Field Announces | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/dr-sizoo-warns-of-church-crisis-has-back-to-wall-pastor-tells-750.html | DR. SIZOO WARNS OF CHURCH CRISIS; Has Back to Wall, Pastor Tells 750 Women at Luncheon Here | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/urges-engs-divorce-referee-at-bridgeport-recommends-decree-for.html | URGES ENGS DIVORCE; Referee at Bridgeport Recommends Decree for Bride of a Year | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/canadians-appeal-for-lewis-defeat-efforts-of-c-i-o-to-dominate.html | CANADIANS APPEAL FOR LEWIS DEFEAT; Efforts of C. I. O. to Dominate Dominion Labor May Be Made a Political Issue | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/russians-discover-4-islands.html | Russians Discover 4 Islands | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/in-washington-senator-berry-knows-what-hes-there-for.html | In Washington; Senator Berry Knows What He's There For | True | By Arthur Krock | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/fox-bruce-on-garden-card.html | Fox, Bruce on Garden Card | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/refitted-transport-is-tested.html | Refitted Transport Is Tested | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/puerto-rico-rates-are-under-inquiry-ship-lines-income-and-costs.html | PUERTO RICO RATES ARE UNDER INQUIRY; Ship Line's Income and Costs Offered at Hearing Before Maritime Examiner | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/crawfordmcpherson-suit-ends.html | Crawford-McPherson Suit Ends | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/sitdown-on-lawn-is-ended-by-arrest-colorado-alimony-strike-is-in.html | SIT-DOWN ON LAWN IS ENDED BY ARREST; Colorado Alimony Strike Is in 15th Day When Nuisance Charge Is Brought | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/ryan-outpoints-hasrato.html | Ryan Outpoints Hasrato | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/blue-poloists-score-75-led-by-preece-they-defeat-reds-in-match-at.html | BLUE POLOISTS SCORE, 7-5; Led by Preece, They Defeat Reds in Match at Westbury | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/honored-by-chemists.html | HONORED BY CHEMISTS | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/city-to-sell-bronx-lots-parcels-acquired-for-subway-line-to-be.html | CITY TO SELL BRONX LOTS; Parcels Acquired for Subway Line to Be Auctioned May 27 | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/prospecting-is-opposed.html | Prospecting Is Opposed | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/war-admiral-arrives-at-pimlico-in-good-shape-for-the-preakness.html | War Admiral Arrives at Pimlico In Good Shape for the Preakness; Riddle's Kentucky Derby Winner Walks From Train to Stable-Pompoon, Runner-Up at Louisville, Also on Scene of Maryland Classic-Sweet Desire Annexes Oaks | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/moritz-neuberger-extobacco-dealer-service-in-german-army-during-the.html | MORITZ NEUBERGER, EX-TOBACCO DEALER; Service in German Army During the War Sent His Citizenship Case to Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/missruth-wagner-honored-at-party-mrs-lawrence-moore-gives-a.html | MISS-RUTH WAGNER HONORED AT PARTY; Mrs. Lawrence Moore Gives a Luncheon for Her and Miss Challis Walker in Hotel | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/survey-gives-city-high-credit-rating-lazard-freres-co-find-in-long.html | SURVEY GIVES CITY HIGH CREDIT RATING; Lazard Freres & Co. Find in Long Study Fifteen Favorable Factors in Financing | True | | C1B 335776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/fire-department.html | Fire Department | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/london-stores-food-for-siege-tomorrow-peers-will-carry-concentrated.html | LONDON STORES FOOD FOR SIEGE TOMORROW; Peers Will Carry Concentrated Edibles Iside Robes for Long Abbey Ceremony | True | Wireless to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/advanced-culture-found-in-iraq-city-u-of-p-excavators-uncover.html | ADVANCED CULTURE FOUND IN IRAQ CITY; U. of P. Excavators Uncover Landscape Paintings, Musical Instruments at Tepe Gawra | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/masterpieces-for-public-the-mellon-trust-acquires-seven-works-by.html | MASTERPIECES FOR PUBLIC; The Mellon Trust Acquires Seven Works by Famous Artists | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/15-cities-in-jersey-go-to-polls-today-city-commissions-to-be-named.html | 15 CITIES IN JERSEY GO TO POLLS TODAY; City Commissions to Be Named in 13-Two Elect Councils to Select Commissioners | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/paris-woman-sues-to-halt-coronation-seamstress-claiming-she-is.html | PARIS WOMAN SUES TO HALT CORONATION; Seamstress, Claiming She Is Eldest Child of the Late Duke of Clarence, Seeks an Injunction | True | Wireless to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/king-zog-to-visit-italy-albanian-is-expected-to-complete-plans-to.html | KING ZOG TO VISIT ITALY; Albanian Is Expected to Complete Plans to Wed Aristocrat | True | Wireless to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/huge-stock-profit-by-du-pont-bared-by-selling-before-1929-crash-he.html | HUGE STOCK PROFIT BY DU PONT BARED; By Selling Before 1929 Crash He Made $35,000,000 Capital Gains, Tax Return Shows | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/regensburgbreschel.html | Regensburg-Breschel | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/horton-youth-center-opened-by-valentine-new-institution-named-for.html | HORTON YOUTH CENTER OPENED BY VALENTINE; New Institution Named for Police Lieutenant Killed 17 Years Ago | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/engagement.html | Engagement | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/council-appointed-to-prevent-fraud-joseph-j-baker-heads-group-to.html | COUNCIL APPOINTED TO PREVENT FRAUD; Joseph J. Baker Heads Group to Formulate Program on Commercial Practices | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/aurora-entries-aurora-ill.html | Aurora Entries; AURORA, ILL. | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/society-folk-have-gala-day-at-races-opening-of-belmont-tracks.html | SOCIETY FOLK HAVE GALA DAY AT RACES; Opening of Belmont Track's Spring Meeting Attracts Hundreds of Notables | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/st-albans-school-opened-2500-students-register-at-new-andrew.html | ST. ALBANS SCHOOL OPENED; 2,500 Students Register at New Andrew Jackson High School | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/books-of-the-times-a-notable-book.html | BOOKS OF THE TIMES; A Notable Book | True | By Ralph Thompson | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/shimkonis-leads-at-golf-tops-p-g-a-qualifiers-with-card-of-141-at-p.html | SHIMKONIS LEADS AT GOLF; Tops P. G. A. Qualifiers With Card of 141 at Providence | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/offices-here-mark-day-various-british-quarters-will-close-tomorrow.html | OFFICES HERE MARK DAY; Various British Quarters Will Close Tomorrow for Coronation | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/balsamo-in-action-tonight.html | Balsamo in Action Tonight | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/yugoslavia-honors-dr-roucek.html | Yugoslavia Honors Dr. Roucek | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/new-postoffice-opened-goldman-dedicates-structure-at-127135-w-83d.html | NEW POSTOFFICE OPENED; Goldman Dedicates Structure at 127-135 W. 83d Street | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/charles-roos.html | CHARLES ROOS | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/marion-steel-plans-nuptials-for-july-her-engagement-to-william-f.html | MARION STEEL PLANS NUPTIALS FOR JULY; Her Engagement to William F. Gross Jr. Is Announced by Her Parents | True | | C1B 335776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/pickets-seized-at-consulate.html | Pickets Seized at Consulate | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/rev-peter-f-egan-pastor-of-st-francis-de-sales-catholic-church-in.html | REV. PETER F. EGAN; Pastor of St. Francis de Sales Catholic Church in Lodi, N. J. | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/negro-congressman-sues-for-50000-charging-he-was-ejected-from.html | Negro Congressman Sues for $50,000, Charging He Was Ejected From Pullman | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/police-department.html | Police Department | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/n-y-u-cubs-score-150-blank-school-of-education-behind-hurling-of.html | N. Y. U. CUBS SCORE, 15-0; Blank School of Education Behind Hurling of Wallberg and Auer | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/rosendahl-is-mystified-by-the-hindenburg-fire-advised-captain-to.html | ROSENDAHL IS MYSTIFIED BY THE HINDENBURG FIRE; ADVISED CAPTAIN TO LAND; U. S. HEARING BEGINS | True | BY Russell B. Porter | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/harvard-freshmen-win-rout-boston-latin-school-126fulton-gets-4run.html | HARVARD FRESHMEN WIN; Rout Boston Latin School, 12-6Fulton Gets 4-Run Homer | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/court-to-consider-title-merger-plan-pinks-proposal-to-unite-lawyers.html | COURT TO CONSIDER TITLE MERGER PLAN; Pink's Proposal to Unite Lawyers Title and New York Title Insurance Up Take | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/rockefeller-center-abandons-opera-plans-to-build-on-site-long-held.html | Rockefeller Center Abandons Opera Plans; To Build on Site Long Held for Metropolitan | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/outline-of-service-at-the-coronation-what-will-be-done-tomorrow-in.html | OUTLINE OF SERVICE AT THE CORONATION; What Will Be Done Tomorrow in the Ceremony of Crowning in Westminster Abbey | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/peeresses-worried-by-coronet-problem-how-to-keep-headdresses-on-at.html | PEERESSES WORRIED BY CORONET PROBLEM; How to Keep Headdresses On at Coronation Ceremony Is Vexing Issue, Lady Reading Says | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/womens-national-gains-tie-for-lead-beats-cherry-valley-4-to-1-in.html | WOMEN'S NATIONAL GAINS TIE FOR LEAD; Beats Cherry Valley, 4 to 1, in Long Island Class A Interclub Golf Event | True | By Louis Effrat | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/lets-road-borrow-more-i-c-c-permits-illinois-central-to-get-rfc.html | LETS ROAD BORROW MORE; I. C. C. Permits Illinois Central to Get RFC Loan of $10,000,000 | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/belmont-park-chart-belmont-park-entries.html | BELMONT PARK CHART; Belmont Park Entries | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/saved-by-daylight-time-buffalo-man-is-freed-in-rochester-after.html | SAVED BY DAYLIGHT TIME; Buffalo Man Is Freed in Rochester After Explanation | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/wagner-act-foe-signs-with-union-one-of-5-concerns-that-los-in-the.html | WAGNER ACT FOE SIGNS WITH UNION; One of 5 Concerns That Los in the Supreme Court Meets Clothing Workers' Demands | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/theatre-sees-harm-in-dunnigan-measure-leaders-meet-today-to-oppose.html | THEATRE SEES HARM IN DUNNIGAN MEASURE; Leaders Meet Today to Oppose 'the Most Dangerous Threat of Stage Censorship' | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/department-store-sales-up-4-in-april-four-months-volume-12-over.html | Department Store Sales Up- 4% in April, Four Months' Volume 12% Over 1936 Period | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/dittemore-is-dead-recanted-at-end-dissenter-in-christian-science.html | DITTEMORE IS DEAD; RECANTED AT END; Dissenter in Christian Science Ranks Reaffirmed Faith in 'Mother Church' | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/report-mutiny-on-swedish-ship.html | Report Mutiny on Swedish Ship | True | Special Cable to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/erickson-nichols-a-retired-broker-member-of-stock-exchange-40-years.html | ERICKSON NICHOLS, A RETIRED BROKER; Member of Stock Exchange 40 Years, Until 1920--Dies at His Home in Rye at 71 | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 335776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/republican-sport.html | REPUBLICAN SPORT | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/company-gets-writ-to-end-rent-strike-court-rules-against-league-and.html | COMPANY GETS WRIT TO END RENT STRIKE; Court Rules Against League and Scores the Communist Party for 'Agitation' | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/oil-property-evaluated-warner-quinlans-linden-in-j-wplant-put-at.html | OIL PROPERTY EVALUATED; Warner Quinlan's Linden, N. J., wPlant Put at $853,191 at Hearing | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/mrs-norton-gets-years-sentence.html | Mrs. Norton Gets Year's Sentence | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/pirates-10-blows-conquer-bees-41-league-leaders-beat-pitcher-fette.html | PIRATES' 10 BLOWS CONQUER BEES, 4-1; League Leaders Beat Pitcher Fette and Record Seventh Victory in Eight Starts | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/how-the-oath-is-taken.html | How the Oath Is Taken | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/argentine-bank-reports-gold-reserve-ratio-to-circulation-off-in.html | ARGENTINE BANK REPORTS; Gold Reserve Ratio to Circulation Off in Fortnight to 134.08% | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/sophie-tucker-heads-actors-federation-800-members-of-the-american.html | SOPHIE TUCKER HEADS ACTORS' FEDERATION; 800 Members of the American Group Select Rudy Vallee as Honorary President | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/uncovers-real-name-of-katonah-suspect-j-e-hoover-says-power-is-g-j.html | UNCOVERS REAL NAME OF KATONAH SUSPECT; J. E. Hoover Says 'Power' Is G. J. Applegate, Who Impersonated.Englishman to Win Parole | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/t-p-sylvan-banker-exphone-executive-vice-president-of-new-york.html | T. P. SYLVAN, BANKER, EX-PHONE EXECUTIVE; Vice President of New York Telephone Co., 1916-34, Dies of Heart Disease at 64 | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/-la-boheme-sung-at-metropolitan-lucy-monroe-native-of-this-city.html | ' LA BOHEME' SUNG AT METROPOLITAN; Lucy Monroe, Native of This City, Heard at the Opera House First Time | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/proposes-primaries-for-major-tickets-steiwer-offers-amendment-to.html | PROPOSES PRIMARIES FOR MAJOR TICKETS; Steiwer Offers Amendment to Give Voters Direct Choice in Presidential Races | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/advertising-news-and-notes-hanffmetzger-to-be-buchanan.html | Advertising News and Notes; Hanff-Metzger to Be Buchanan | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/plan-vardon-memorial-cup-named-for-famous-golfer-will-be-awarded-by.html | PLAN VARDON MEMORIAL; Cup Named for Famous Golfer Will Be Awarded by P. G. A. | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/child-welfare-aid-gains-80000-sent-to-camps-last-year-federation.html | CHILD WELFARE AID GAINS; 80,000 Sent to Camps Last Year, Federation Head Reports | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/rail-arbitration-at-a-standstill-new-rows-block-progress-in-attempt.html | RAIL ARBITRATION AT A STANDSTILL; New Rows Block Progress in Attempt to Settle Dispute Over Union Jurisdiction | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/walters-of-phils-stops-reds-by-103-yields-four-hits-while-his-mates.html | WALTERS OF PHILS STOPS REDS BY 10-3; Yields Four Hits While His Mates Blast Grissom and Schott From Mound | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/15-sitdowners-are-fined-stratford-roofing-workers-convicted-of.html | 15 SIT-DOWNERS ARE FINED; Stratford Roofing Workers, Convicted of Trespass, Pay $7.45 Each | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/studebaker-sales-increase.html | Studebaker Sales Increase | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/charles-h-strong-to-wed.html | Charles H. Strong to Wed | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/arithmetic-study-in-city-revamped-curriculum-for-city-evening.html | ARITHMETIC STUDY IN CITY REVAMPED; Curriculum for City Evening Classes Will Seek to Meet Daily Needs of Pupils | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/slayer-gets-30year-term.html | Slayer Gets 30-Year Term | True | | C1B 335776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/pitcher-volpi-stars-as-manhattan-records-eightn-victory-inten.html | Pitcher Volpi Stars as Manhattan Records Eighth Victory inTen Starts; MANHATTAN BEATS BROOKLYN COLLEGE | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/device-may-end-radio-sea-static-new-receiving-system-aimed.html | DEVICE MAY END RADIO SEA STATIC; New Receiving System Aimed Electrically Into the Sky Is Detailed to Engineers | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/age-level-is-rising-in-new-york-area-three-out-of-four-now-under-45.html | AGE LEVEL IS RISING IN NEW YORK AREA; Three Out of Four Now Under 45, but Trend Is Upward, Hospital Survey Ends | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/to-judge-safety-essays-group-named-for-prize-contest-under-major.html | TO JUDGE SAFETY ESSAYS; Group Named for Prize Contest Under Major Seaman's Will | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/insurance-leases-made-large-space-taken-in-building-at-111-william.html | INSURANCE LEASES MADE; Large Space Taken in Building at 111 William Street | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/treasury-to-push-study-of-tax-lag-investigations-here-by-magill.html | TREASURY TO PUSH STUDY OF TAX LAG; Investigations Here by Magill Give Results Prompting Extension to Other Areas | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/daughter-to-mrs-irwin-ciner.html | Daughter to Mrs. Irwin Ciner | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/dr-lawrence-p-conley.html | DR. LAWRENCE P. CONLEY | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/warns-on-security-cards-board-hearing-of-counterfeits-points-to.html | WARNS ON SECURITY CARDS; Board, Hearing of Counterfeits, Points to Restricted Use | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/news-of-the-screen-a-day-of-premieres-chief-of-them-being-captains.html | NEWS OF THE SCREEN; A Day of Premieres, Chief of Them Being 'Captains Courageous' at the Astor-Other Film Notes | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/miss-jeanne-platt-engaged-to-marry-scudder-school-graduate-will.html | MISS JEANNE PLATT ENGAGED TO MARRY; Scudder School Graduate Will Become Bride on June 12 of Clifford A. Roche | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/reich-sets-health-tests-to-increase-productivity.html | Reich Sets Health Tests To Increase Productivity | True | Wireless to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/newspapers-staff-bars-any-guild-unit-determined-to-stay-free.html | NEWSPAPER'S STAFF BARS ANY GUILD UNIT; Determined to Stay 'Free,' Workers on Nashville Banner Declare to Publisher, A. N. P. A. Head | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/painting-racket-trial-postponed.html | Painting Racket Trial Postponed | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/newfoundlanders-in-london.html | Newfoundlanders in London | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/quebec-moves-to-try-publicowned-power-would-form-national.html | QUEBEC MOVES TO TRY PUBLIC-OWNED POWER; Would Form National Electricity Syndicate to Run Project--Province the Sponsor | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/lender-found-guilty-in-garnishee-racket-his-interest-on-loans-to.html | LENDER FOUND GUILTY IN GARNISHEE RACKET; His Interest on Loans to City Employes Ranged Up to 800 Per Cent, Prosecutor Says | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/reichs-idle-under-million-for-first-time-in-decade.html | Reich's Idle Under Million For First Time in Decade | True | Wireless to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/setback-for-unification.html | SETBACK FOR UNIFICATION | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/ong-tour-in-europe-for-john-roosevelt-eight-countries-to-be-visited.html | ONG TOUR IN EUROPE FOR JOHN ROOSEVELT; Eight Countries to Be Visited by Son of the President and John Drayton | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/heads-home-insurance-harold-v-smith.html | HEADS HOME INSURANCE Harold V. Smith | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/art-dealer-sentenced-ira-fox-gets-indeterminate-jail-term-for.html | ART DEALER SENTENCED; Ira Fox Gets Indeterminate Jail Term for Receiving Prints | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/munson-victor-in-yale-golf.html | Munson Victor in Yale Golf | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/miss-mary-s-francis-retired-missionary-among-indians-of-south.html | MISS MARY S. FRANCIS; Retired Missionary Among Indians of South Dakota Dead at 90 | True | | C1B 335776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/customs-patent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIME. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/bermuda-clipper-ready-giant-flying-boat-for-new-service-is.html | BERMUDA CLIPPER READY; Giant Flying Boat for New Service Is Commissioned | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/retailers-oppose-tydings-bill-delay-federation-meets-heretonight-to.html | RETAILERS OPPOSE TYDINGS BILL DELAY; Federation Meets HereTonight to Seek Reconsideration by the President | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/final-check-begun-on-seat-holders-scotland-yard-requires-ticket.html | FINAL CHECK BEGUN ON SEAT HOLDERS; Scotland Yard Requires Ticket Agencies to Supply Names of Persons Along Royal Route | True | Wireless to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/wonderland-folk-now-jam-london-royalties-abound-in-fantastic-garb.html | WONDERLAND FOLK NOW JAM LONDON; Royalties Abound in Fantastic Garb and Priceless Gems--All Speak English | True | By Kathleen Norris | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/preparations-completed-for-launching-of-vanderbilts-new-cup-yacht.html | Preparations Completed for Launching of Vanderbilt's New Cup Yacht Today; CHANGE IN COLOR OF RANGER MADE | True | By James Robbins | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/narragansett-park-entries-pawtucket-r-i.html | Narragansett Park Entries; PAWTUCKET, R. I. | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/392-postoffices-advance-each-rises-to-thirdclass-rating-as-result.html | 392 POSTOFFICES ADVANCE; Each Rises to Third-Class Rating as Result of Business Gain | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/new-high-school-completed-by-wpa-first-unit-of-12000000.html | NEW HIGH SCHOOL COMPLETED BY WPA; First Unit of $12,000,000 Williamsburg Project Is Dedicated | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/coronation-time-table.html | Coronation Time Table | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/shipments-by-u-s-steel-this-year-60-over-36.html | Shipments by U. S. Steel This Year 60% Over '36 | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/estates-appraised.html | Estates Appraised | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/martin-demands-courts-freedom-must-be-left-untrammeled-to-perform.html | MARTIN DEMANDS COURTS' FREEDOM; Must Be Left 'Untrammeled' to Perform Their Duty, Justice Tells Bar | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/mrs-edward-c-babcock-long-active-in-carnegie-hall-music-circles.html | MRS, EDWARD C. BABCOCK; Long Active in Carnegie Hall Music Circles, Dies in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/closed-shop-on-ships-your-companies-sign-up-with-radio.html | CLOSED SHOP ON SHIPS; Your Companies Sign Up With Radio Telegraphists Union | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/billiard-results.html | Billiard Results | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/gin-daisy-triumphs-at-louisville-in-tuneup-for-the-kentucky-oaks.html | Gin Daisy Triumphs at Louisville In Tune-Up for the Kentucky Oaks; Filly Carries Colors of Three D's Farm to First Place in the Colleens' Purse, With Shatterproof Second and Alkit Third-Covers 7-Furlong Route in 1 :26 2-5 | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/mexican-auto-trade-up.html | Mexican Auto Trade Up | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/million-volt-xray-intreating-cancer-harvard-hospital-finds-new.html | MILLION VOLT X-RAY INTREATING CANCER; Harvard Hospital Finds New Machine So Powerful It Is Run at Half Capacity | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/police-catch-raccoon-but-one-of-jersey-city-force-suffers-wounds-in.html | POLICE CATCH RACCOON; But One of Jersey City Force Suffers Wounds in Battle | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/must-pay-31504-to-pink-title-guarantee-and-trust-co-is-ordered-to.html | MUST PAY $31,504 TO PINK; Title Guarantee and Trust Co. Is Ordered to Give Up Fee Money | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/south-seeks-new-rate-representative-of-nine-states-map-campaigns.html | SOUTH SEEKS NEW RATE; Representative of Nine States Map Campaigns Against Roads | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/heads-united-wall-paper.html | Heads United Wall Paper | True | | C1B 335776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/-fascist-stirs-row-at-rumanian-fete-youth-ejected-after-saluting.html | ' FASCIST' STIRS ROW AT RUMANIAN FETE; Youth Ejected After Saluting Before Envoy as National Anthem Is Played | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/-blind-week-opened-annual-appeal-for-afflicted-started-with.html | ' BLIND WEEK' OPENED; Annual Appeal for Afflicted Started With Brooklyn Sales | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/berry-sworn-in-senate-labor-leader-soon-quits-chamber-after.html | BERRY SWORN IN SENATE; Labor Leader Soon Quits Chamber After Congratulations by Members | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/business-world-orders-reflect-trade-pickup.html | Business World; Orders Reflect Trade Pick-Up | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/gay-again-heads-stock-exchange-others-of-the-official-slate-are.html | GAY AGAIN HEADS STOCK EXCHANGE; Others of the Official Slate Are Returned to Office Also Without Opposition | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/roberta-sullivan-wed-in-clinton-n-y-member-of-junior-league-of.html | ROBERTA SULLIVAN WED IN CLINTON, N. Y.; Member of Junior League of Utica Becomes the Bride of Robert Sherman Hatfield | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/reelon-591-shot-scores-in-sprint-takes-feature-at-pawtucket-with.html | REELON, 59-1 SHOT SCORES IN SPRINT; Takes Feature at Pawtucket With Eccard, a Volunteer Jockey, in Saddle | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/eight-staten-island-plots-sold.html | Eight Staten Island Plots Sold | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/boys-miraculous-escape-from-hindenburg-is-told.html | Boy's Miraculous Escape From Hindenburg Is Told | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/borrowing-rises-35000000-in-week-reserve-member-bank-report-shows-a.html | BORROWING RISES $35,000,000 IN WEEK; Reserve Member Bank Report Shows a Drop in Deposits in Period to May 5 | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/jewish-leaders-honored-dr-s-s-wise-and-judge-mack-hailed-by-1000-at.html | JEWISH LEADERS HONORED; Dr. S. S. Wise and Judge Mack Hailed by 1,000 at Dinner | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/merrill-in-london-finishes-first-leg-of-sea-round-trip-plane-lands.html | MERRILL IN LONDON; FINISHES FIRST LEG OF SEA ROUND TRIP; Plane Lands at Croydon Two Hours Behind Schedule After Brief Stop in Essex | True | Special Cable to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/sec-to-issue-reports-daily-on-filings-to-eliminate-delay-in.html | SEC to Issue Reports Daily on Filings To Eliminate Delay in Informing Investors | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/charles-henry-pierre-trinidad-leader-and-delegate-to-coronation.html | CHARLES HENRY PIERRE; Trinidad Leader and Delegate to Coronation Dies in London | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/c-i-o-enters-new-field-lewis-grants-affiliation-to-transport.html | C. I. O. ENTERS NEW FIELD; Lewis Grants Affiliation to Transport Workers Union | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/heads-phoenixinsurance-g-c-long-jr-also-to-be-president-of-two.html | HEADS PHOENIXINSURANCE; G. C. Long Jr. Also to Be President of Two Subsidiaries | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/book-notes.html | BOOK NOTES | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/summaries-of-the-races-94373968.html | Summaries of the Races | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/belmont-theatre-sold-in-foreclosure-bank-for-savings-bids-in-west.html | BELMONT THEATRE SOLD IN FORECLOSURE; Bank for Savings Bids in West Forty-eighth Street Property Other Forced Sales | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/brownell-law-hailed-p-h-fairchild-says-it-will-speed-waterfront.html | BROWNELL LAW HAILED; P. H. Fairchild Says It Will Speed Waterfront Development | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/paul-chabas-dies-a-noted-painter-his-picture-september-morn-done-25.html | PAUL CHABAS DIES, A NOTED PAINTER; His Picture 'September Morn,' Done 25 Years Ago, Made Him World Famous | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/tennis-lead-taken-by-south-africa-defeats-new-zealand-in-davis-cup.html | TENNIS LEAD TAKEN BY SOUTH AFRICA; Defeats New Zealand in Davis Cup Doubles-Italy, France Register Sweeps | True | | C1B 335776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/funeral-services-today-to-be-held-at-pier-before-bodies-of-24-leave.html | FUNERAL SERVICES TODAY; To Be Held at Pier Before Bodies of 24 Leave For Germany | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/fire-record.html | Fire Record | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/harry-s-new-rites-will-be-held-today-semimilitary-funeral-services.html | HARRY S. NEW RITES WILL BE HELD TODAY; Semi-Military Funeral Services in Indianapolis for the Former Postmaster General | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/fiancee-of-windsor-drops-name-simpson-will-be-known-as-mrs-wallis.html | FIANCEE OF WINDSOR DROPS NAME SIMPSON; Will Be Known as Mrs. Wallis Warfield Until Marriage as Result of Court Action | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for- Waters Adjacent to New York | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/belloise-winner-in-cabello-fight-damages-puerto-ricans-eye-so-badly.html | BELLOISE WINNER IN CABELLO FIGHT; Damages Puerto Rican's Eye So Badly That Contest Is Halted in 1:55 of Sixth | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/busmen-bar-truce-during-coronation-period-general-transport-strike.html | Busmen Bar Truce During Coronation Period; General Transport Strike Is Feared in London | True | Special Cable to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/murder-suspect-freed-court-bars-statement-of-dying-victim-as.html | MURDER SUSPECT FREED; Court Bars Statement of Dying Victim as Evidence | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/acreage-cut-in-canada-bureau-predicts-drop-of-500000-acres-to.html | ACREAGE CUT IN CANADA; Bureau Predicts Drop of 500,000 Acres to 24,367,800 | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/coronation-decorations-tempt-london-thieves.html | Coronation Decorations Tempt London Thieves | True | Special Cable to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/sets-up-trust-fund-to-prevent-strike-cambridge-manufacturer-gives.html | SETS UP TRUST FUND TO PREVENT STRIKE; Cambridge Manufacturer Gives 375 Workers Income of $250,000 and $35,000 in Increases | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/reed-denies-charges-former-senator-says-he-has-no-interest-in.html | REED DENIES CHARGES; Former Senator Says He Has No Interest in Donnelly Plant | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/jersey-power-net-1078465-in-year-total-is-327381-more-than-in-1935.html | JERSEY POWER NET $1,078,465 IN YEAR; Total Is $327,381 More Than in 1935, Gross Revenues Increasing 7.9 Per Cent | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/wilhelm-henie-father-of-sonja-henie-noted-ice-skater-dies-in.html | WILHELM HENIE; Father of Sonja Henie, Noted Ice Skater, Dies in Hollywood | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/hackensack-water-files-company-plans-refunding-of-three-bond-issues.html | HACKENSACK WATER FILES; Company Plans Refunding of Three Bond Issues, Says DeForest | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/h-y-benedict-head-of-texas-university-president-for-last-ten-years.html | H. Y. BENEDICT, HEAD OF TEXAS UNIVERSITY; President for Last Ten Years Is Stricken Suddenly Near the Campus--Long an Educator | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/lehmans-motor-through-virginia.html | Lehmans Motor Through Virginia | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/flower-picker-is-jailed.html | Flower Picker Is Jailed | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/montreal-defeats-baltimore-2-to-1-turns-back-orioles-with-a-3hit.html | MONTREAL DEFEATS BALTIMORE, 2 TO 1; Turns Back Orioles With a 3Hit Rally in Sixth, Led by Bell and Dugas | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/triple-auto-crash-kills-two-women-insurance-broker-and-son-of.html | TRIPLE AUTO CRASH KILLS TWO WOMEN; Insurance Broker and Son of Ex-Banker Seized After Accident in Westchester | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/wills-for-probate.html | Wills for Probate | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/farley-rays-tribute.html | Farley rays Tribute | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/sec-calls-hearings-to-weigh-phelps-dodge-plea-may-21-for-exemption.html | SEC CALLS HEARINGS; To Weigh Phelps Dodge Plea May 21 for Exemption | True | Special to THE NEW YORK TIMES. | C1B 335776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/westchesters-fame.html | WESTCHESTER'S FAME | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/bishop-l-j-birney-served-many-pastorates-in-east-of-methodist.html | BISHOP L. J. BIRNEY; Served Many Pastorates in East of Methodist Episcopal Church | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/col-tracy-b-warren-active-for-sixty-years-in-civic-life-of.html | COL. TRACY B. WARREN; Active for Sixty Years In Civic Life of Bridgeport, Conn. | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/gay-london-is-prepared-to-crown-king-tomorrow-he-dines-400-notables.html | GAY LONDON IS PREPARED TO CROWN KING TOMORROW; HE DINES 400 NOTABLES; SUN GILDS BUNTING | True | By Frederick T. Birchall | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/topics-of-the-times.html | Topics Of The Times | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/rev-dr-samuel-l-morris-pastor-emeritus-of-morrigside-presbyterian.html | REV. DR. SAMUEL L. MORRIS; Pastor Emeritus of Morrigside Presbyterian Chruch in Atlanta | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/traction-stocks-decline-several-fall-to-new-lows-then-recover-some.html | TRACTION STOCKS DECLINE; Several Fall to New Lows, Then Recover Some of Losses | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/50000-service-men-win-rise-in-wages-arbiter-also-grants-holidays-to.html | 50,000 SERVICE MEN' WIN RISE IN WAGES; Arbiter Also Grants Holidays to Workers in 3,000 Lofts and Apartment Houses. | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/edward-g-willey.html | EDWARD G. WILLEY | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/federal-estimate-of-wheat-reduced-condition-on-may-1-held-to.html | FEDERAL ESTIMATE OF WHEAT REDUCED; Condition on May 1 Held to Indicate Winter Harvest of 654,295,000 Bushels | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/topics-in-wall-street-traction-bonds-decline.html | TOPICS IN WALL STREET; Traction Bonds Decline | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/drapery-features-new-paris-modes-but-it-is-less-extreme-in-many-of.html | DRAPERY FEATURES NEW PARIS MODES; But It Is Less Extreme in Many of Daytime Models in Alix's Beautiful Collection | True | Wireless to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/morgan-nominees-big-erie-holders-second-only-to-the-c-o-as-stock.html | MORGAN NOMINEES BIG ERIE HOLDERS; Second Only to the C. & O. as Stock Owners, Railroad Reports to Commission | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/murder-charged-to-harlan-deputy-white-is-sought-for-the-killing-of.html | MURDER CHARGED TO HARLAN DEPUTY; White Is Sought for the Killing of Bennett Musick, Son of Union Organizer | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/galveston-hails-roosevelt-today-holiday-greeting-is-prepared-for.html | GALVESTON HAILS ROOSEVELT TODAY; Holiday Greeting Is Prepared for His Landing From Fishing Vacation | True | From a Staff Correspondent | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/harold-e-cude.html | HAROLD E. CUDE | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/treasury-silent-on-financing-plans-morgenthau-says-policy-on.html | TREASURY SILENT ON FINANCING PLANS; Morgenthau Says Policy on Issuing of Bills Will Not Be Changed | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/manhattan-enters-race-freshmen-to-row-at-princeton-in-regatta-on.html | MANHATTAN ENTERS RACE; Freshmen to Row at Princeton In Regatta on Saturday | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/motornars-crew-figures-in-rioting-at-veractuz.html | Motornar's Crew Figures in Rioting at Veractuz | True | Special Cable to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/hospitals-to-lose-wpa-workers-aid-institutions-not-supported-by-tax.html | HOSPITALS TO LOSE WPA WORKERS' AID; Institutions Not Supported by Tax Funds Are Deprived of Help by Somervell | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/to-honor-peace-worker-international-group-plans-gift-for-rosika.html | TO HONOR PEACE WORKER; International Group Plans Gift for Rosika Schwimmer | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/carpenter-on-top-in-badminton-list-westport-ace-is-ranked-first-in.html | CARPENTER ON TOP IN BADMINTON LIST; Westport Ace Is Ranked First in Class A for 1936-37 by Metropolitan Body | True | | C1B 335776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/westchester-sales-three-lots-in-chappaqua-farms-bought-by-long.html | WESTCHESTER SALES; Three Lots in Chappaqua Farms Bought By Long Island Men | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/marked-decline-here-in-auto-accidents-deaths-and-injuries-for-week.html | MARKED DECLINE HERE IN AUTO ACCIDENTS; Deaths and Injuries for Week and Week-End Far Below the Totals for 1936 Periods | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/gerard-dons-breeches-coronation-envoy-appears-in-them-at-palace.html | GERARD DONS BREECHES; Coronation Envoy Appears in Them at Palace Banquet | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/prince-bernhard-soon-must-go-back-to-work.html | Prince Bernhard Soon Must Go Back to Work | True | Wireless to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/to-promote-bay-state.html | To Promote Bay State | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/athletics-subdue-tigers-again-95-werber-and-dean-hit-doubles-with.html | ATHLETICS SUBDUE TIGERS AGAIN, 9-5; Werber and Dean Hit Doubles With Bases Filled-Losers Call Upon Four Pitchers | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/antilabor-gag-admitted-at-trial-edgewater-mayor-and-chief-of-police.html | ANTI-LABOR 'GAG' ADMITTED AT TRIAL; Edgewater Mayor and Chief of Police Say Utilities Are Not Barred From Circularizing | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/schumacher-bows-before-cubs-43-galan-and-collins-get-homers-latters.html | SCHUMACHER BOWS BEFORE CUBS, 4-3; Galan and Collins Get Homers Latter's Coming With One On to Beat Giants | True | By James P. Dawson | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/deals-in-brooklyn-several-onefamily-houses-redorted-sold-by-broker.html | DEALS IN BROOKLYN; Several One-Family Houses ReDorted Sold by Broker | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/scores-of-entries-in-new-art-show-annual-fontainebleau-alumni.html | SCORES OF ENTRIES IN NEW ART SHOW; Annual Fontainebleau Alumni Exhibition Is Opened at the Argent Galleries | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/nye-sees-spy-ring-aiding-franco-here-de-cardenas-exenvoy-linked-by.html | NYE SEES 'SPY RING' AIDING FRANCO HERE; De Cardenas, Ex-Envoy, Linked by Senator to Plot Against Our Neutrality Law | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/an-acknowledgment.html | AN ACKNOWLEDGMENT | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/sir-j-blindell-killed-wealthy-british-liberal-dies-in-auto-accident.html | SIR. J. BLINDELL KILLED; Wealthy British Liberal Dies in Auto Accident | True | Wireless to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/bankers-resume-mexican-debt-talk-railway-chairman-and-members-of.html | BANKERS RESUME MEXICAN DEBT TALK; Railway Chairman and, Members of International Group Discuss Settlement | True | Special Cable to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/30-languages-will-describe-the-coronation-on-radio-with-identical.html | 30 Languages Will Describe the Coronation On Radio With Identical Sound Background | True | Wireless to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/ethiopian-colonizers-warned-of-hard-work-graziani-in-speech-at.html | ETHIOPIAN COLONIZERS WARNED OF HARD WORK; Graziani, in Speech at Addis Ababa, Calls for a 'Spiritual and Physical Aristocracy' | True | Wireless to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/police-kill-six-croats-7-others-wounded-in-nationalist.html | POLICE KILL SIX CROATS; 7 Others Wounded in Nationalist Demonstration at Senj | True | Wireless to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/notes-of-social-acitivites-in-new-york-and-elsewhere-new-york.html | Notes of Social Acitivites in New York and Elsewhere; NEW YORK | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/barbara-root-wed-in-home-ceremony-daughter-of-vice-president-of.html | BARBARA ROOT WED IN HOME CEREMONY; Daughter of Vice President of American Radiator Company Bride of W. S. Hollister | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/permits-a-north-western-loan.html | Permits a North Western Loan | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/books-published-today.html | Books Published Today | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/dog-on-subway-tracks-halts-train-eludes-chase.html | Dog on Subway Tracks Halts Train, Eludes Chase | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/livingston-plans-expose-of-mayor-asserts-rule-that-appointees-must.html | LIVINGSTON PLANS 'EXPOSE' OF MAYOR; Asserts Rule That Appointees Must Renounce Any Political Activity Is a Sham | True | | C1B 335776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/arrests-rouse-ire-of-court-bill-foes-two-officers-of-defenders-are.html | ARRESTS ROUSE IRE OF COURT BILL FOES; Two Officers of Defenders Are Seized in Philadelphia on Eve of Meeting | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/bond-offerings-by-municipalities-state-of-california-asks-bids-on-3.html | BOND OFFERINGS BY MUNICIPALITIES; State of California Asks Bids on $3,000,000 Veterans' Issue at 3% Limit | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/maritime-board-due-to-charter-5-lines-will-advertise-ship-services.html | MARITIME BOARD DUE TO CHARTER 5 LINES; Will Advertise Ship Services Now Operated by Four Managing Agents | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/trotskvists-hand-seen-in-barcelona-p-o-u-m-forced-out-of-regime.html | TROTSKVIST'S HAND SEEN IN BARCELONA; P. O. U. M., Forced Out of Regime Last Winter, Is Held to Have Incited Revolters | True | By Lawrence A. Fernsworth | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/urges-session-on-milk-assemblyman-whitney-asserts-new-law-is-not.html | URGES SESSION ON MILK; Assemblyman Whitney Asserts New Law Is Not Adequate | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/a-flaming-canada-to-hail-crowning-beacon-fires-lighted-at-dusk-to.html | A FLAMING CANADA TO HAIL CROWNING; Beacon Fires, Lighted at Dusk, to Gird the Continent in Celebration Tomorrow | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/hull-seconds-roosevelt-for-nobel-peace-prize.html | Hull Seconds Roosevelt For Nobel Peace Prize | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/early-birds-perch-along-the-mall-equipped-with-stools-they-take-up.html | EARLY BIRDS PERCH ALONG THE MALL; Equipped With Stools, They Take Up Positions and Prepare for 35-Hour Wait | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/-all-sports-carnival-set.html | ' All Sports' Carnival Set | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/business-notes.html | BUSINESS NOTES | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/steel-strike-plan-waits-on-parley-murray-confers-tomorrow-with.html | STEEL STRIKE PLAN WAITS ON PARLEY; Murray Confers Tomorrow With Jones & Laughlin Chairman on Contract | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/cornerstone-laid-for-health-unit-314000-medical-building-for.html | CORNERSTONE LAID FOR HEALTH UNIT; $314,000 Medical Building for Cooperative Study Is Started Here | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/tea-to-aid-jewish-refugees.html | Tea to Aid Jewish Refugees | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/massena-victor-at-net-defeats-levine-57-75-108-as-junior-singles.html | MASSENA VICTOR AT NET; Defeats Levine, 5-7, 7-5, 10-8, as Junior Singles Tourney Opens | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/wood-field-and-stream-fish-good-weather-good.html | Wood, Field and Stream; Fish Good, Weather Good | True | By Lincoln A. Werden | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/many-weak-spots-mar-bonds-poise-but-federal-and-main-body-of-the.html | MANY WEAK SPOTS MAR BONDS' POISE; But Federal and Main Body of the Underlying Corporate Issues Stay Strong | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/sir-hubert-gough-on-list-but-wartime-commander-does-not-receive-a.html | SIR HUBERT GOUGH ON LIST; But Wartime Commander Does Not Receive a Peerage | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/bills-cost-treasury-less-average-rate-off-slightly-on-100000000.html | BILLS COST TREASURY LESS; Average Rate Off Slightly on $100,000,000 Paper Sold | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/ibanez-returns-to-chilee-expresident-greeted-by-thousands-after.html | IBANEZ RETURNS TO CHILEE; Ex-President Greeted by Thousands After Six-Year Exile | True | Special Cable to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/earle-puts-police-on-duty-near-mill-he-acts-on-reports-of-march-on.html | EARLE PUTS POLICE ON DUTY NEAR MILL; He Acts on Reports of March on Perkasie by Philadelphia Hosiery Workers | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/connaught-from-his-bed-will-watch-procession.html | Connaught, From His Bed, Will Watch Procession | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/italy-continues-ban-on-news-of-britain-measures-against-press-are.html | ITALY CONTINUES BAN ON NEWS OF BRITAIN; Measures Against Press Are Expected to Include Expulsion of Some Correspondents | True | Wireless to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/voids-a-brokerage-registration.html | Voids a Brokerage Registration | True | Special to THE NEW YORK TIMES. | C1B 335776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/finance-company-rents-large-unit-morris-plan-acquires-32000-square.html | FINANCE COMPANY RENTS LARGE UNIT; Morris Plan Acquires 32,000 Square Feet for Offices at 60 East 42d St. | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/prof-stern-on-hydrogen-his-opinion-based-on-laboratory-studyno.html | PROF. STERN ON HYDROGEN; His Opinion Based on Laboratory Study-No Zeppelin Link | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/subpar-play-by-jimmy-hines-marks-proamateur-tourney-two-pairs-get.html | Sub-Par Play by Jimmy Hines Marks Pro-Amateur Tourney; TWO PAIRS GET 69S IN ONE-DAY EVENT | True | By William D. Richardson | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/puerto-rico-lists-farms-islands-total-of-52790-is-valued-at.html | PUERTO RICO LISTS FARMS; Island's Total of 52,790 Is Valued at $156,278,450 | True | Special Cable to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/prof-davide-supino-economist-held-chair-of-law-at-pisa-university.html | PROF. DAVIDE SUPINO; Economist Held Chair of Law at Pisa University in Italy | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/powell-out-of-hospital-yanks-outfielder-to-come-here-for-advice-as.html | POWELL OUT OF HOSPITAL; Yanks' Outfielder to Come Here for Advice as to Operation | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/name-resale-prices-on-cosmetic-items-manicure-products-deodorants.html | NAME RESALE PRICES ON COSMETIC ITEMS; Manicure Products, Deodorants, Face Creams Fixed Under Fair-Trade Law | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/the-civil-service.html | The Civil Service | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/showdown-urged-on-issue-of-c-i-o-garment-worker-delegates-in-favor.html | SHOWDOWN URGED ON ISSUE OF C. I. O.; Garment Worker Delegates in Favor of Affiliation Hold Caucus at Atlantic City | True | By Louis Stark | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/prof-vietor-gets-harvard-post.html | Prof. Vietor Gets Harvard Post | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/10000-see-headleys-preeminent-capture-openingday-feature-at-belmont.html | 10,000 See Headley's Preeminent Capture Opening-Day Feature at Belmont; PREEMINENT, 10-1, WINS BY 3 LENGTHS | True | By Bryan Field | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/r-b-paddock-with-wilsonjones.html | R. B. Paddock With Wilson-Jones | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/sec-would-guard-reorganizations-asks-congress-for-laws-to.html | SEC WOULD GUARD REORGANIZATIONS; Asks Congress for Laws to 'Democratize' Cases by Curbing Greedy Interests | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/depalmas-test-run-beats-record-of-1911-former-star-now-55-averages.html | DEPALMA'S TEST RUN BEATS RECORD OF 1911; Former Star, Now 55, Averages 82.19 M. P. H. in Pacemaker at Indianapolis | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/asks-law-on-prices.html | Asks Law on Prices | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/w-h-miller-weds-elizabeth-white-scarsdale-couple-married-at-east.html | W. H. MILLER WEDS ELIZABETH WHITE; Scarsdale Couple Married at East Chester Church in Simple Ceremony | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/mancini-victor-in-bout.html | Mancini Victor in Bout | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/son-born-to-logan-fulraths.html | Son Born to Logan Fulraths | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/wheat-ends-down-in-quiet-iarket-government-estimates-of-the-crop.html | WHEAT ENDS DOWN IN QUIET IARKET; Government Estimates of the Crop Awaited by TradersList Loses 3/4 to 7/8c | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/pearson-pitches-a-onehit-game-yanks-blasting-white-sox-7-to-o.html | Pearson Pitches a One-Hit Game, Yanks Blasting White Sox, 7 to O; Single by Rosenthal in First Is Chicago's Only SafetyDiMaggio Gets 2 Homers as Losing Streak Comes to End | True | By John Drebinger | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/workers-to-be-kings-guests.html | Workers to Be King's Guests | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/miss-jane-tyler-cave-engaged-in-kentucky-paducah-girl-niece-of-new.html | MISS JANE TYLER CAVE ENGAGED IN KENTUCKY; Paducah Girl, Niece of New York Physician, Betrothed to L. A. S. Wilson of Montclair | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/500-barbers-begin-strike-brownsville-and-east-new-york-sections-hit.html | 500 BARBERS BEGIN STRIKE; Brownsville and East New York Sections Hit by Walkout | True | | C1B 335776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/bars-married-women-rhode-island-to-ouat-from-jobs-wives-of-employed.html | BARS MARRIED WOMEN; Rhode Island to Ouat From Jobs Wives of Employed Husbands | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/report-brandeis-and-van-devanter-will-quit-in-june-sources-near-to.html | REPORT BRANDEIS AND VAN DEVANTER WILL QUIT IN JUNE; Sources Near to the Justices Are Credited, but Rumors Lack Verification as Yet | True | By Turner Catledge | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/its-bunkum-says-cripps.html | It's 'Bunkum,' Says Cripps | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/davis-urges-curb-on-official-power-acts-of-state-must-be-jealously.html | DAVIS URGES CURB ON OFFICIAL POWER; Acts of State Must Be Jealously Supervised, He Warns Bond Club | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/glen-cove-team-wins-intellectual-tests-woodmere-is-second-and.html | GLEN COVE TEAM WINS INTELLECTUAL TESTS; Woodmere Is Second and Oyster Bay High Third in Contest of 13 Nassau Schools | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/dance-group-feted-by-elizabeth-curtis-she-entertains-at-a-tea-for.html | DANCE GROUP FETED BY ELIZABETH CURTIS; She Entertains at a Tea for the Planners of Next Season's Yorkville Events | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/perry-conquers-vines.html | Perry Conquers Vines | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/loses-2561-in-a-holdup.html | Loses $2,561 in a Hold-Up | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/grant-and-parker-start-training-at-forest-hills-for-cup-series-they.html | Grant and Parker Start Training At Forest Hills for Cup Series; They Play Two Sets, but Pay Little Attention to Score, Despite Close Rivalry for No. 2 Singles Berth-- Bromwich, Young Australian Ace, Shows Power With 2-Handed Forehand | True | By Allison Danzig | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/harvard-clubs-to-meet-alumni-groups-going-to-indianapoils-for.html | HARVARD CLUBS TO MEET; Alumni Groups Going to Indianapoils for Anniversary | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/westchester-theatre-to-open.html | Westchester Theatre to Open | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/heads-a-general-motors-unit.html | Heads a General Motors Unit | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/income-tax-appeal-lost-by-mitchell-circuit-court-unanimously-orders.html | INCOME TAX APPEAL LOST BY MITCHELL; Circuit Court Unanimously Orders Him to Pay $728,709 but Bars Penalties | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/held-in-greenwich-theft-houseman-of-country-club-admits-robbing.html | HELD IN GREENWICH THEFT; Houseman of Country Club Admits Robbing Guests There of Jewels | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/april-corn-grind-reported.html | April Corn Grind Reported | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/princeton-elects-eating-club-heads-presidents-of-17-organizations.html | PRINCETON ELECTS EATING CLUB HEADS; Presidents of 17 Organizations Will Form 1937-38 Interclub Committee | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/chorus-seeks-members.html | Chorus Seeks Members | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/three-saved-in-narrows.html | Three Saved in Narrows | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/weller-wins-in-upset-williams-player-beats-kingman-in-new-england.html | WELLER WINS IN UPSET; Williams Player Beats Kingman in New England Tennis | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/30000-fire-in-movie-house.html | $30,000 Fire in Movie House | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/unique-coronation-monument.html | Unique Coronation Monument | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/automobile-production-up-again-for-week-floor-for-trailers-at-the.html | Automobile Production Up Again for Week; Floor for Trailers at the Next Show Here | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/luckman-case-up-june-2-court-will-set-date-then-for-the-third-trial.html | LUCKMAN CASE UP JUNE 2; Court Will set Date Then for the Third Trial on Perjury Charge | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/indians-turn-back-red-sox-in-11th-65-giain-fifth-triumph-in-row-as.html | INDIANS TURN BACK RED SOX IN 11TH, 6-5; Gain Fifth Triumph in Row as Cronin's Wild Throw Lets Averill Score | True | | C1B 335776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/no-joint-meeting-held-pittsburgh-scrap-dealers-met-but-not-with.html | NO JOINT MEETING HELD; Pittsburgh Scrap Dealers Met, but Not With Buying Agents | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/opium-seized-on-ship-contraband-worth-40000-found-on-danish.html | OPIUM SEIZED ON SHIP; Contraband Worth $40,000 Found on Danish Freighter | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/parents-assailed-for-youth-crimes-suffolk-county-judge-says.html | PARENTS ASSAILED FOR YOUTH CRIMES; Suffolk County Judge Says 'Discipline Has Very Largely Gone Out of the Home' | True | Special to THE NEW YORK TIMES | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/manhattan-cubs-beaten-lose-fifth-game-in-six-starts-to-stock.html | MANHATTAN CUBS BEATEN; Lose Fifth Game in Six Starts to Stock Exchange Team, 12-7 | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/limitation-of-taxis-is-upheld-by-court-rosenman-finds-rule-valid.html | LIMITATION OF TAXIS IS UPHELD BY COURT; Rosenman Finds Rule Valid That Gives Police Power to Restrict Number of Cabs | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/dynamos-in-unison-pictured-in-brain-myriads-of-cells-organizing-in.html | DYNAMOS IN UNISON PICTURED IN BRAIN; Myriads of Cells Organizing in Patterns Are Basis of Concept Offered to Psychiatrists | True | By William L. Laurence | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/sports-of-the-times-quick-picks-by-a-banjo-player.html | Sports of the Times.; Quick Picks by a Banjo Player | True | By John Kieran | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/george-a-rhoads-76-to-be-buried-today-welfare-and-peace-advocate-of.html | GEORGE A. RHOADS, 76, TO BE BURIED TODAY; Welfare and Peace Advocate of Wilmington, Del., Was Long a Leather Manufacturer | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/2-new-viscounts-long-in-public-life-but-the-conservative-home-and.html | 2 NEW VISCOUNTS LONG IN PUBLIC LIFE; But the Conservative Home and the Liberal Samuel Are Divergent Characters | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/clothing-men-act-on-unfair-trade-new-group-will-meet-tonight-in.html | CLOTHING MEN ACT ON UNFAIR TRADE; New Group Will Meet Tonight in Effort to Cut Sales Direct to Public | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/jacob-h-cooley.html | JACOB H. COOLEY | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/red-cross-views-big-flood-in-films-dewitt-smith-chief-in-january.html | RED CROSS VIEWS BIG FLOOD IN FILMS; DeWitt Smith, Chief in January Disaster Area, Tells of Six of Staff Who Gave Lives | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/dorothy-clarks-plans-smith-alumna-will-be-wed-to-w-o-thomson-on.html | DOROTHY CLARK'S PLANS; Smith Alumna Will Be Wed to W. O. Thomson on June 12 | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/2000-at-auction-of-brady-articles-linens-laces-and-glassware-bring.html | 2,000 AT AUCTION OF BRADY ARTICLES; Linens, Laces and Glassware Bring $26,208 at the First Two Sessions of Sale | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/buys-estate-at-oceanside-l-i.html | Buys Estate at Oceanside, L. I. | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/naval-stores.html | NAVAL STORES | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/insurgents-pierce-part-of-iron-ring-but-basques-resist-fiercely-at.html | INSURGENTS PIERCE PART OF 'IRON RING'; But Basques Resist Fiercely at Three Strategic Villages--Several Centers Afire | True | By William P. Carney | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/manhattan-deals.html | MANHATTAN DEALS | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/long-honors-list-is-issued-by-king-all-parties-except-communists.html | LONG HONORS LIST IS ISSUED BY KING; All Parties Except Communists and Almost Every Member of Royal Family Rewarded | True | By Ferdinand Kuhn Jr. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/dodgers-defeat-cardinals-82-as-mungo-scatters-4-hits-fans-6.html | Dodgers Defeat Cardinals, 8-2, As Mungo Scatters 4 Hits, Fans 6; Brooklyn Plays Errorless Ball for First Time and Succeeds in Scoring on Four Double Steals-St. Louis Misplays Result in Tallies-Victors Move Into Fifth Place | True | By Roscoe McGowen | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/ellsworth-gets-british-medal.html | Ellsworth Gets British Medal | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/other-utility-reports.html | OTHER UTILITY REPORTS | True | | C1B 335776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/hits-reciprocal-pacts-patman-asks-bill-to-bar-them-inprivate.html | HITS RECIPROCAL PACTS; Patman Asks Bill to Bar Them inPrivate Industry | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/century-golfers-top-quaker-ridge-and-near-interclub-championship.html | Century Golfers Top Quaker Ridge And Near Interclub Championship; Triumph by 3-2 in Women's Westchester Class A Play Gives the Pace-Setters 2 1/2-Point Lead, With One Match Remaining--Gedney Farm and Westchester Teams Also Score | True | By Arthur J. Daley | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/tennis-pace-set-by-schwartzman-no-1-player-and-three-others-reach.html | TENNIS PACE SET BY SCHWARTZMAN; No. 1 Player and Three Others Reach Private Schools Semi-Final Matches | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/hose-for-mrs-harrisons-pension.html | Hose for Mrs. Harrison's Pension | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/24-nurses-are-graduated.html | 24 Nurses Are Graduated | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/70000-awarded-couple-50000-granted-for-injuries-by-trucks20000-to.html | $70,000 AWARDED COUPLE; $50,000 Granted for Injuries by Trucks--20,000 to Husband | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/control-of-prices-urged-by-a-f-of-l-survey-asserting-rises-are.html | CONTROL OF PRICES URGED BY A. F. OF L.; Survey, Asserting Rises Are Retarding Production, Asks Roosevelt to Act | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/americas-to-accept-u-s-neutrality-act-no-serious-objections-will-be.html | AMERICAS TO ACCEPT U. S. NEUTRALITY ACT; No Serious Objections Will Be Registered Against Measure by Southern Republics | True | Wireless to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/sports-today-automobile-racing.html | Sports Today; AUTOMOBILE RACING | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/utility-adds-to-plant.html | Utility Adds to Plant | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/indians-insure-feller-for-100000-as-he-flies-home-for-graduation.html | Indians Insure Feller for $100,000 As He Flies Home for Graduation; Crowds Give Young Hurler Warm Homecoming Welcome at Airport and in Des Moines Streets--Club Protects Investment on Life, Not Pitching Arm-To Face Yanks Here May 23 | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/manhatt-an-college-plans-new-library-threestory-building-to-cost.html | MANHATT AN COLLEGE PLANS NEW LIBRARY; Three-Story' Building to Cost $200,000-Many Dwellings Also Are Projected | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/mrs-ed-wynn-sues-for-divorce-in-reno-asks-restoring-of-maiden-name.html | MRS. ED WYNN SUES FOR DIVORCE IN RENO; Asks Restoring of Maiden Name, Hilda Keenan, and Support From Comedian | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/revision-of-values-is-urged-upon-jews-problems-should-be-studied-in.html | REVISION OF VALUES IS URGED UPON JEWS; Problems Should Be Studied in Light of Modern Times, Hadassah Speakers Say | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/sun-spots-linked-to-rise-in-deaths-dr-w-f-petersen-of-illinois-says.html | SUN SPOTS LINKED TO RISE IN DEATHS; Dr. W. F. Petersen of Illinois Says Disturbances Cause Higher Physical Strain | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/failures-over-year-ago-weeks-total-177-as-against-171-dun.html | FAILURES OVER YEAR AGO; Week's Total 177, as Against 171, Dun & Bradstreet Reports | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/japan-is-urged-to-rise-to-defense-of-empire.html | Japan Is Urged to Rise To Defense of Empire | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/6-deny-guilt-in-burlesque-case.html | 6 Deny Guilt in Burlesque Case | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/ickes-would-unify-control-of-power-opposing-bills-on-bonneville.html | ICKES WOULD UNIFY CONTROL OF POWER; Opposing Bills on Bonneville Project, He Urges One Civilian Administrator | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/republicans-win-security-inquiry-senate-committee-and-pension-board.html | REPUBLICANS WIN SECURITY INQUIRY; Senate Committee and Pension Board Appoint Advisory Council of 24 Members | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/kaiser-sends-sympathy-but-tells-zeppelin-works-airship-building.html | KAISER SENDS SYMPATHY; But Tells Zeppelin Works Airship Building Must Go On | True | | C1B 335776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/e-c-casey-veteran-of-police-bike-squad-captured-one-of-citys-first.html | E. C. CASEY, VETERAN OF POLICE 'BIKE SQUAD,' Captured One of City's First Auto Speeders--Retired as a Lieutenant--Dies at 64 | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/text-of-la-guardias-reply-to-transit-board-on-unification-cites.html | Text of La Guardia's Reply to Transit Board on Unification; Cites High Price of 1931 Plan | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/deaths.html | Deaths. | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/steel-operations-gain-slightly-in-past-week.html | Steel Operations Gain Slightly in Past Week | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/johns-hopkins-golfers-score.html | Johns Hopkins Golfers Score | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/columbus-to-play-at-night.html | Columbus to Play at Night | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/home-sold-in-union-city.html | Home Sold in Union City | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/painters-demands-discussed.html | Painters' Demands Discussed | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/small-gain-of-gold-by-the-reichsbank-30000-marks-taken-in-last-week.html | SMALL GAIN OF GOLD BY THE REICHSBANK; 30,000 Marks Taken In Last Week, 1,674,000 Since Jan. 1--Circulation Lower | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/trotsky-loses-appeal-swiss-appellate-court-rejects-his-suit-against.html | TROTSKY LOSES APPEAL; Swiss Appellate Court Rejects His Suit Against Newspapers | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/todays-probable-pitchers-national-league.html | Today's Probable Pitchers; NATIONAL LEAGUE | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/letters-to-the-times-the-american-student-union.html | Letters To The Times; The American Student Union | True | HAROLD M. DUDLEY. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/pipeline-concern-turns-to-a-profit-1711867-made-last-year-by.html | PIPE-LINE CONCERN TURNS TO A PROFIT; $1,711,867 Made Last Year by Panhandle Eastern and Its Subsidiaries | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/news-of-the-stage-orchids-preferred-opens-tonight-at-the.html | NEWS OF THE STAGE; ' Orchids Preferred' Opens Tonight at the ImperialJack Kirkland to Dramatize 'Tortilla Flat' | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/smith-denies-report-of-vatican-summons-sailing-saturday-for-holiday.html | SMITH DENIES REPORT OF VATICAN SUMMONS; Sailing Saturday for Holiday, He Repudiates Story of Plea for Aid in Fighting Reds | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/fordham-cubs-gain-tie-remain-unbeaten-after-44-game-with-st-john.html | FORDHAM CUBS GAIN TIE; Remain Unbeaten After 4-4 Game With St. John Yearling Nine | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/eugene-f-bob-hart-former-major-league-umpire-dies-in-lowell-mass-at.html | EUGENE F. (BOB) HART; Former Major League Umpire Dies in Lowell, Mass., at 57 | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/12-from-u-s-seek-british-golf-title-none-looms-as-threat-in-play.html | 12 FROM U. S. SEEK BRITISH GOLF TITLE; None Looms as Threat in Play for Amateur Championship--Tourney Opens May 24 | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/stocks-in-london-paris-and-berlin-eritish-trading-generally.html | STOCKS IN LONDON, PARIS AND BERLIN; Eritish Trading Generally Dull--Home Industrials Irregular, Government Issues Firm | True | Wireless to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/shoe-union-gets-agreement.html | Shoe Union Gets Agreement | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/new-electric-lamp-adds-10-to-light-highefficiency-bulb-using-no.html | NEW ELECTRIC LAMP ADDS 10% TO LIGHT; High-Efficiency Bulb, Using No More Current, Announced to Utility Engineers | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/king-grants-troth-of-swedish-prince-carl-obtains-permission-towed-a.html | KING GRANTS TROTH OF SWEDISH PRINCE; Carl Obtains Permission towed a Commoner by Giving Up Royal Rights | True | Wireless to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/brazil-candidate-to-be-named-soon-delegates-of-all-states-will-meet.html | BRAZIL CANDIDATE TO BE NAMED SOON; Delegates of All States Will Meet May 20 to Appoint Presidential Choice | True | Special Cable to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/commodity-markets-most-futures-decline-in-fairly-active-trading.html | COMMODITY MARKETS; Most Futures Decline in Fairly Active Trading Rubber Loses 97 to 104 Points | True | | C1B 335776 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/circus-opensin-brooklyn-giraffe-parades-under-canvas-as-show-starts.html | CIRCUS OPENSIN BROOKLYN.; Giraffe Parades Under Canvas as Show Starts Week's Run | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/national-boycott-of-films-is-asked-head-of-hollywood-craft-strikers.html | NATIONAL BOYCOTT OF FILMS IS ASKED; Head of Hollywood Craft Strikers Sends Pleas to Unions in Major Cities | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/florence-mackey-to-be-wed-in-fall-long-island-girls-troth-to-s-j.html | FLORENCE MACKEY TO BE WED IN FALL; Long Island Girl's Troth to S. J. Patterson of Garden City Is Made Known | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/ohi0-oil-in-quarter-earned-3471629-profit-equals-40-cents-on-common.html | OHIO OIL IN QUARTER EARNED $3,471,629; Profit Equals 40 Cents on Common Stock, Increase on Same Period Last Year | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/fairchild-plane-orders-rise.html | Fairchild Plane Orders Rise | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/tax-dodging-laid-to-van-sweringens-deal-involving-9250000-of.html | TAX DODGING LAID TO VAN SWERINGENS; Deal Involving $9,250,000 of Land-Trust Issues Hit in Senate Inquiry | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/caddy-hit-by-golf-balls-gets-award-of-only-146.html | Caddy Hit by Golf Balls Gets Award of Only $146 | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/princeton-jayvees-win-murphy-excels-on-mound-in-120-triumph-over.html | PRINCETON JAYVEES WIN; Murphy Excels on Mound in 12-0 Triumph Over Tiger Cubs | True | Special to THE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/charles-w-bryan-quits-politics.html | Charles W. Bryan Quits Politics | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/boy-president-aided-drowns-lad-in-river-9-he-shows-police-in.html | BOY PRESIDENT AIDED DROWNS LAD IN RIVER; 9, He Shows Police in Philadelphia Where He 'Shoved In' Child, 7, He Called 'a Sissy' | True | Special toTHE NEW YORK TIMES. | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/rochester-church-burns.html | Rochester Church Burns | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/unprotected-children.html | UNPROTECTED CHILDREN | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/-aunt-jemima-plea-won-court-sets-aside-115968-award-to-radio-singer.html | ' AUNT JEMIMA' PLEA WON; Court Sets Aside $115,968 Award to Radio Singer Using Name | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/steele-in-title-bout-middleweight-king-faces-battaglia-in-seattle.html | STEELE IN TITLE BOUT; Middleweight King Faces Battaglia in Seattle Ring Tonight | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/st-johns-awards-to-39-varsity-and-freshman-basketball-players.html | ST. JOHN'S AWARDS TO 39; Varsity and Freshman Basketball Players Receive Insignia | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/college-and-school-results-baseball.html | College and School Results; BASEBALL | True | | C1B 335776 |
| 1937-05-11 | 1937-05-11 | https://www.nytimes.com/1937/05/11/archives/mayor-sees-transit-trick-to-fight-board-at-the-polls-in-denouncing.html | Mayor Sees Transit Trick; To Fight Board at the Polls; In Denouncing the Ban on Unity Plan, He Reveals He Will Run Again--Says the Commission Secretly Urged Fare Rise | True | | C1B 335776 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/bill-gives-sec-rule-over-committees-would-make-protectors-file-if.html | BILL GIVES SEC RULE OVER COMMITTEES; Would Make- Protectors File if They Wanted to Act for Holders or Get Assents' | True | Special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/frank-j-waller-former-bioycle-racer-won-event-at-old-garden-in-90s.html | FRANK J. WALLER; Former Bioycle Racer Won Event at Old Garden In '90s | True | Special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/naval-officer-is-killed-lieut-j-w-campbell-dies-in-crash-of-plane.html | NAVAL OFFICER IS KILLED; Lieut. J. W. Campbell Dies in Crash of Plane in Caribbean | True | Special Cable to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/daughter-to-mrs-f-s-adams.html | Daughter to Mrs. F. S. Adams | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/russian-easter-fete-helps-student-fund-alexander-joukovsky-nicholas.html | RUSSIAN EASTER FETE HELPS STUDENT FUND; Alexander Joukovsky, Nicholas Beliaeff and Fedor Nikanov Receive the Guests | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/king-obtains-rest-by-retiring-early-sixty-persons-are-entertained.html | KING OBTAINS REST BY RETIRING EARLY; Sixty Persons Are Entertained by the Duke and Duchess of Gloucester in Palace | True | Wireless to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/purchase-of-c-e-i-by-g-ounder-fire-senator-wheeler-charges-icc-was.html | PURCHASE OF C. & E. I. BY G.& O.UNDER FIRE; Senator Wheeler Charges I.C.C. Was Ignored by the Van Sweringens in Deal | True | Special to THE NEW YORK TIMES. | C1B 335799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/foreign-moneys-gain-on-dollar-quicker-outflow-of-funds-to-holland.html | FOREIGN MONEYS GAIN ON DOLLAR; Quicker Outflow of Funds to Holland and Other Parts of Europe Indicated | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/topics-in-wall-street-the-bank-buys-gold.html | TOPICS IN WALL STREET; The Bank Buys Gold | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/world-listens-in-on-crowning-today-broadcasting-of-ceremony-in.html | WORLD LISTENS IN ON CROWNING TODAY; Broadcasting of Ceremony in Abbey Starts at 6:15 A. M. New York Time | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/charity-to-share-in-dazians-estate-will-of-theatrical-costumer-also.html | CHARITY TO SHARE IN DAZIAN'S ESTATE; Will of Theatrical Costumer Also Provides Help for Medical Science | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/george-w-belford.html | GEORGE W. BELFORD | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/will-ask-president-to-yield-on-court-his-aides-fearing-effect-of.html | WILL ASK PRESIDENT TO YIELD ON COURT; His Aides, Fearing Effect of Adverse Report, Are Said to Favor Compromise | True | Special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/john-h-mccomb-receives-degree.html | John H. McComb Receives Degree | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/ossido-gets-death-for-slaying-girl-9-judge-martin-in-sentencing.html | OSSIDO GETS DEATH FOR SLAYING GIRL, 9; Judge Martin, in Sentencing Brooklyn Barber, Offers Plan to Curb Such Crimes | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/bankers-acceptances-well-above-year-ago-despite-decline-of-1440389.html | Bankers' Acceptances Well Above Year Ago Despite Decline of $1,440,389 in April | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/times-sq-picketed-in-hollywood-row-union-men-with-placards-try-to.html | TIMES SQ. PICKETED IN HOLLYWOOD ROW; Union Men With Placards Try to Turn Away Movie-Goers to Aid Strikers on Coast | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/south-africa-advances-defeats-new-zealand-by-41-in-davis-cup.html | SOUTH AFRICA ADVANCES; Defeats New Zealand by 4-1 in Davis Cup Competition | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/book-notes.html | BOOK NOTES | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/inspects-models-of-fair-mrs-roosevelt-sees-powerful-guide-to-future.html | INSPECTS MODELS OF FAIR; Mrs. Roosevelt Sees 'Powerful Guide to Future' | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/u-s-ship-in-newfoundland-fete.html | U. S. Ship in Newfoundland Fete | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/caster-athletics-downs-tigers-41-yields-only-four-blows-and-mackmen.html | CASTER, ATHLETICS DOWNS TIGERS, 4-1; Yields Only Four Blows and Mackmen Take Undisputed Possession of Lead | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/two-to-die-for-vienna-slaying.html | Two to Die for Vienna Slaying | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/quintuplets-home-flies-flag.html | Quintuplets Home Flies Flag | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/miss-amory-takes-low-gross-honors-wins-by-matching-cards-with-mrs.html | MISS AMORY TAKES LOW GROSS HONORS; Wins by Matching Cards With Mrs. Rosenberg After Scoring 88 at Glen Head | True | special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/mountain-melody-captures-blue-as-atlantic-city-show-starts-stanley.html | Mountain Melody Captures Blue As Atlantic City Show Starts; Stanley Entry Defeats Pullman Flyer in Harness Competition--Champagne Cocktail Triumphs in Saddle Event, While Hexameter Scores in Class for Hunters | True | By Henry R. Ilsley | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/-sharing-our-best.html | " SHARING OUR BEST" | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/dean-gildersleeve-to-speak.html | Dean Gildersleeve to Speak | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/steady-drop-noted-in-jewish-births-columbia-professor-warns-of.html | STEADY DROP NOTED IN JEWISH BIRTHS; Columbia Professor Warns of Stationary Population Within Four or Five Decades | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/3-u-s-warships-at-helsingfors.html | 3 U. S. Warships at Helsingfors | True | Wireless to THE NEW YORK TIMES. | C1B 335799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/minimum-prices-set-on-40-books-william-morrow-cos-action-first-of.html | MINIMUM PRICES SET ON 40 BOOKS; William Morrow & Co.'s Action First of Kind Since Contracts Were Sent Out | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/dubinsky-backed-in-labor-peace-aim-majority-caucus-at-garment.html | DUBINSKY BACKED IN LABOR PEACE AIM; 'Majority' Caucus at Garment Workers' Session Scores Charges by 'Minority' | True | By Louis Stark | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/stars-in-meet-tonight-cunningham-to-run-in-34mile-race-at-lewisohn.html | STARS IN MEET TONIGHT; Cunningham to Run in 3/4-Mile Race at Lewisohn Stadium | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/wills-for-probate.html | Wills for Probate | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/radio-shares-offered.html | Radio Shares Offered | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/warners-to-make-60-feature-films-schedule-for-new-season-to-be.html | WARNERS TO MAKE 60 FEATURE FILMS; Schedule for New Season to Be Announced Here Today at Company's Convention | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/hildegarde-gauss-engaged-to-marry-daughter-of-princeton-dean-will-b.html | HILDEGARDE GAUSS ENGAGED TO MARRY; Daughter of Princeton Dean Will Become the Bride of Douglas B. Steimle | True | Special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/callaghan-retains-post.html | Callaghan Retains Post | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/boy-paralysis-protege-tells-president-of-gain.html | Boy Paralysis Protege Tells President of Gain | True | Special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/news-of-the-stage-abies-irish-rose-to-be-revived-this-eveningmiss.html | NEWS OF THE STAGE; 'Abie's Irish Rose' to Be Revived This EveningMiss Cowl and a Couple of Plays | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/man-31-who-left-wife-59-acquitted-judge-directs-verdict-after-mrs.html | MAN, 31, WHO LEFT WIFE, 59, ACQUITTED; Judge Directs Verdict After Mrs. Tacker, 'Abandoned,' Is Shown to Have Income | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/institute-honors-4-for-public-service-social-science-medals-given.html | INSTITUTE HONORS 4 FOR PUBLIC SERVICE; Social Science Medals Given to Dr. Angell, Dr. Mitchell, J. E. Hoover and Mrs. Bok | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/thomas-heads-advertising-club.html | Thomas Heads Advertising Club | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/blanton-pirates-crushes-bees-3-0-quells-only-threat-retiring-three.html | BLANTON, PIRATES, CRUSHES BEES, 3-0; Quells Only Threat, Retiring Three Men With Bases Full, as Team Sweeps Series | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/retail-failures-drop-wholesale-group-shows-increase-over-same-week.html | RETAIL FAILURES DROP; Wholesale Group Shows Increase Over Same Week Last Year | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/sports-today-auto-racing.html | Sports Today; AUTO RACING | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/miss-maurocottone-engaged-to-be-wed-organists-daughter-to-become.html | MISS MAURO-COTTONE ENGAGED TO BE WED; Organist's Daughter to Become the Bride of Donald Begg, Georgetown Graduate | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/junior-league-dance-planned-tomorrow-players-who-took-part-in-the.html | JUNIOR LEAGUE DANCE PLANNED TOMORROW; Players Who Took Part in the Recent Show to Be Entertainers at Clubhouse Party | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By George J. Kearns | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/political-system-seen-threatened-the-lithographers-association.html | POLITICAL SYSTEM SEEN THREATENED; The Lithographers Association Warned by George E. Sokolsky of Labor Legislation | True | Special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/mrs-wilkins-hostess-tea-given-in-philadelphia-suburb-for-fashion.html | MRS. WILKINS HOSTESS; Tea Given in Philadelphia Suburb for Fashion Show Models | True | Special to THE NEW YORK TIMES. | C1B 335799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/house-votes-down-a-permanent-cgc-roosevelt-plea-is-rejected-as.html | HOUSE VOTES DOWN A PERMANENT CGC; Roosevelt Plea Is Rejected as 2-Year Basis Is Specified in Bill by 224 to 34 | True | Special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/miss-frances-m-brown-will-be-married-to-frederick-tilney-jr-early.html | Miss Frances M. Brown Will Be Married To Frederick Tilney Jr. Early Next Month | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/national-body-planned-popularprice-dress-group-to-have-discussion.html | NATIONAL BODY PLANNED; Popular-Price Dress Group to Have Discussion of Project | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/miss-mary-mguirk-married-in-chapel-bellport-l-i-girl-andarthur-reid.html | MISS MARY M'GUIRK MARRIED IN CHAPEL; Bellport, L. I., Girl and'Arthur Reid Kenealy Are Wed in St. Patrick's Cathedral Here | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/trade-groups-ask-tydings-bill-action-ask-consideration-by-congress.html | TRADE GROUPS ASK TYDINGS BILL ACTION; Ask Consideration by Congress, Contending No New Trade Practice Is Set Up | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/nya-head-opposes-cut-in-relief-fund-wpa-will-have-to-drop-100000-hc.html | NYA HEAD OPPOSES CUT IN RELIEF FUND; WPA Will Have to Drop 100,000 Here if Congress Votes' Only $1,000,000,000, He Says | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/hirsch-murals-exhibited.html | Hirsch Murals Exhibited | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/old-field-new-corn.html | OLD FIELD, NEW CORN | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/hospital-planned-to-cost-255000-st-clares-will-erect-sixstory.html | HOSPITAL PLANNED TO COST $255,000; St. Clare's Will Erect Six-Story Addition to Present Plant on West 51st Street | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/wood-field-and-stream-area-for-fishing.html | Wood, Field and Stream; Area for Fishing | True | By Lincoln A. Werden | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/florence-de-haas-has-home-bridal-daughter-of-zionist-leader-married.html | FLORENCE DE HAAS HAS HOME BRIDAL; Daughter of Zionist Leader, Married to Lewis Dembitz, Federal Reserve Aide | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/variety-sales-lower-drop-8-in-april-under-1936-month-and-95-from.html | VARIETY SALES LOWER; Drop 8% in April Under 1936 Month and 9.5% From March | True | Special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/road-to-issue-bonds-and-notes.html | Road to Issue Bonds and Notes | True | Special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/robert-c-lightbourn.html | ROBERT C. LIGHTBOURN | True | Special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/oppose-housing-bill-new-yorkers-tell-senate-group-wagner-plan-hits.html | OPPOSE HOUSING BILL; New Yorkers Tell Senate Group Wagner Plan Hits Private Effort | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/stage-set-in-abbey-rite-a-resplendent-one.html | STAGE SET IN ABBEY; RITE A RESPLENDENT ONE | True | By Frederick T. Birchall | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/chilean-oil-work-curbed-head-of-department-of-mines-reports-lack-of.html | CHILEAN OIL WORK CURBED; Head of Department of Mines Reports Lack of Funds | True | Special Cable to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/data-on-6-filings-released-by-sec-first-steps-taken-in-making.html | DATA ON 6 FILINGS RELEASED BY SEC; First Steps Taken in Making Available Each Day Information on Registrations | True | Special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/minor-league-baseball-international-league.html | Minor League Baseball; INTERNATIONAL LEAGUE | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/bucknell-eleven-scores-kiicks-touchdown-beats-cornell-606000-at.html | BUCKNELL ELEVEN SCORES; Kiick's Touchdown Beats Cornell, 6-0--6,000 at Practice Game | True | Special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/university-in-exile-gets-100000-fund-lucius-n-littauer-foundation.html | UNIVERSITY IN EXILE GETS $100,000 FUND; Lucius N. Littauer Foundation Makes Grant to Permanent Endowment of the School | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/good-catch-first-in-chelsea-purse-dixiana-racer-coupled-with-lee.html | GOOD CATCH FIRST IN CHELSEA PURSE; Dixiana Racer, Coupled With Lee Hastings, Wins Easily at Narragansett Park | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/leading-batsmen.html | Leading Batsmen | True | | C1B 335799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/industrial-building-sold-on-long-island-bakery-plant-changs-hands.html | INDUSTRIAL BUILDING SOLD ON LONG ISLAND; Bakery Plant Changes Hands Oscar Shaw's Home in Great Neck Is Purchased | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/lenore-ulric-leaves-hospital.html | Lenore Ulric Leaves Hospital | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/68yearold-us-woman-one-of-the-first-in-line.html | 68-Year-Old U.S. Woman One of the First in Line | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/rev-john-j-mgrath.html | REV. JOHN J. M'GRATH | True | Special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/capital-plan-approved.html | Capital Plan Approved | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/dividends-announced-dividend-meetings-today.html | DIVIDENDS ANNOUNCED; DIVIDEND MEETINGS TODAY | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/urges-dime-a-photo-tax-orchestra-leader-sees-millions-paid-by-stage.html | URGES 'DIME A PHOTO' TAX; Orchestra Leader' Sees Millions Paid by Stage and Screen Fans | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/montreal-in-front87-wins-second-in-row-from-orioles-and-gains.html | MONTREAL IN FRONT,8-7; Wins second in Row From Orioles and Gains Fourth Place | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/n-y-u-wins-at-tennis-conquers-l-i-u-by-81-for-fifth-triumph-in.html | N. Y. U. WINS AT TENNIS; Conquers L. I. U. by 8-1 for Fifth Triumph in Eight Starts | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/rail-pension-bill-given-to-congress-measure-embodies-terms-that.html | RAIL PENSION BILL GIVEN TO CONGRESS; Measure Embodies Terms That Management and Labor Finally Agreed Upon | True | Special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/praises-advertising-as-conducted-abroad-goodfriend-tells-export.html | PRAISES ADVERTISING AS CONDUCTED ABROAD; Goodfriend Tells Export Club Promotion Here Is 'Insipid' by Comparison | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/commodity-markets-coffee-copper-cocoa-and-tin-futures-decline-in.html | COMMODITY MARKETS; Coffee, Copper, Cocoa and Tin Futures Decline in Active Trading-Cash Also Lower | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/garden-tea-is-given-to-help-hospital-mrs-stephen-h-philbin-hostess.html | GARDEN TEA IS GIVEN TO HELP HOSPITAL; Mrs. Stephen H. Philbin Hostess in Behalf of New York Eye and Ear Institution | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/flier-crashes-into-own-home.html | Flier Crashes Into Own Home | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/frank-j-r-mitchell-banker-and-lawyer-former-chicago-attorney.html | FRANK J. R. MITCHELL, BANKER AND LAWYER; Former Chicago Attorney Dead--Had Headed Banco Nationale of Santo Domingo | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/rush-to-buy-george-vi-stamps.html | Rush to Buy George VI Stamps | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/queen-mother-looks-happy-with-monarchy-in-safe-hands-queen-mary.html | Queen Mother Looks Happy With Monarchy in Safe Hands; Queen Mary Held Wise Counselor For King in Critical Initial Period | True | Special Cable to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/r-a-n-hillyers-have-daughter.html | R. A. N. Hillyers Have Daughter | True | Special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/insurgents-storm-key-basque-range-mola-reports-taking-biscargi.html | INSURGENTS STORM KEY BASQUE RANGE; Mola Reports Taking Biscargi Barrier and Reaching Posts Within 6 Miles of Bilbao | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/mrs-william-j-gibby-member-of-the-first-graduating-class-of-trenton.html | MRS. WILLIAM J. GIBBY; Member of the First Graduating Class of Trenton Normal Was 98 | True | Special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/appeal-ontexas-explosion.html | Appeal on-Texas Explosion | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/100-hails-present-modes.html | 100, Hails Present Modes | True | | C1B 335799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/denmarks-victory-over-syphilis-told-dr-madison-at-meeting-here-sees.html | DENMARK'S VICTORY OVER SYPHILIS TOLD; Dr. Madison, at Meeting Here, Sees Key in Free Treatment Made Easily Accessible | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/newark-wins-41-from-rochester-donald-huris-fourth-victory.html | NEWARK WINS, 4-1, FROM ROCHESTER; Donald Huris Fourth Victory, Scattering Six Safeties as Mates Even Series | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/todays-probable-pitchers-national-league.html | Today's Probable Pitchers; NATIONAL LEAGUE | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/adelaide-lester.html | ADELAIDE LESTER | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/john-christensen-head-of-gear-firm-cincinnati-manufacturer-is-dead.html | JOHN CHRISTENSEN, HEAD OF GEAR FIRM; Cincinnati Manufacturer Is Dead on Liner While on Way to London Coronation | True | Special Cable to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/unions-accuse-automat-tell-labor-board-horn-hardart-refuses-to.html | UNIONS ACCUSE AUTOMAT; Tell Labor Board Horn & Hardart Refuses to Bargain | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/harvard-defeats-brown-in-9th-76-lupien-starts-deciding-rally-with.html | HARVARD DEFEATS BROWN IN 9TH, 7-6; Lupien Starts Deciding Rally With Bunt, Goes to Third and Scores on McTernen's Hit | True | Special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/confirms-letter-in-berlin-dodd-declines-to-name-billionaire.html | CONFIRMS LETTER IN BERLIN; Dodd Declines to Name 'Billionaire' American Fascist | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/3-years-conflict-feared-for-spain-e-a-peers-sees-slight-hope-of.html | 3 YEARS' CONFLICT FEARED FOR SPAIN; E. A. Peers Sees Slight Hope of Halting War by Mediation Through Outside Powers | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/court-backs-the-mayor-in-manville-council-row.html | Court Backs the Mayor In Manville Council Row | True | Special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/hull-sees-policies-as-vital-to-cotton-any-short-cut-ignoring.html | HULL SEES POLICIES AS VITAL TO COTTON; Any 'Short Cut' Ignoring Foreign Trade Revival Is Declared Fallacious | True | Special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/english-cricket-results.html | English Cricket Results | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/columbia-tennis-men-win-beat-city-college-81-to-take-6th-victory-in.html | COLUMBIA TENNIS MEN WIN.; Beat City College, 8-1, to Take 6th Victory in 7 Starts | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/war-social-strife-test-psychiatrist-dr-campbell-urges-using.html | WAR, SOCIAL STRIFE TEST PSYCHIATRIST; Dr. Campbell Urges Using Knowledge of Individual to Serve Mankind | True | By William L. Laurence | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/rent-strike-is-ended-50-tenants-in-two-bronx-houses-pay-arrears-and.html | RENT STRIKE IS ENDED; 50 Tenants in Two Bronx Houses Pay Arrears and Court Costs | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/mrs-andrew-m-reid-gold-star-leader-baltimore-woman-decorated-by-two.html | MRS. ANDREW M. REID, GOLD STAR LEADER; Baltimore Woman Decorated by Two Nations--Aunt of Wife of Joffre Dies | True | Special to THE New YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/mrs-e-h-allderdice-former-tennis-star-winner-of-first-national.html | MRS. E. H. ALLDERDICE, FORMER TENNIS STAR; Winner of First National Title for Women Dies--Widow of Pittsburgh Industrialist | True | Special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/transit-of-mercury-observed.html | Transit of Mercury Observed | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/consul-tests-power-of-sec-on-testimony-de-ronde-paraguays-agent.html | CONSUL TESTS POWER OF SEC ON TESTIMONY; De Ronde, Paraguay's Agent Here, Refuses to Tell of Deal in Trust Inquiry | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/escobar-85-favorite-over-jerome-tonight-out-to-overcome-overweight.html | ESCOBAR 8-5 FAVORITE OVER JEROME TONIGHT; Out to Overcome Overweight Bout Jinx in Non-Title Match at the Hippodrome | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/may-cotton-drops-to-new-low-level-better-crop-weather-is-main.html | MAY COTTON DROPS TO NEW LOW LEVEL; Better Crop Weather Is Main Factor in Decline of 14 to 18 Points by List | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/-pay-up-and-shut-up.html | " PAY UP AND SHUT UP" | True | | C1B 335799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/pennsylvania-act-takes-in-theatres-senate-amends-la-rue-bill-to.html | PENNSYLVANIA ACT TAKES IN THEATRES; Senate Amends La Rue Bill to Include Group Specifically With Chain Stores | True | Special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/lehigh-sets-back-princeton-by-21-triumphs-over-favored-tigers-alert.html | LEHIGH SETS BACK PRINCETON BY 2-1; Triumphs Over Favored Tigers, Alert Play Offsetting 8-5 Disadvantage in Hits | True | Special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/dublin-accepts-cudahy-by-president-roosevelt-at-present-he-is.html | DUBLIN 'ACCEPTS' CUDAHY; By President Roosevelt. At present he is Ambassador to Poland, | True | Special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/title-handball-opens-saturday.html | Title Handball Opens Saturday | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/birth-rate-in-city-continues-to-rise-fourweek-total-1000-greater.html | BIRTH RATE IN CITY CONTINUES TO RISE; Four-Week Total 1,000 Greater Than Last Year--Infant Mortality at New Low | | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/harbord-to-get-merit-medal.html | Harbord to Get Merit Medal | True | Special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/williams-to-head-schoolatharvard-public-service-course-will-seek-to.html | WILLIAMS TO HEAD SCHOOLATHARVARD; Public Service Course Will Seek to Aid Administrators of 'Real Distinction' | True | Special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/car-plant-to-be-reopened.html | Car Plant to Be Reopened | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/toronto-tops-syracuse-comes-from-behind-twice-to-win-at-87porter.html | TORONTO TOPS SYRACUSE; Comes From Behind Twice to Win at 8-7--Porter Stars at Bat | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/bonds-irregular-trading-more-active-sharp-increase-develops-in-the.html | BONDS IRREGULAR; TRADING MORE ACTIVE; Sharp Increase Develops in the Demand for Federal Loans--Local Tractions Rally | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/schwartzman-gains-school-tennis-fiinal-conquers-bauman-64-63-while.html | SCHWARTZMAN GAINS SCHOOL TENNIS FIINAL; Conquers Bauman, 6-4, 6-3, While Dawson Beats Reid, 6-1, 6-4, in Title Tournament | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/strike-pact-reached-gasoline-station-employes-union-win-right-to.html | STRIKE PACT REACHED; Gasoline Station Employes' Union Win Right to Bargain | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/adalbert-malusecki-priest-for-50-years-rector-of-7000-parishioners.html | ADALBERT MALUSECKI, PRIEST FOR 50 YEARS; Rector of 7,000 Parishioners of St. Mary's Catholic Church, Reading, Dies | True | Special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/bus-strike-in-london-causes-subway-jam-entrances-periodically.html | BUS STRIKE IN LONDON CAUSES SUBWAY JAM; Entrances Periodically Closed While Underground Platforms Are Cleared | True | Wireless to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/missouri-pacific-gets-loan.html | Missouri Pacific Gets Loan | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/named-sales-manager.html | Named Sales Manager | True | Special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/arabs-in-mourning-on-cornoation-day-palestine-high-committee-acts.html | ARABS 'IN MOURNING' ON CORNOATION DAY; Palestine High Committee Acts as Protest Against the Jewish Immigration Schedule | True | Special Cable to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/rail-bonds-converted-58198400-of-new-york-central-issue-traded-for.html | RAIL BONDS CONVERTED; $58,198,400 of New York Central Issue Traded for Stock | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/the-lehmans-on-vacation-in-virginia.html | THE LEHMANS ON VACATION IN VIRGINIA | True | Special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/a-changed-empire-takes-oath-today-title-british-commonwealth-of.html | A CHANGED EMPIRE TAKES OATH TODAY; Title 'British Commonwealth of Nations' Reflects the Altered Status Since 1911 Coronation | True | Wireless to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/front-page-1-no-title-vatican-paper-ignores-il-duces-news-ban.html | Front Page 1 -- No Title; Vatican Paper Ignores Il Duce's News Ban; Prints London Dispatches on Coronation | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/woodcock-out-june-30-has-reluctantly-resigned-as-st-johns-president.html | WOODCOCK OUT JUNE 30; Has 'Reluctantly' Resigned as St. John's President, He Says | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/dixonwatson.html | Dixon-Watson | True | Special to THE NEW YORK TIMES. | C1B 335799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/william-cattell-once-stage-star-veteran-actor-dies-at-80played.html | WILLIAM CATTELL, ONCE STAGE STAR; Veteran Actor Dies at 80—Played Leading Roles in Many Road Companies | True | Special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/korda-here-opposes-movie-star-system-london-producer-says-films.html | KORDA, HERE, OPPOSES MOVIE STAR SYSTEM; London Producer Says Films Should Give Young Actors Greater Opportunity | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/the-screen-captains-courageous-based-on-kiplings-novel-has-its.html | THE SCREEN; ' Captains Courageous,' Based on Kipling's Novel, Has Its Premiere at the Astor-'The King's People' | True | By Frank S. Nugent | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/belmont-park-chart-belmont-park-entries.html | BELMONT PARK CHART; Belmont Park Entries | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/film-issue-suspended-sec-stop-order-hits-stock-offer-of-condor.html | FILM ISSUE SUSPENDED; SEC Stop Order Hits Stock Offer of Condor Pictures | True | Special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/ponolo-riders-show-way.html | Ponolo Riders Show Way | True | Special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/lawrenceville-is-victor-unbeaten-four-downs-princeton-cubs-for.html | LAWRENCEVILLE IS VICTOR; Unbeaten Four Downs Princeton Cubs for Second Time, 8-1 | True | Special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/song-writers-buy-up-rights-to-100-plays-berlin-kern-hammerstein-and.html | SONG WRITERS BUY UP RIGHTS TO 100 PLAYS; Berlin, Kern, Hammerstein and Harback Pay $10,500 for Old Dillingham Hits | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/fund-for-interior-cut-by-4741340-bills-total-of-115871264-as.html | FUND FOR INTERIOR CUT BY $4,741,340; Bill's Total of $115,871,264 as Prepared for House Is Under Budget Figure | True | Special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/wideners-transmitter-and-bucking-run-one-two-in-forest-hills-purse.html | Widener's Transmitter and Bucking Run One, Two in Forest Hills Purse; RUST, 11-5 SHOT, DEFEATS TREFORD | True | By Fred van Ness | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/vines-vanquishes-perry.html | Vines Vanquishes Perry | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/mining-profits-higher.html | Mining Profits Higher | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/roosevelt-advises-less-war-spending-voices-hope-to-texas-cadets.html | ROOSEVELT ADVISES LESS WAR SPENDING; Voices Hope to Texas Cadets That Other Nations Will 'Get Our Point of View' | True | From a Staff Correspondent. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/puerto-rico-case-on-ship-rates-ends-col-rigby-counsel-for-island.html | PUERTO RICO CASE ON SHIP RATES ENDS; Col. Rigby, Counsel for Island, Asks Concerns to Open Books on Earnings | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/berger-beats-drouillard-wins-coliseum-main-bout-before-10000de.html | BERGER BEATS DROUILLARD; Wins Coliseum Main Bout Before 10,000--De Ruzza Stops Rinelli | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/conquest-by-italy-upheld-in-london-high-court-decides-britain.html | CONQUEST BY ITALY UPHELD IN LONDON; High Court Decides Britain Recognized Control of Ethiopia in December | True | Special Cable to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/bank-buys-gold-to-meet-coronation-note-demand.html | Bank Buys Gold to Meet Coronation Note Demand | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/inquiry-resumes-today-ground-crew-will-be-examined-on-hindenburg.html | INQUIRY RESUMES TODAY; Ground Crew Will Be Examined on Hindenburg Disaster | True | Special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/balsamo-stops-aldare-scores-in-255-of-initial-round-at-the-broadway.html | BALSAMO STOPS ALDARE; Scores in 2:55 of Initial Round at the Broadway Arena | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/dies-in-20story-leap-young-woman-iii-since-losing-job-ends-life-at.html | DIES IN 20-STORY LEAP; Young Woman, III Since Losing Job, Ends Life at Hotel | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/6000-years-ago.html | 6,000 YEARS AGO | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/six-gain-fencing-final-will-meet-for-individual-title-of-p-s-a-l.html | SIX GAIN FENCING FINAL; Will Meet for Individual Title of P. S. A. L. Tomorrow | True | | C1B 335799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/seeks-coulcher-cash-waiters-union-files-claim-on-7400-held-by.html | SEEKS COULCHER CASH; Waiters Union Files Claim on $7,400 Held by Racketeer | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/louisville-sprint-goes-to-jane-yito-trentanellis-juvenile-runs.html | LOUISVILLE SPRINT GOES TO JANE YITO; Trentanelli's Juvenile Runs Four-and-a-Half Furlongs in 0.52 4/5 to Win by Neck | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/financial-markets-stocks-close-irregular-in-slow-trading-bonds.html | FINANCIAL MARKETS; Stocks Close Irregular in Slow Trading; Bonds Mixed--Commodities Weaken-Dollar Lower | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/transit-challenge-by-mayor-rejected-board-disclaims-responsibility.html | TRANSIT CHALLENGE BY MAYOR REJECTED; Board Disclaims Responsibility for Curtin Report, Will Not Try to Buy Lines | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/r-r-appleby-on-honors-list.html | R. R. Appleby on Honors List | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/miss-darlington-hostess-at-party-mrs-gurnee-hinman-barrett-and-mrs.html | MISS DARLINGTON HOSTESS AT PARTY; Mrs. Gurnee Hinman Barrett and Mrs. J. F. Brown Among Her Luncheon Guests | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/marblecowles.html | Marble-Cowles | True | Special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/steps-taken-to-cut-tax-appeals-cases-committee-for-board-and-the.html | STEPS TAKEN TO CUT TAX APPEALS CASES; Committee for Board and the Revenue Bureau Studies Speeding Big Suits | True | Special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/wendel-gave-lead-on-case-to-parker-taken-from-suriday-paper-it.html | WENDEL GAVE 'LEAD' ON CASE TO PARKER; Taken From Suriday Paper, It Answered Code Plea: 'Time Short, What Can You Do?' | True | From a Staff Correspondent | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/debenture-flotation.html | DEBENTURE FLOTATION- | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/grymes-hill-deal-old-home-once-owned-by-prof-john-martin-is-sold.html | GRYMES HILL DEAL; Old Home Once Owned by Prof. John Martin Is Sold | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/municipal-bond-meeting-club-will-elect-officers-june-2nominations.html | MUNICIPAL BOND MEETING; Club Will Elect Officers June 2Nominations Announced | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/estates-appraised.html | Estates Appraised | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/barbers-settle-strike-organizer-says-400-in-brownsville-will-go.html | BARBERS SETTLE STRIKE; Organizer Says 400 in Brownsville Will Go Back Today | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/sought-in-sale-of-stock-mrs-ida-f-craven-to-be-questioned-by.html | SOUGHT IN SALE OF STOCK; Mrs. Ida F. Craven to Be Questioned by Attorney General's Office | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/books-published-today.html | Books Published Today | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/letter-of-ambassador-dodd-to-senators-recalls-court-decision.html | Letter of Ambassador Dodd to Senators; Recalls Court Decision | True | Special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/marshal-demoted-in-red-army-shifts-mikhail-tukhachevsky-second-in.html | MARSHAL DEMOTED IN RED ARMY SHIFTS; Mikhail Tukhachevsky, Second in Command, Sent to Minor Volga Military District | True | By Harold Denny | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/bankruptcy-lists-filed-court-in-boston-gets-schedules-of-c-d-parker.html | BANKRUPTCY LISTS FILED; Court in Boston Gets Schedules of C. D. Parker & Co., Brokers | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/bronx-sales-brisk-after-a-letdown-apartment-houses-pass-to-new.html | BRONX SALES BRISK AFTER A LET-DOWN; Apartment Houses Pass to New Owners in Revival of Realty Trading | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/birds-flight-to-london-palace-recalls-ill-omen-of-victorias-day.html | Bird's Flight to London Palace Recalls 'Ill Omen' of Victoria's Day; Peeresses Have Hair Dyed to Heighten Its Brilliance in the Dim Abbey-Many Persons Buy Souvenirs of Edward VIIIBarge-Master Commands Moving of Crown Jewels | True | Wireless to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/hartman-tobacco-dividend-plan.html | Hartman Tobacco Dividend Plan | True | | C1B 335799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/april-chain-sales-increase-by-105-showing-called-reasonably-good.html | APRIL CHAIN SALES INCREASE BY 10.5%; Showing Called 'Reasonably Good' Considering Comparison With '36 Easter Trade | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/heads-lackawanna-coal-co.html | Heads Lackawanna Coal Co. | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/utility-plans-expansion-state-electric-and-gas-permitted-to-issue.html | UTILITY PLANS EXPANSION; State Electric and Gas Permitted to Issue Note for $3,500,000 | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/the-civil-service.html | The Civil Service | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/bach-work-is-sung-in-cathedral-nave-chorus-of-oratorio-society.html | BACH WORK IS SUNG IN CATHEDRAL NAVE; Chorus of Oratorio Society Cives 'Passion According to St. Matthew' | True | By Olin Downes | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/omahoney-wins-on-mat-tosses-waky-dusek-in-3241-at-the-st-nicholas.html | O'MAHONEY WINS ON MAT; Tosses Waky Dusek in 32:41 at the St. Nicholas Palace | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/a-f-l-leader-wins-in-newark-voting-murphy-leads-ellenstein-with.html | A. F. L. LEADER WINS IN NEWARK VOTING; Murphy Leads Ellenstein With Byrne, Duffy, Franklin Following in Order | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/mayo-team-due-here-friday.html | Mayo Team Due Here Friday | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/food-sent-here-totals-70000000-pounds-a-day.html | Food Sent Here Totals 70,000,000 Pounds a Day | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/du-pont-rescued-aides-in-the-crash-guaranteed-their-accounts-with.html | DU PONT RESCUED AIDES IN THE CRASH; Guaranteed Their Accounts With Brokers, Documents in Tax Case Here Reveal | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/22-buses-for-santa-fe-300000-order-placedrailways-bought-84.html | 22 BUSES FOR SANTA FE; $300,000 Order Placed--Railways Bought 84 Locomotives in April | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/hitler-prohibits-hydrogen-flights-he-bars-any-ocean-service-until.html | HITLER PROHIBITS HYDROGEN FLIGHTS; He Bars Any Ocean Service Until Ships Can Guarantee Safety for Passengers | True | Wireless to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/police-department.html | Police Department | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/40-in-club-held-up-thugs-get-more-than-300-in-brooklyn-democratic.html | 40 IN CLUB HELD UP; Thugs Get More Than $300 In Brooklyn Democratic House | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/letters-to-the-times-the-fall-of-the-dictators.html | Letters to The Times; The Fall of the Dictators | True | PHILADELPHIAN. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/bidding-is-spirited-at-inisfada-sale-second-days-auctions-of-n-f.html | BIDDING IS SPIRITED AT INISFADA SALE; Second Day's Auctions of N. F. Brady Effects Brings $32,825--Great Hall Thronged | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/paper-money-costs-rise-massachusetts-firms-bid-wins-contract-at-41.html | PAPER MONEY COSTS RISE; Massachusetts Firm's Bid Wins Contract at 41 Cents a Pound | True | Special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/cobbpreston.html | Cobb-Preston | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/mrs-henry-brand-long-in-business-retired-dress-manufacturer-89.html | MRS. HENRY BRAND, LONG IN BUSINESS; Retired Dress Manufacturer, 89, Widow of a Confederate Veteran, Is Dead | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/utility-registered-as-holding-concern-peoples-light-and-power-files.html | UTILITY REGISTERED AS HOLDING CONCERN; Peoples Light and Power Files With SEC--Hearing Soon for Arkansas-Missouri Power | True | Special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/another-resigns-at-westminster-f-m-paist-is-the-fourth-in-few-weeks.html | ANOTHER RESIGNS AT WESTMINSTER; F. M. Paist is the Fourth in Few Weeks to Quit Board of Presbyterian Seminary | True | Special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/extortion-is-laid-to-exfollies-girl-mrs-betty-randolph-sweinhart-in.html | EXTORTION IS LAID TO EX-FOLLIES GIRL; Mrs. Betty Randolph Sweinhart Indicted in Threatening of Louis Bamberger in 1933 | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/college-and-s-school-scores-baseball-colleges.html | College and S school Scores; BASEBALL COLLEGES | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/gets-executive-post.html | GETS EXECUTIVE POST | True | | C1B 335799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/writs-halt-4-companies-sec-reports-consent-decrees-entered-in.html | WRITS HALT 4 COMPANIES; SEC Reports Consent Decrees Entered in Montana Cases | True | Special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/equity-opposition-reveals-program-candidates-for-council-urge.html | EQUITY OPPOSITION REVEALS PROGRAM; Candidates for Council Urge Secret Ballot and Reform of Executive Committee | True |  | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/realty-board-warns-of-rises-in-rentals-labor-relations-group.html | REALTY BOARD WARNS OF RISES IN RENTALS; Labor Relations Group Reports Union Pay Scale Will Entail Higher Costs to Tenants | True |  | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/mrs-charles-blydenburg.html | MRS. CHARLES BLYDENBURG | True | Special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/evans-gets-medal-of-drama-league-english-actor-is-honored-for.html | EVANS GETS MEDAL OF DRAMA LEAGUE; English Actor Is Honored for 'Richard II' in Presentation by Daniel Frohman | True |  | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/subpar-round-gives-mayo-honors-in-amateur-golf-event-mayo-scores-a.html | Sub-Par Round Gives Mayo Honors in Amateur Golf Event; MAYO SCORES A 71 TO WIN BY STROKE | True | By William D. Richardson | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/gay-scene-on-kennebec-as-new-cup-boat-slides-down-ways-holding.html | Gay Scene on Kennebec as New Cup Boat Slides Down Ways; Holding Plate Burned | True | Special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/stove-blast-kills-three.html | Stove Blast Kills Three | True |  | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/reforming-relief.html | REFORMING RELIEF | True |  | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/twocolor-coats-exhibited-in-paris-one-has-skyblue-front-and-a-black.html | TWO-COLOR COATS EXHIBITED IN PARIS; One Has Sky-Blue Front and a Black Back Joined by Astrakhan Bands | True | Wireless to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/more-salary-data-reported-to-sec-mccall-corp-paid-w-bwarner-125852.html | MORE SALARY DATA REPORTED TO SEC; McCall Corp. Paid W. B.Warner $125,852 as Its President-$40,769 to Pattern Head | True |  | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/youth-leads-picketing-at-fathers-factory-pawtucket-strikers-back.html | Youth Leads Picketing at Father's Factory; Pawtucket Strikers Back Lad for Pay Rise | True |  | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/thomas-heads-ad-club-radio-man-succeeds-lequatte-who-reports.html | THOMAS HEADS AD CLUB; Radio Man Succeeds LeQuatte, Who Reports Coordination Plan | True |  | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/hermosillo-cathedral-in-mexico-is-reopened.html | Hermosillo Cathedral In Mexico Is Reopened | True |  | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/the-play-by-brooks-atkinson.html | THE PLAY; By BROOKS ATKINSON | True |  | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/hosiery-shipments-rise-total-of-all-types-in-march-reached-alltime.html | HOSIERY SHIPMENTS RISE :; Total of All Types in March Reached All-Time High | True |  | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/promoter-examined-on-magazine-stock-a-e-bysshe-testifies-on-price.html | PROMOTER EXAMINED ON MAGAZINE STOCK; A. E. Bysshe Testifies on Price Variance of Shares in The New York Woman | True |  | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/may-grains-meet-with-liquidation-corn-drops-abruptly-6o-to-end-with.html | MAY GRAINS MEET WITH LIQUIDATION; Corn Drops Abruptly 6o to End With Losses of 1 to 41/2c a Bushel | True | Special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/thomas-grisdale-bulldog-breeder-exhibitor-of-first-americanbred.html | THOMAS GRISDALE, BULLDOG BREEDER; Exhibitor of First AmericanBred Animal to Win Title in England Dies | True | Special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/salvationists-fund-advances-to-298133-fifty-chairmen-in-industry.html | SALVATIONISTS' FUND ADVANCES TO $298,133; Fifty Chairmen in Industry and Trade Divisions Hear Report on Campaign at Luncheon | True |  | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/polish-art-shown-on-ship.html | Polish Art Shown on Ship | True | Special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/tax-valuation-doubled-lackawanna-railroad-tells-court-of-levy-in.html | TAX VALUATION DOUBLED; Lackawanna Railroad Tells Court of Levy in 1932 and 1933a | True | Special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/reserve-corps-orders.html | Reserve Corps Orders | True |  | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/stocks-in-london-paris-and-berlin-trading-generally-depressed-in.html | STOCKS IN LONDON, PARIS AND BERLIN; Trading Generally Depressed in English Markets, With Dullness Prevalent | True | Wireless to THE NEW YORK TIMES. | C1B 335799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/production-of-oil-declines-in-week-daily-average-of-gross-crude.html | PRODUCTION OF OIL DECLINES IN WEEK; Daily Average of Gross Crude 3,489,200 Barrels, Drop of 8,250 in Period | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/flight-not-stunt-merrill-declares-aviator-in-london-on-ocean-round.html | FLIGHT NOT 'STUNT,' MERRILL DECLARES; Aviator in London on Ocean Round Trip Considers It a Pioneering Venture | True | Wireless to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/parcel-in-131st-st-is-sold-by-church-sixstory-apartment-house-near.html | PARCEL IN 131ST ST. IS SOLD BY CHURCH; Six-Story Apartment House Near Amsterdam Avenue Acquired by Operator | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/bunker-fuel-oil-prices-raised.html | Bunker Fuel Oil Prices Raised | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/vargass-foe-backs-salles-as-president-flores-da-cunha-whose-powers.html | VARGASS FOE BACKS SALLES AS PRESIDENT; Flores da Cunha, Whose Powers as State Governor Were Cut, Endorses Sao Paulan | True | Special Cable to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/republicans-fight-police-in-dublin-officers-with-clubs-drawn-charge.html | REPUBLICANS FIGHT POLICE IN DUBLIN; Officers With Clubs Drawn Charge Crowds to Prevent Coronation Protests | True | By Hugh Smith | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/rites-for-lady-shaughnessy.html | Rites for Lady Shaughnessy | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/bonds-of-railroad-taken-by-another-louisiana-arkansas-spends-895642.html | BONDS OF RAILROAD TAKEN BY ANOTHER; Louisiana & Arkansas Spends $895,642 in Year for Rock Island Securities | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/shippers-to-meet-today.html | Shippers to Meet Today | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/col-w-m1-wolfe-a-civil-engineer-northeastern-construction-company.html | COL. W. M1. WOLFE, A CIVIL ENGINEER; Northeastern Construction Company Vice President Succumbs at the Age of 49 | True | Special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/windor-wedding-an-issue-in-london-cabinet-and-church-oppose-royal.html | WINDOR WEDDING AN ISSUE IN LONDON; Cabinet and Church Oppose Royal Attendance, but Kent and Princess Mary May Go | True | Wireless to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/white-sox-victors-over-yankees-72-stratton-shackles-champions-while.html | WHITE SOX VICTORS OVER YANKEES, 7-2; Stratton Shackles Champions While Rosenthal, Bonura and Hayes Pound Hadley | True | By John Drebinger | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/dies-after-return-to-ireland.html | Dies After Return to Ireland | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/hunt-coast-star-joins-u-s-squad-enters-davis-cup-practice-at-forest.html | HUNT, COAST STAR, JOINS U. S. SQUAD; Enters Davis Cup Practice at Forest Hills--Richards to Aid Australian Team | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/relief-cut-a-third-and-ccc-is-limitfd-in-house-revolts-full-chamber.html | RELIEF CUT A THIRD AND CCC IS LIMITFD IN HOUSE REVOLTS; Full Chamber by 224 to 34 Backs 2-Year Grant Only--Senators Push Savings | True | By Turner Catledge | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/pipe-line-deliveries-rise.html | Pipe Line Deliveries Rise | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/notes-of-social-activities-in-new-york-and-elsewhere-westchester.html | Notes of Social Activities in New York and Elsewhere; WESTCHESTER | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/home-show-preview-tonight.html | Home Show Preview Tonight | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/3-countries-honor-hindenburg-dead-representatives-of-germany-sweden.html | 3 COUNTRIES HONOR HINDENBURG DEAD; Representatives of Germany, Sweden and United States at Memorial Here | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/business-world-buyers-registrations-low.html | Business World; Buyers' Registrations Low | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/1000-girls-dance-in-park-may-fete-24-poles-decorated-by-pupils-for.html | 1,000 GIRLS DANCE IN PARK MAY FETE; 24 Poles Decorated by Pupils for 30th Party of School Athletic League | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/ticket-speculators-hit-in-lastminute-price-fall.html | Ticket Speculators Hit in Last-Minute Price Fall | True | Wireless to THE NEW YORK TIMES. | C1B 335799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/women-are-barred-from-mission-board-episcopal-diocese-of-newark.html | WOMEN ARE BARRED FROM MISSION BOARD; Episcopal Diocese of Newark Holds Men More Suited, as Work Deals With Finances | True | Special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/report-by-illinois-central-stockholders-salaries-and-large.html | REPORT BY ILLINOIS CENTRAL; Stockholders, Salaries and Large Disbursements Shown | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/queen-esteemed-by-british-public-nation-regards-elizabeth-as-a.html | QUEEN ESTEEMED BY BRITISH PUBLIC; Nation Regards Elizabeth as a Fitting Partner for Its Serious-Minded King | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/daniel-e-reagn-retired-coal-mine-operator-dies-in-east-orange-at.html | DANIEL E. REAGAN; Retired Coal Mine Operator Dies in East Orange at 76 | True | Special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/mrs-f-w-hooper-suffrage-leader-brooklyn-woman-long-active-in-fight.html | MRS. F. W. HOOPER, SUFFRAGE LEADER; Brooklyn Woman, Long Active in Fight for Vote, Dies at Her Home at 87 | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/red-sox-triumph-end-indians-spurt-losers-drop-from-firstplace-tie.html | RED SOX TRIUMPH, END INDIANS' SPURT; Losers Drop From First-Place Tie as Boston Gets 11 Hits to Score, 11-4 | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/kress-co-more-optimistic.html | Kress & Co. More Optimistic | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/playground-held-by-100-in-sitdown-dismantling-of-45th-st-area.html | PLAYGROUND HELD BY 100 IN SIT-DOWN; Dismantling of 45th St. Area Thwarted by Angry Mothers and Children | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/mrs-dale-bumstead.html | MRS. DALE BUMSTEAD | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/lowlevel-bridge-to-open-saturday-span-between-randalls-and-wards.html | LOW-LEVEL BRIDGE TO OPEN SATURDAY; Span Between Randalls and Wards Islands Completed at Cost of $530,000 | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/bar-group-votes-to-admit-women-city-association-decides-word-he-in.html | BAR GROUP VOTES TO ADMIT WOMEN; City Association Decides Word 'He' in Its Rules Does Not Restrict Membership | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/crown-jewels-in-abbey-regalias-taken-to-westminster-under-a-heavy.html | CROWN JEWELS IN ABBEY; Regalias Taken to Westminster Under a Heavy Guard | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/sports-of-the-times-nontitle-bouts-or-weight-without-warmth.html | Sports of the Times; Non-Title Bouts, or Weight Without Warmth | True | By John Kieran | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/april-gold-imports-commerce-department-reports-them-at-215824506.html | APRIL GOLD IMPORTS; Commerce Department Reports Them at $215,824,506 | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/reds-rout-phils-123-goodman-and-cuyler-lead-16hit.html | REDS ROUT PHILS, 12-3; Goodman and Cuyler Lead 16-Hit Attack--Hollingsworth Wins | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/coronation-to-be-observed-here-with-services-and-fetes-city-to.html | Coronation to Be Observed Here With Services and Fetes; CITY TO CELEBRATE CORONATION TODAY | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/son-born-to-lb-ellimans-jr.html | Son Born to L.B. Ellimans Jr. | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/confirmations.html | Confirmations | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/naval-stores.html | NAVAL STORES | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/roosevelt-to-get-gift-of-200-books-nations-sellers-to-reward-him.html | ROOSEVELT TO GET GIFT OF 200 BOOKS; Nation's Sellers to Reward Him for Example Set by His Love of Reading | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/steele-keeps-title-stopping-battaglia-knocks-out-challenger-in-the.html | STEELE KEEPS TITLE, STOPPING BATTAGLIA; Knocks Out Challenger in the Third Round of Middleweight Battle on Coast | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/du-pont-laughs-at-report-any-one-who-had-a-billion-would-not-risk.html | DU PONT LAUGHS AT REPORT; Any One Who Had a Billion Would Not Risk It That Way, le Says | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/fire-record.html | Fire Record | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/engagements.html | Engagements | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/philippines-governor-on-coast.html | Philippines Governor on Coast | True | | C1B 335799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/higgins-sworn-in-to-school-board-architect-and-welfare-leader-gives.html | HIGGINS SWORN IN TO SCHOOL BOARD; Architect and Welfare Leader Gives La Guardia Six of Seven Members | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/ask-writ-in-building-crash-case.html | Ask Writ in Building Crash Case | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/mcclintic-back-from-ireland.html | McClintic Back From Ireland | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/power-shovel-saves-bull.html | Power Shovel Saves Bull | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/union-is-rebuffed-by-republic-steel-company-sees-no-need-of-signing.html | UNION IS REBUFFED BY REPUBLIC STEEL; Company Sees No Need of Signing S. W. O. C. Pact, It Is Said After Parley | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/hawley-schutz.html | Hawley - Schutz | True | Special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/barnard-school-annexes-honors-routs-fieldston-nine-165-to-capture.html | BARNARD SCHOOL ANNEXES; HONORS; Routs Fieldston Nine, 16-5, to Capture Private School A. A. Group Crown | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/browns-defeat-senators-tally-three-runs-in-eighth-to-triumph-by-75.html | BROWNS DEFEAT SENATORS; Tally Three Runs in Eighth to Triumph by 7-5 | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/racing-bill-is-defeated-pennsylvania-house-is-against-measure-by.html | RACING BILL IS DEFEATED; Pennsylvania House Is Against Measure by Vote of 125-69 | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/defense-on-today-in-rigging-case-we-hutton-co-and-other.html | DEFENSE ON TODAY IN 'RIGGING' CASE; W. E. Hutton & Co. and Other Respondents to Appear Before the SEC Here | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/fire-department.html | Fire Department | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/fordham-in-front-by-72-turns-back-st-francis-net-teamdel.html | FORDHAM IN FRONT BY 7-2; Turns Back St. Francis Net Team--Del Guercio-Walsh Star | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/western-utilities-merge-151000000-company-to-keep-name-of-southern.html | WESTERN UTILITIES MERGE; $151,000,000 Company to Keep Name of Southern California Gas | True | Special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/steel-production-unchanged-in-the-week-deliveries-reported-below.html | Steel Production Unchanged in the Week; Deliveries Reported Below Consumption | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/pick-hospital-chaplains-mayor-and-goldwater-appoint-seven-to-city.html | PICK HOSPITAL CHAPLAINS; Mayor and Goldwater Appoint Seven to City Posts | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/canadian-slain-fighting-rebels.html | Canadian Slain Fighting Rebels | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/rail-directors-elected-new-yorkers-chosen-for-boards-of-milwaukee.html | RAIL DIRECTORS ELECTED; New Yorkers Chosen for Boards of Milwaukee and Frisco Roads | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/stage-censor-bill-fought-in-theatre-audiences-at-most-shows-are.html | STAGE CENSOR BILL FOUGHT IN THEATRE; Audiences at Most Shows Are Asked to Urge Lehman to Veto Dunnigan Measure | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/honors-barnard-seniors-dean-gildersleeve-of-college-holds-annual.html | HONORS BARNARD SENIORS; Dean Gildersleeve of College Holds Annual Reception | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/tiny-tube-opens-new-radio-field-transmitting-device-develops.html | TINY TUBE OPENS NEW RADIO FIELD; Transmitting Device Develops 1,000-Watt Power in Band of 1 1/2 to 3 Meters | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/brooklyn-apartment-sold.html | Brooklyn Apartment Sold | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/will-reduce-funded-debt-fairbanks-company-plane-pay-ment-of-79000.html | WILL REDUCE FUNDED DEBT; Fairbanks Company Plane Pay ment of $79,000 of Notes | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/hails-us-as-art-center-but-father-gillis-finds-some-criticism-of.html | HAILS U.S. AS ART CENTER; But Father Gillis Finds Some Criticism of Our Culture Justified | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/events-today.html | EVENTS TODAY | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/george-vi.html | GEORGE VI | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/heads-ad-women-here-mrs-louise-wharff-rogers.html | HEADS AD WOMEN HERE Mrs. Louise Wharff Rogers | True | | C1B 335799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/to-mark-golden-wedding-today.html | To Mark Golden Wedding Today | True | Special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/married-for-job-asks-freedom-on-losing-it-but-court-calls-husbands.html | Married for Job, Asks Freedom on Losing It, But Court Calls Husband's Plea 'Insolent' | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/books-of-the-times-problem.html | BOOKS OF THE TIMES; Problem | True | By Ralph Thompson | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/children-of-victoria-to-see-celebration-three-still-living-to.html | CHILDREN OF VICTORIA TO SEE CELEBRATION; Three Still Living to Witness the Crowning of the Queen's Great-Grandson Today | True | Wireless to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/brill-car-plant-closed-by-strike-1700-philadelphia-workers-sit-in.html | BRILL CAR PLANT CLOSED BY STRIKE; 1,700 Philadelphia Workers Sit In or Walk Out--Ask Recognition of Union | True | Special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/new-british-envoy-received-by-hitler-both-emphasize-the-kindred.html | NEW BRITISH ENVOY RECEIVED BY HITLER; Both Emphasize the 'Kindred Character' of the British and German Peoples | True | Wireless to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/whitney-museum-shows-collection-permanent-group-of-paintings-fills.html | WHITNEY MUSEUM SHOWS COLLECTION; Permanent Group of Paintings Fills the First and Second Floor Galleries | True | By Edward Alden Jewell | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/dr-manning-warns-on-dictator-here-asks-fight-on-any-proposal.html | DR. MANNING WARNS ON DICTATOR HERE; Asks Fight on 'Any Proposal' Leading Toward Absolute Executive Power | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/fw-bradsby-maker-of-sports-equipment-official-of-hillerich-bradsby.html | F.W. BRADSBY, MAKER OF SPORTS EQUIPMENT; Official of Hillerich & Bradsby Company, Manufacturers of Baseball Bats, Dies at 59 | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/dodgers-soar-to-fourth-place-setting-back-cardinals-by-97-long.html | Dodgers Soar to Fourth Place, Setting Back Cardinals by 9-7; Long Drives, Including Homers by Pepper Martin and Medwick, Give Invaders 7-2 Lead, but 4-Baggers by Lavagetto and Brack Help Brooklyn Score--Eisenstat Wins in Relief | True | By Roscoe McGowen | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/max-enderle.html | MAX ENDERLE | True | Special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/bond-offerings-by-municipalities-saratoga-springs-and-new-rochelle.html | BOND OFFERINGS BY MUNICIPALITIES; Saratoga Springs and New Rochelle Securities Among Those on Market | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/cotton-goods-men-seek-concessions-plan-is-being-considered-to-ask.html | COTTON GOODS MEN SEEK CONCESSIONS; Plan Is Being Considered to Ask for Preferential of 60% Under Cuban Treaty | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Ralph W. Long | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/will-discuss-train-runs-pennsylvania-agent-to-speak-at-railway.html | WILL DISCUSS TRAIN RUNS; Pennsylvania Agent to Speak at Railway Society Meeting | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/mayor-leaves-for-coast-mrs-la-guardia-accompanies-him-on-twoweek.html | MAYOR LEAVES FOR COAST; Mrs. La Guardia Accompanies Him on Two-Week Trip | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/cushion-saves-truck-driver.html | Cushion Saves Truck Driver | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/sitdown-on-4-ships-ends-in-agreement-atlantic-gulf-west-indies.html | SIT-DOWN ON 4 SHIPS ENDS IN AGREEMENT; Atlantic, Gulf & West indies Company -Signs With New Maritime Union | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/aid-jewish-charities-400-lawyers-seek-450000-in-federation-drive.html | AID JEWISH CHARITIES; 400 Lawyers Seek $450,000 in Federation Drive Here | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/want-to-boycott-maine-vacations-labor-leaders-in-boston-vote-to.html | WANT TO BOYCOTT MAINE VACATIONS; Labor Leaders in Boston Vote to Seek National Ban on State's Resources | True | Special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/deaths.html | Deaths | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/seventh-victory-taken-by-fordham-in-downing-st-johns-fordham.html | Seventh Victory Taken by Fordham in Downing St. John's; FORDHAM CONQUERS ST. JOHN'S, 5 TO 2 | True | | C1B 335799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/kennedy-to-rush-faster-new-ships-all-federal-aid-will-go-at-first.html | KENNEDY TO RUSH FASTER NEW SHIPS; All Federal Aid Will Go at First to Building Up of Ocean Fleet, He Says | True | Special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/nazis-acclaim-fairness-of-french-school-books.html | Nazis Acclaim 'Fairness' Of French School Books | True | Wireless to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/wister-goes-free-in-court-bill-case-mayor-wilson-apologizes-as.html | WISTER GOES FREE IN COURT BILL CASE; Mayor Wilson Apologizes as Charges Are Quashed Also Against Bailey, Carrigan | True | Special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/sports-hero-held-model-for-youth-inspires-the-underprivileged-with.html | SPORTS HERO HELD MODEL FOR YOUTH; Inspires the Underprivileged With Sportsmanship, Boys' Club Convention Is Told | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/rudolph-increases-lead.html | Rudolph Increases Lead | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/royal-cavalcade-leaves-the-palace-foreign-notables-begin-trip-along.html | ROYAL CAVALCADE LEAVES THE PALACE; Foreign Notables Begin Trip Along Troop-Lined Route to Westminster Abbey | True | Wireless to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/pompoons-handlers-confident-he-will-annex-rich-preakness-with-equal.html | Pompoon's Handlers Confident He Will Annex Rich Preakness; With Equal Share of Racing Lack They Expect-Him to Reverse Tables on War Admiral Saturday-- Mosawtre Breezes Half--Mile in 0:473-5-Weston Takes Feature | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/city-dressed-meats.html | CITY DRESSED MEATS | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/caroline-ticknor-author-and-editor-boston-publishers-descendant.html | CAROLINE TICKNOR, AUTHOR AND EDITOR; Boston Publisher's Descendant Dies—One of Her Last Books Was 'May Alcott' | True | Special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/many-give-dinners-to-help-musicians-emergency-fund-headed-by-mrs.html | MANY GIVE DINNERS TO HELP MUSICIANS; Emergency Fund Headed by Mrs. Vincent Astor Beneficiary of Roof Garden Opening | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/big-trailer-camp-for-fair-planned-3000000-project-in-bronx-would.html | BIG TRAILER CAMP FOR FAIR PLANNED; $3,000,000 Project in Bronx Would Have Facilities for 8,000 Vehicles | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/steadygoing-royal-couple-are-center-of-the-great-coronation.html | Steady-Going Royal Couple Are Center of the Great Coronation Demonstration; GEORGE EPITOMIZES VIRTUES OF BRITISH | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/title-merger-plan-attacked-in-court-two-groups-of-stockholders-and.html | TITLE MERGER PLAN ATTACKED IN COURT; Two Groups of Stockholders and Creditors Oppose Move by Superintendent Pink | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/7hour-rain-ends-colors-run-in-drenchedflags-and-pictures-on-route.html | 7-HOUR RAIN ENDS; Colors Run in Drenched--Flags and Pictures on Route of Procession | True | By Ferdinand Kuhn Jr. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/patriotic-group-to-meet.html | Patriotic Group to Meet | True | Special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/hospitals-greet-visitors-today-lehman-urges-all-to-help-in.html | HOSPITALS GREET VISITORS TODAY; Lehman Urges All to Help in Observing the Birthday of Florence Nightingale | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/daughter-to-mrs-e-w-morris.html | Daughter to Mrs. E. W. Morris | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/giants-score-101-behind-castleman-cubs-get-4-hits-as-bartell-makes.html | GIANTS SCORE, 10-1, BEHIND CASTLEMAN; Cubs Get 4 Hits as Bartell Makes 7th Homer, Chiozza, Moore, McCarthy Connect | True | By James P. Dawson | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/savings-seen-in-plan-for-n-y-steam-stock-carlisle-of-local-edison.html | SAVINGS SEEN IN PLAN FOR N. Y. STEAM STOCK; Carlisle of Local Edison Tells Public Service Board Cut Would Be $625,000 a Year | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/king-gives-pledge-to-emulate-father-tells-premiers-of-5-dominions.html | KING GIVES PLEDGE TO EMULATE FATHER; Tells Premiers of 5 Dominions He Will Carry On the Work for Welfare of Empire | True | Wireless to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/magazine-in-new-hands.html | Magazine in New Hands | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/halsey-named-at-princeton.html | Halsey Named at Princeton | True | Special to THE NEW YORK TIMES. | C1B 335799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/the-secret-of-happiness.html | THE SECRET OF HAPPINESS | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/phelps-dodge-plans-to-spend-40855500-in-5-years-improving-and.html | Phelps Dodge Plans to Spend $40,855,500 In 5 Years Improving and Enlarging Plants | True | Special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/dodd-letter-irrelevant-on-packing-says-glass.html | Dodd Letter Irrelevant On Packing, Says Glass | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/corn-now-shipped-west-argentine-grain-is-loaded-at-buffalo-for.html | CORN NOW SHIPPED WEST; Argentine. Grain Is Loaded at Buffalo for Chicago | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/business-leases.html | BUSINESS LEASES | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/howard-a-talmadge.html | HOWARD A. TALMADGE | True | Special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/london-tips-coast-mayor-on-fire.html | London Tips Coast Mayor on Fire | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/new-hampshire-on-daylight-time.html | New Hampshire on Daylight Time | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/heads-banking-group.html | HEADS BANKING GROUP | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/news-of-the-screen-pax-films-buys-litvaks-meyerling-for-september.html | NEWS OF THE SCREEN; Pax Films Buys Litvak's 'Meyerling' for September Release- -Italian 'Love and Sorrow' to the Broadway | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/warning-by-dodd-of-a-dictatorship-ambassador-to-germany-is-told-a.html | WARNING BY DODD OF A DICTATORSHIP; Ambassador to Germany Is Told a 'Billionaire' Is Ready to Support It | True | Special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/hitchcock-excels-as-team-ties-99-tallies-five-times-for-white.html | HITCHCOCK EXCELS AS TEAM TIES, 9-9; Tallies Five Times for White Quartet- Pete Bostwick Is Star for Rival Side | True | Special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/bingham-stresses-our-tie-to-britain-coronation-day-message-from.html | BINGHAM STRESSES OUR TIE TO BRITAIN; Coronation Day Message From London Broadcast a Few Minutes Before Midnight | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/gomez-seeks-presidency-ousted-cuban-executive-asks-court-to-restore.html | GOMEZ SEEKS PRESIDENCY; Ousted Cuban Executive Asks Court to Restore Office | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/clothing-group-to-push-drive.html | Clothing Group to Push Drive | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/win-minneapolis-primary-war-veteran-and-football-star-to-be.html | WIN MINNEAPOLIS PRIMARY; War Veteran and Football Star to Be Mayoralty Rivals | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/wins-congress-seat-simpson-republican-defeats-alexander-democrat-in.html | WINS CONGRESS SEAT; Simpson, Republican, Defeats Alexander, Democrat, in Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/bulkley-not-wavering-dodd-mistaken-on-senators-court-view-latter.html | BULKLEY NOT WAVERING; Dodd Mistaken on Senator's Court View, Latter Says | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/abbey-like-a-jeweled-cross-as-robed-peers-mass-in-it-gems-flash.html | Abbey Like a Jeweled Cross As Robed Peers Mass in It; Gems Flash Amid Soft Colors Under Subdued Lights--Organ Tones Suffuse Edifice While Hushed Throng Waits | True | By Frederick T. Birchall | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/pairings-are-set-for-open-tourney-75-golfers-will-begin-3day-battle.html | PAIRINGS ARE SET FOR OPEN TOURNEY; 75 Golfers Will Begin 3-Day Battle for Metropolitan Laurels Tomorrow | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/realty-leaders-confer-executives-from-seven-states-meet-before.html | REALTY LEADERS CONFER; Executives From Seven States Meet Before Regional Rally | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/dewey-warns-city-legal-overlapping-balks-crime-war-prosecutor-says.html | DEWEY WARNS CITY LEGAL OVERLAPPING BALKS CRIME WAR; Prosecutor Says Enforcement Breaks Down in 'Labyrinth,' Aiding the Criminal | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/dr-butler-warns-of-pessimist-trend-the-americas-and-europes.html | DR. BUTLER WARNS OF PESSIMIST TREND; The Americas and Europe's Democracies Must Unite to Combat It, He Says | True | | C1B 335799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/food-price-rise-slower-not-in-proportion-to-general-increase.html | FOOD PRICE RISE SLOWER; Not In Proportion to General Increase, According to Survey | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/netherlands-naiad-sets-mark.html | Netherlands Naiad Sets Mark | True | Wireless to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/in-washington-a-star-witness-on-our-helium-export-policy.html | In Washington; A Star Witness on Our Helium Export Policy | True | By Arthur Krock | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/income-reported-by-corporations-net-of-412692-for-new-york-air.html | INCOME REPORTED BY CORPORATIONS; Net of $412,692 for New York Air Brake in Quarter--$87,716 a Year Before | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/whitehall-in-lead-in-gay-decoration-old-stone-walls-are-covered.html | WHITEHALL IN LEAD IN GAY DECORATION; Old Stone Walls Are Covered With Flags--Flowers Are in Window Boxes | True | By Kathleen Norris | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/n-y-central-lifts-passenger-gross-but-such-revenues-t-finds-are-not.html | N. Y. CENTRAL LIFTS PASSENGER 'GROSS'; But Such Revenues,. t Finds, Are Not Up Enough to Care for Added Traffic Cost | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/le-ksar-remains-choice-english-derby-favorite-is-quoted-at-112-for.html | LE KSAR REMAINS CHOICE; English Derby Favorite Is Quoted at 11-2 for June 2 Classic | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/bond-notes.html | BOND NOTES | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/agnes-f-schlegel-to-be-wed-june-10-her-bridal-to-g-s-gardner-jr-to.html | AGNES F. SCHLEGEL TO BE WED JUNE 10; Her Bridal to G. S. Gardner Jr. to Be in Church of St. James the Less at Scarsdale | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/tennessee-drys-kill-bill.html | Tennessee Drys Kill Bill | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/text-of-deweys-address-at-crime-control-luncheon-traces-industrial.html | Text of Dewey's Address at Crime Control Luncheon; Traces Industrial Racket | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/zitas-brother-wounded-fighting-for-insurgents.html | Zita's Brother Wounded Fighting for Insurgents | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/n-y-u-honors-athletesi-29-members-of-winter-and-spring-squads-get.html | N. Y. U. HONORS ATHLETESI; 29 Members of Winter and Spring Squads Get Special Awards | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/big-jobbers-costs-less.html | Big Jobbers' Costs Less | True | Special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/alfonso-da-costa-of-portugal-dies-was-premier-when-country-entered.html | ALFONSO DA COSTA OF PORTUGAL DIES; Was Premier When Country Entered War--Exiled After Coup d'Etat in 1926 | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/may-irwin-gains-after-stroke.html | May Irwin Gains After Stroke | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/world-gold-output-off-put-at-8924000-ounces-for-first-quarter-a.html | WORLD GOLD OUTPUT OFF; Put at 8,924,000 Ounces for First Quarter, a Drop From 9,096,000 | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/scotland-to-get-first-american-rye-shipment.html | Scotland to Get First American Rye Shipment | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/pushcart-sales-of-hot-dog-barred-open-air-markets-under-city.html | PUSHCART SALES OF HOT DOG BARRED; Open Air Markets Under City Control Also Affected by Morgan's Order | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/charles-blaser.html | CHARLES BLASER | True | Special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/jersey-city-defeats-buffalo-by-6-to-5-cantwell-wins-fourth.html | JERSEY CITY DEFEATS BUFFALO BY 6 TO 5; Cantwell Wins Fourth Straight-- Kline Yields Ten Hits, Two of Them Homers | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/samuel-f-robinson.html | SAMUEL F. ROBINSON | True | Special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/mrs-w-p-connolly.html | MRS. W. P. CONNOLLY | True | Special to THE NEW YORK TIMES. | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/advertising-news-and-notes-national-drive-for-w-t-grant.html | Advertising News and Notes; National Drive for W. T. Grant | True | | C1B 335799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/shoes-sent-to-prison-have-heroin-in-heel-woman-takes-pair-home-then.html | SHOES SENT TO PRISON HAVE HEROIN IN HEEL; Woman Takes Pair Home, Then Gets Store to Deliver Them--Is Held With Man | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/swopes-servants-get-age-pensions-he-sets-up-private-plan-for-estate.html | SWOPES SERVANTS GET AGE PENSIONS; He Sets Up Private Plan for Estate Staff--Payments Like Those Under Federal Act | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/foreign-exchange-ninetyday-rates-points.html | FOREIGN EXCHANGE; Ninety-Day Rates (Points) | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/plans-to-sell-machines-to-cities.html | Plans to Sell Machines to Cities | True | | C1B 335799 |
| 1937-05-12 | 1937-05-12 | https://www.nytimes.com/1937/05/12/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 335799 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/caroline-e-fritts-engaged.html | Caroline E. Fritts Engaged | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/honor-students-warned-phi-beta-kappa-key-no-guarantee-of-ability-in.html | HONOR STUDENTS WARNED; Phi Beta Kappa Key No Guarantee of Ability in Life, Says Dean | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/westchester-home-sold.html | Westchester Home Sold | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/thackeray-wins-honors-first-west-point-fencer-to-gain-captain-sands.html | THACKERAY WINS HONORS; First West Point Fencer to Gain Captain Sands Trophy | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/wolf-gone-from-door-after-8-years-stay.html | Wolf Gone From Door After 8 Years' Stay | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/events-today-than.html | EVENTS TODAY than | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/n-y-u-cubs-top-columbia.html | N. Y. U. Cubs Top Columbia | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/bond-award-made-by-north-carolina-3019000-issue-goesto-group-headed.html | BOND AWARD MADE BY NORTH CAROLINA; $3,019,000 Issue Goesto Group Headed by Lazard Freres & Co. in Close Bidding | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/dublin-carries-on-business-as-usual-free-state-capital-probably.html | DUBLIN CARRIES ON BUSINESS AS USUAL; Free State Capital Probably Only City in Commonwealth Ignoring Coronation | True | Special Cable to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/twocrowns-used-in-rite-st-edwards-replaced-by-state-crown-at-end-of.html | TWO-CROWNS USED IN RITE; St. Edward's Replaced by State Crown at End of Ceremony | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/cluettpeabody-offer-company-would-split-the-common-shares-and-issue.html | CLUETT,-PEABODY OFFER; Company Would Split the Common Shares and Issue New Ones | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/date-of-phelps-dodge-rights.html | Date of Phelps Dodge Rights | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/girl-11-ends-her-life.html | Girl, 11, Ends Her Life | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/tokyo-press-pays-tributes-to-britain-extremely-cordial-editorials.html | TOKYO PRESS PAYS TRIBUTES TO BRITAIN; Extremely Cordial Editorials Appear in All Newspapers on Occasion of Coronation | True | Wireless to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/davis-cup-players-stage-light-drills-americans-and-australians-in.html | DAVIS CUP PLAYERS STAGE LIGHT DRILLS; Americans and Australians in Short Workouts--Exhibition Matches Are Arranged | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/kansas-city-bakery-pact-signed.html | Kansas City Bakery Pact Signed | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/feature-of-twilight-meet-in-lewisohn-stadium-won-by-cunningham.html | Feature of Twilight Meet in Lewisohn Stadium Won by Cunningham; CUNNINGHAM FIRST BY 2-YARD MARGIN | True | By Kingsley Childs | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/david-j-corbett.html | DAVID J. CORBETT | True | Special to THE NEW YORK TIMES. | C1B 335822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/hurt-by-tombstone-sues-brooklyn-man-says-monument-fell-on-him-in.html | HURT BY TOMBSTONE, SUES; Brooklyn Man Says Monument Fell on Him in Cemetery | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/dr-samuel-a-k-wilson-british-neurologist-born-in-new-jersey-won.html | DR. SAMUEL A. K. WILSON; British Neurologist Born in New Jersey Won Many Honors | True | Special Cable to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/london-revel-sees-dancing-in-streets-carnival-spirit-defies.html | LONDON REVEL SEES DANCING IN STREETS; Carnival Spirit Defies NightLong Rain as City Drinks, Shouts, Sings and Flirts | True | Wireless to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/50000-in-ottawa-honor-new-ruler-lord-tweedsmuir-and-other-dominion.html | 50,000 IN OTTAWA HONOR NEW RULER; Lord Tweedsmuir and Other Dominion Officials Speak at Coronation Celebration | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/bay-ridge-group-backs-mayor.html | Bay Ridge Group Backs Mayor; | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/quits-harvard-for-slur-exgov-curleys-son-resents-professors-remark.html | QUITS HARVARD FOR 'SLUR'; Ex-Gov. Curley's Son Resents Professor's Remark About Father | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/british-anthem-in-sausages.html | British Anthem in Sausages | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/mrs-carlo-giorni-former-concert-singer-widow-of-landscape-painter.html | MRS. CARLO GIORNI; Former Concert Singer Widow of Landscape Painter | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/mrs-francis-r-welles-widow-of-a-vice-president-of-the-western.html | MRS. FRANCIS R. WELLES; Widow of a Vice President of the Western Electric Company | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/2-deaths-9583-injuries-ascribed-to-coronation.html | 2 Deaths, 9,583 Injuries Ascribed to Coronation | True | Wireless to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/modernism-rejected-in-new-apartment-air-of-london-town-house-is.html | ' Modernism' Rejected in New Apartment; Air of London Town House Is Planned | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/corinthian-plate-to-arbitration-ii-klines-jumper-triumphs-by-three.html | CORINTHIAN PLATE TO ARBITRATION II; Kline's Jumper Triumphs by Three Lengths in Feature of Rose Tree Meet | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/gov-lehman-returning-to-state.html | Gov. Lehman Returning to State | True | Special to THE NEW YORE TEIES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/cathedral-nine-in-front-11-stevens-tech-batters-fanned-by-conway-in.html | CATHEDRAL NINE IN FRONT; 11 Stevens Tech Batters Fanned by Conway in 7-4 Victory | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/col-adler-awards-prizes-for-essays-rewards-winners-of-citizenship.html | COL. ADLER AWARDS PRIZES FOR ESSAYS; Rewards Winners of Citizenship Essay Contest Established by Adolph S. Ochs | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/2-guilty-in-fraud-on-wpa-project-m-f-breen-contractor-and-his-son.html | 2 GUILTY IN FRAUD ON WPA PROJECT; M. F. Breen, Contractor, and His Son Convicted for $35,000 Highway Swindle | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/1000-acclaim-king-at-a-dinner-here-predictions-of-strongeranglou-s.html | 1,000 ACCLAIM KING AT A DINNER HERE; Predictions of Stronger-AngloU. S. Ties Mark Affair of English-Speaking Union | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/11714957-earned-by-nickel-company-international-of-canada-nets.html | $11,714,957 EARNED BY NICKEL COMPANY; International of Canada Nets Equivalent of 77 Cents a Share in Quarter | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/queens-apartment-in-new-ownership-brentwood-hall-housing-82.html | QUEENS APARTMENT IN NEW OWNERSHIP; Brentwood Hall, Housing 82 Families, Is Purchased by David S. Meister | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/episcopalians-put-court-issue-aside-new-york-diocese-votes-no.html | EPISCOPALIANS PUT COURT ISSUE ASIDE; New York Diocese Votes 'No Action' on Sending Roosevelt a Message of Protest | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/samuel-l-buck-executive-of-taylorwharton-iron-and-steel-company.html | SAMUEL L. BUCK; Executive of Taylor-Wharton Iron and Steel Company | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/dartmouth-conquers-yale-31-penn-wins-32-against-cornell-bruce.html | Dartmouth Conquers Yale, 3-1; Penn Wins, 3-2, Against Cornell; Bruce Braced by Excellent Work in Field as He Beats Elis for Team's Sixth League Victory in Row-- Jeffers Tops Lozier in Mound Duel at Ithaca--Hauze Gets 4 Hits | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/jersey-sales-reported-douglas-brown-buys-10room-residence-in.html | JERSEY SALES REPORTED; Douglas Brown Buys 10-Room Residence in Montclair | True | | C1B 335822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/belmont-park-chart-belmont-park-entries.html | BELMONT PARK CHART; Belmont Park Entries | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/manor-club-has-election-mrs-louis-carreau-named-head-of-group-at.html | MANOR CLUB HAS ELECTION; Mrs. Louis Carreau Named Head of Group at Pelham Manor | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/fifth-ave-association-elects.html | Fifth Ave. Association Elects | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/sweden-and-greece-in-tie.html | Sweden and Greece in Tie | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/barge-canal-cargoes-up-earlier-opening-a-factor-in-tonnage-rise.html | BARGE CANAL CARGOES UP; Earlier Opening a Factor in Tonnage Rise Over a Year Age | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/court-solution-is-reported-near-rumors-of-retirements-from-high.html | COURT SOLUTION IS REPORTED NEAR; Rumors of Retirements From High Bench Again Revived at the Capital | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/named-for-west-point-tests.html | Named for West Point Tests | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/schoonmakertown.html | Schoonmaker-Town | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/kermit-roosevelt-roper-aide.html | Kermit Roosevelt Roper Aide | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/minor-league-baseball-international-league.html | Minor League Baseball; INTERNATIONAL LEAGUE | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/star-lost-to-c-c-n-y-nine.html | Star Lost to C. C. N. Y. Nine | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/business-records.html | BUSINESS RECORDS | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/hearing-for-child-laborbill.html | Hearing for Child Labor-Bill | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/fight-is-renewed-on-paperbox-cost-dressgroup-charges-producers-are.html | FIGHT IS RENEWED ON PAPER-BOX COST; DressGroup Charges Producers Are Acting in Conspiracy to Fix Their Prices | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/votes-standup-drinking.html | Votes Stand-Up Drinking | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/preece-four-triumphs-97.html | Preece Four Triumphs, 9-7 | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/presides-at-meeting.html | PRESIDES AT MEETING | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/airline-launches-campaign.html | Airline Launches Campaign | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/catholic-fund-increased-gifts-committee-reports-276200-in-charities.html | CATHOLIC- FUND INCREASED; Gifts Committee Reports $276,200 in Charities Appeal | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/book-notes.html | BOOK NOTES | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/watchman-slain-handyman-sezed-police-charge-worker-admits-killing.html | WATCHMAN SLAIN; HANDYMAN SEZED; Police Charge Worker Admits Killing Guard After Thefts in Bronx Store | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/43-seized-near-spanish-border.html | 43 Seized Near Spanish Border | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/cash-prices-range-of-prices-1937.html | CASH PRICES; RANGE OF PRICES, 1937 | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/big-wagers-cited-in-hutton-defense-bets-on-football-games-by.html | BIG WAGERS CITED IN HUTTON DEFENSE; Bets on Football Games by McCarthy, Customers' Man, Dominate Hearing | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/in-westinghouse-post.html | IN WESTINGHOUSE POST | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/miss-deborah-passmore.html | MISS DEBORAH PASSMORE | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/chargenotfought-by-7-rayon-makers-federal-trade-commission.html | CHARGE-NOTFOUGHT BY 7 RAYON MAKERS; Federal Trade Commission Concludes Three Years of Conspiracy Hearings | True | Special to THE NEW YORK TIMES. | C1B 335822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/coronation-is-set-to-swing-in-harlem-5000-see-negroes-crowned-in.html | CORONATION IS SET TO SWING IN HARLEM; 5,000 See Negroes 'Crowned' in the Roles of King and Queen, Wearing Vivid-Hued Robes | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/japanese-salvation-army-starts-holy-revolution.html | Japanese Salvation Army Starts 'Holy Revolution' | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/field-of-nine-is-likely-to-start-in-preakness-stakes-saturday-war.html | Field of Nine Is Likely to Start In Preakness Stakes Saturday; War Admiral, Favorite, and His Closest Rival, Pompoon, Hold Final Long Workouts for Classic at Pimlico--Merry Maker Has Fastest Trial--Feature to Higher Cloud | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/lehigh-lacrosse-victor-turns-back-lafayette-by-6-to-5-in-last-game.html | LEHIGH LACROSSE VICTOR; Turns Back Lafayette by 6 to 5 in Last Game of Schedule | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/wood-field-and-stream-season-open-till-nov-30.html | Wood, Field and Stream; Season Open Till Nov. 30 | True | By Lincoln A. Werden | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/confirmations.html | Confirmations | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/boy-brings-home-live-deer.html | Boy Brings Home Live Deer | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/three-new-films-open-here-today-astaire-and-miss-rogers-will-appear.html | THREE NEW FILMS OPEN HERE TODAY; Astaire and Miss Rogers Will Appear in Music Hall in 'Shall We Dance' | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/koenig-heads-institute-bronx-pastor-named-president-of-bronxville.html | KOENIG HEADS INSTITUTE; Bronx Pastor Named President of Bronxville Lutheran Center | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/labor-violations-laid-to-utilities-mrs-herrick-signs-complaints.html | LABOR VIOLATIONS LAID TO UTILITIES; Mrs. Herrick Signs Complaints Against Edison Company and Six Subsidiaries | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/pickets-call-coronation-truce.html | Pickets Call Coronation Truce | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/miss-ann-foster-to-be-wed-may-27-she-will-become-the-bride-of.html | MISS ANN FOSTER TO BE WED MAY 27; She Will Become the Bride of Thomas LeBoutillier 3d in Church Ceremony | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/1685-punch-bowl-is-sold-for-1050-19-george-2d-silver-prong-forks.html | 1685 PUNCH BOWL IS SOLD FOR $1,050; 19 George 2d Silver Prong Forks Dating to 1740 Bring $825 at Inisfada Auction | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/syracuse-breaks-even-tops-leafs-85-after-losing-80-before-record.html | SYRACUSE BREAKS EVEN; Tops Leafs, 8-5, After Losing, 8-0, Before Record Toronto Crowd | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/holly-sugar-nets-2881670-in-year-profit-for-year-to-march-31.html | HOLLY SUGAR NETS $2,881,670 IN YEAR; Profit for Year to March 31 Compares With Preceding Period's $2,684,519 | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/small-boat-harbor-here-urged.html | Small Boat Harbor Here Urged | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/hunter-rally-tomorrow.html | Hunter Rally Tomorrow | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/commodity-markets-prices-generally-irregular-in-lessened-volume-of.html | COMMODITY MARKETS; Prices Generally Irregular in Lessened Volume of Trading--Wheat Dips in Cash Deals | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/alfred-abolishes-battle-movingup-day-will-be-marked-by-athletic.html | ALFRED ABOLISHES BATTLE; ' Moving-Up Day' Will Be Marked by Athletic Events | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/stock-to-be-retired-federal-mining-and-smelting-calls-11442.html | STOCK TO BE RETIRED; Federal Mining and Smelting Calls 11,442 Preferred Shares | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/elizabeth-e-micou-engaged-to-be-wed-virginia-girls-betrothal-to.html | ELIZABETH E. MICOU ENGAGED TO BE WED; Virginia Girl's Betrothal to Anthony B. Boynton Is Announced Here | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/frank-mcabe.html | FRANK M'CABE | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/suspect-in-shooting-of-bill-corum-held-accidental-realty-man-and.html | SUSPECT IN SHOOTING OF BILL CORUM HELD; Accidental, Realty Man and His Victim, Sports Writer, Insist, but Former Is Held | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/schwartzman-is-first-tops-dawson-for-school-net-titlepoly-prep.html | SCHWARTZMAN IS FIRST; Tops Dawson for School Net Title--Poly Prep Takes Doubles | True | | C1B 335822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/exchange-groups-undergo-changes-composition-of-the-standing.html | EXCHANGE GROUPS UNDERGO CHANGES; Composition of the Standing Committees Announced by Governing Unit | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/letters-to-the-times-mr-bond-explains-position.html | Letters to The Times; Mr. Bond Explains Position | True | CHARLES G. BOND. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/red-flag-flies-in-canadian-town.html | Red Flag Flies in Canadian Town | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/pirates-capture-fifth-in-row-65-two-rallies-against-melton-and.html | PIRATES CAPTURE FIFTH IN ROW, 6-5; Two Rallies Against Melton and Smith Beat GiantsBowman Winning Hurler | True | By James P. Dawson | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/wheat-irregular-in-quiet-market-buying-in-new-crop-months-starts.html | WHEAT IRREGULAR IN QUIET MARKET; Buying in New Crop Months Starts Rally Which Leaves List 1/8c Off to 5/8c Up | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/horse-that-drew-george-v-dies.html | Horse That Drew George V Dies | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/cards-long-drives-rout-phillies-153-three-homerstwo-triples-and-six.html | CARDS LONG DRIVES ROUT PHILLIES, 15-3; Three Homers,Two Triples and Six Two-Baggers Among 20 Hits for Winners | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/transit-workers-ask-pav-rise.html | Transit Workers Ask Pav Rise | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/low-bidders-on-parkway.html | Low Bidders on Parkway | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/escobar-is-victor-by-knockout-in-2d-right-to-jaw-stops-jerome-in.html | ESCOBAR IS VICTOR BY KNOCKOUT IN 2D; Right to Jaw Stops Jerome in 1:26 of Round After He Takes Count of 9 | True | By Joseph C. Nichols | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/divine-under-oath-disclaims-heaven-affidavit-of-harlem-messiah-says.html | DIVINE UNDER OATH DISCLAIMS 'HEAVEN'; Affidavit of Harlem 'Messiah' Says Individuals Hold All Property Used by Followers | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/copper-output-sold-cerro-de-pasco-production-up-to-june-30-disposed.html | COPPER OUTPUT SOLD; Cerro de Pasco Production Up to June 30 Disposed Of | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/reading-pa-plans-power-plant.html | Reading, Pa., Plans Power Plant | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/oil-subsidiaries-liquidated.html | Oil Subsidiaries Liquidated | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/47-yale-athletes-entered-in-meet-favorite-for-i-c-a-a-a-a-title.html | 47 YALE ATHLETES ENTERED IN MEET; Favorite for I. C. A. A. A. A. Title Will Have Men in Every Event on Card | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/flower-show-awards-given.html | Flower Show Awards Given | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/miss-mabel-f-mcarnes.html | MISS MABEL F. M'CARNES | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/tammany-decision-by-june-1-planned-move-will-be-made-todeclare.html | TAMMANY DECISION BY JUNE 1 PLANNED; Move Will Be Made to Declare Leadership Vacant Unless Dooling Is Back by Then' | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/hawaiis-equality-affirmed.html | Hawaii's Equality Affirmed | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/cottonseed-totals-rise-4279306-tons-crushed-in-last-nine-months.html | COTTONSEED TOTALS RISE; 4,279,306 Tons Crushed in Last Nine Months, Census Reports | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/hindenburg-board-scans-new-theory-navy-expert-suggests-broken.html | HINDENBURG BOARD SCANS NEW THEORY; Navy Expert Suggests Broken Propeller May Have Torn Way Through Hull | True | By Russell B. Porter | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/wallace-sees-weather-aiding-the-court-plan.html | Wallace Sees Weather Aiding the Court Plan | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/julius-hahlos-to-sail-tomorrow.html | Julius Hahlos to Sail Tomorrow | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/white-sox-triumph-over-senators-135-newsom-walks-five-in-the-first.html | WHITE SOX TRIUMPH OVER SENATORS, 13-5; Newsom Walks Five in the First Inning and Allows 7 Runs Before He Leaves in 4th | True | | C1B 335822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/tudor-pretender-ill-after-rhubarb-feast-king-anthony-i-expoliceman.html | TUDOR PRETENDER ILL AFTER RHUBARB FEAST; ' King Anthony I,' Ex-Policeman, Insists He Will Sit on Throne-- Composes a Couplet | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/mrs-merryman-sails-aunt-of-mrs-warfield-refuses-to-seem-give-an.html | MRS. MERRYMAN SAILS; Aunt of Mrs. Warfield Refuses to seem Give an Interview | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/century-ribbon-sales-gain.html | Century Ribbon Sales Gain | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/dominickwalcott.html | Dominick-Walcott | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/lindbergh-inquiry-by-hoffman-in-1932-frightened-investigator-for.html | LINDBERGH INQUIRY BY HOFFMAN IN 1932; Frightened Investigator for Governor Says Wendel Was 'Suspect' Early in Case | True | From a Staff Correspondent | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/ask-church-reopenings-catholics-in-six-mexican-states-said-to-have.html | ASK CHURCH REOPENINGS; Catholics in Six Mexican States Said to Have Signed Petitions | True | Wireless to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/college-and-school-scores-baseball.html | College and School Scores; BASEBALL | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/leases-white-plains-corner.html | Leases White Plains Corner | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/pleads-guilty-as-forger-exconvict-suspected-safe-robber-ends-trial.html | PLEADS GUILTY AS FORGER; Ex-Convict, Suspected Safe Robber, Ends Trial in Stock Case | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/fiverun-blast-in-seventh-gives-dodgers-51-triumph-over-reds-butcher.html | Five-Run Blast in Seventh Gives Dodgers 5-1 Triumph Over Reds; Butcher Hurls Well and Opens Big Drive With 2-Base Blow Lloyd Moore Routed After He Gives 10 Bases on Balls | True | By Roscoe McGowen | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/borglum-is-stirred-over-temperament-sculptor-in-a-retort-to-demaray.html | BORGLUM IS STIRRED OVER 'TEMPERAMENT'; Sculptor, in a Retort to Demaray, Says Memorial Is No Boy's Job | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/the-selwyn-theatre-sold.html | The Selwyn Theatre Sold | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/the-wheat-estimate.html | THE WHEAT ESTIMATE | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/congress-and-the-budget.html | CONGRESS AND THE BUDGET | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/huge-images-made-by-television-gun-projection-device-enlarges-tiny.html | HUGE IMAGES MADE BY TELEVISION 'GUN'; Projection Device Enlarges Tiny Picture 2,600 Times to 8 by 10 Feet | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/bronx-mail-thief-sentenced.html | Bronx Mail Thief Sentenced | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/subjects-of-king-attend-new-york-services-prayers-for-king-in.html | Subjects of King Attend New York Services; PRAYERS FOR KING IN CHURCHES HERE | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/congress-retards-drive-for-economy-senate-votes-for-11200000-dam.html | CONGRESS RETARDS DRIVE FOR ECONOMY; Senate Votes for $112,000,00 Dam, but Cuts $60,000,000 From Soil Conservation | True | By Turner Catledge | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/gayda-scoresborah-for-fascism-attack-mussolinis-editor-says-senator.html | GAYDA SCORES-BORAH FOR FASCISM ATTACK; Mussolini's Editor Says Senator Would Deny Freedom to Other Countries | True | Wireless to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/veterans-invite-roosevelt.html | Veterans Invite Roosevelt | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/trust-hearings-announced.html | Trust Hearings Announced | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/open-shop-upheld-by-republic-steel-letter-to-its-55000-men-tells.html | OPEN SHOP UPHELD BY REPUBLIC STEEL; Letter to Its 55,000 Men Tells Why It Refused to Sign a C. I. O. Contract | True | Special to THE NEW YORK TIMES. | C1B 335822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/5-more-narcotics-peddlers-die.html | 5 More Narcotics Peddlers Die | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/mayor-scored-on-transit-an-opportunist-eager-to-seize-an-issue-bond.html | MAYOR SCORED ON TRANSIT; An 'Opportunist, Eager to Seize an Issue,' Bond Charges | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/healing-the-hurt-of-babel.html | HEALING THE HURT OF BABEL | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/manhattan-votes-athlete-to-post-shaughnessy-baseball-player-chosen.html | MANHATTAN VOTES ATHLETE TO POST; Shaughnessy, Baseball Player, Chosen Head of Student Council for 1937-38 | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/british-daughters-give-luncheon-here-500-at-coronation-observance.html | BRITISH DAUGHTERS GIVE LUNCHEON HERE; 500 at Coronation Observance of Organization--Hear Speech by Sir Gerald Campbell | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/shuncheap-bonds-warning-to-banks-crowley-tells-missouri-group-of.html | SHUNCHEAP' BONDS, WARNING TO BANKS; Crowley Tells Missouri Group of the Pitfalls in the Speculative Field | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/beetsugar-acreage-cut-great-western-contracts-for-14-less-than-in.html | BEET-SUGAR ACREAGE CUT; Great Western Contracts for 14% Less Than in 1936 | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/approve-bank-merger-stockholders-of-bridgeport-city-trust-would.html | APPROVE BANK MERGER; Stockholders of Bridgeport City Trust Would Absorb Another | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/child-grazed-by-truck-dies.html | Child Grazed by Truck Dies | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/eastern-league-victories-are-scored-by-columbia-dartmouth-and-penn.html | Eastern League Victories Are Scored by Columbia, Dartmouth and Penn Nines; COLUMBIA RALLIES TO TOP PRINCETON | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/manhattan-beats-st-johns-in-ninth-tworun-rally-brings-a-65-victory.html | MANHATTAN BEATS ST. JOHN'S IN NINTH; Two-Run Rally Brings a 6-5 Victory and Reversal of Defeat in Earlier Game | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/new-chinese-budget-approved.html | New Chinese Budget Approved | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/germany-and-helium.html | GERMANY AND HELIUM | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/radio-war-plans-told-by-harbord-receiving-ordnance-medal-of-merit.html | RADIO WAR PLANS TOLD BY HARBORD; Receiving Ordnance Medal of Merit, He Describes Defense Program | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/housewives-entitled-to-fixed-salaries-like-any-worker-mrs-roosevelt.html | Housewives Entitled to Fixed Salaries, Like Any Worker, Mrs. Roosevelt Holds | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/news-of-the-stage-the-eternal-road-refuses-to-be-closed-sunday.html | NEWS OF THE STAGE; ' The Eternal Road' Refuses to Be Closed; Sunday Matinee as a Testimonial to Meyer W. Weisgal | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/fetes-engage-bermuda-coronation-celebrtations-include-a-military.html | FETES ENGAGE BERMUDA; Coronation Celebrtations Include a Military Parade | True | Special Cable to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/demand-for-steel-shows-shrinkage-volume-of-new-business-still.html | DEMAND FOR STEEL SHOWS SHRINKAGE; Volume of New Business Still Contracting Moderately at Mills, Survey Finds | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/first-coronationday-babies.html | First Coronation-Day Babies | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/ross-may-lose-crown-likely-to-be-suspended-if-he-fails-to-meet.html | ROSS MAY LOSE CROWN; Likely to Be Suspended if He Fails to Meet Garcia | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/andovers-closing-drive-topples-harvard-cubs-in-home-game-105.html | Andover's Closing Drive Topples Harvard Cubs in Home Game, 10-5; Schoolboys Tally Six Runs in Their Last Two Trips to the Plate-New Hampshire Freshmen Rout Exeter, 7-1, While Yale Yearlings Beat Pawling--Peddie, Blair Win | True | Special to THE NEW YORK TIMES. | C1B 335822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/japanese-trade-mission-lands.html | Japanese Trade Mission Lands | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/19-get-nursing-diplomas.html | 19 Get Nursing Diplomas | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/powell-is-operated-on-yankee-star-resting-comfortably-after.html | POWELL IS OPERATED ON; Yankee Star Resting Comfortably After Appendectomy | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/columbia-to-widen-medical-courses-tenstory-extension-of-school-to.html | COLUMBIA TO WIDEN MEDICAL COURSES; Ten-Story Extension of School to Permit Expansion of Program in January | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/reds-buy-jordan-of-bees-veteran-first-baseman-acquiredhafey-is.html | REDS BUY JORDAN OF BEES; Veteran First Baseman Acquired--Hafey Is Reinstated | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/votes-new-aide-to-hull-house-passess-bill-for-state-department.html | VOTES NEW AIDE TO HULL; House Passess Bill for State Department Counselor | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/montreal-divides-two-montreal-divides-two.html | MONTREAL DIVIDES TWO; MONTREAL DIVIDES TWO | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/dodd-is-denounced-by-court-bill-foes-borah-terms-the-ambassador-a.html | DODD IS DENOUNCED BY COURT BILL FOES; Borah Terms the Ambassador 'a Disgrace to His Country' and a 'Scandal Monger' | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/loyalty-to-monarch-pledged-by-ministers-and-subjects-throughout-the.html | Loyalty to Monarch Pledged by Ministers and Subjects Throughout the Empire; EMPIRE MINISTERS ACCLAIM NEW KING | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/dance-tonight-to-aid-blind.html | Dance Tonight to Aid Blind | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/college-marks-birthday-500-at-brooklyn-institution-hold-anniversary.html | COLLEGE MARKS BIRTHDAY; 500 at Brooklyn Institution Hold Anniversary Program | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/may-fete-has-regal-note-many-of-3100-school-children-wear-crowns-in.html | MAY FETE HAS REGAL NOTE; Many of 3,100 School Children Wear Crowns In Park Games | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/drew-tops-wagner-105-backstrom-allows-only-3-hits-in-teams-eighth.html | DREW TOPS WAGNER, 10-5; Backstrom Allows Only 3 Hits in Team's Eighth Victory | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/miss-amorys-80-gains-link-prize-womens-national-star-takes-oneday.html | MISS AMORYS 80 GAINS LINK PRIZE; Women's National Star Takes One-Day Event on Home Course by Shot | True | By Maribel Y. Vinson | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/gets-new-position-james-c-auchincloss.html | GETS NEW POSITION James C. Auchincloss | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/paris-honors-george-vi-streets-decorated-and-embassy-gives-a.html | PARIS HONORS GEORGE VI; Streets Decorated and Embassy Gives a Coronation Ball | True | Wireless to THE NEW YORK TIMES | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/hampden-cancels-spain-relief-role-actor-quits-pageant-rather-than.html | HAMPDEN CANCELS SPAIN RELIEF ROLE; Actor Quits Pageant Rather Than Appear to Be Taking Sides in Civil War | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/three-more-listings-revealed-by-the-sec-canadian-mining-company.html | THREE MORE LISTINGS REVEALED BY THE SEC; Canadian Mining Company Asks Registration of Shares--4 Withdrawals Allowed | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By B. Hollander & Son | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/highway-extension-started.html | Highway Extension Started | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/roper-adds-4-members-to-advisory-council.html | Roper Adds 4 Members To Advisory Council | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/home-show-opens-today-wide-variety-of-dwellings-to-be-exhibited2000.html | HOME SHOW OPENS TODAY; Wide Variety of Dwellings to Be Exhibited-2,000 at Preview | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/queens-tears-censored-marys-emotion-cut-from-newsreels-by.html | QUEEN'S TEARS CENSORED; Mary's Emotion Cut From Newsreels by Archbishop and Norfolk | True | Special Cable to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/deaths.html | Deaths | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/address-of-kind-george.html | Address of Kind George | True | | C1B 335822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/catholics-in-us-increased-in-1936-official-directory-reports-436081.html | CATHOLICS IN U.S INCREASED IN 1936; Official. Directory Reports 436,081 Membership Gain--Total Is 20,959,134 | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/hill-attacks-court-plea-justice-at-albany-says-roosevelt-did.html | HILL ATTACKS COURT PLEA; Justice at Albany Says Roosevelt Did Disservice to Country | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/gets-catholic-school-post.html | Gets Catholic School Post | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/dr-rivers-named-to-hospital-post-chosen-director-of-medical.html | DR. RIVERS NAMED TO HOSPITAL POST; Chosen Director of Medical Research by Rockefeller Institute Board | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/peace-with-a-f-l-spurned-by-lewis-he-holds-green-guilty-of-moral.html | PEACE WITH A. F. L. SPURNED BY LEWIS; He Holds Green Guilty of Moral Turpitude and a 'Traitor' to Organized Labor | True | By Louis Stark | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/business-world-retail-deliveries-up-12.html | Business World; Retail Deliveries Up 12% | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/international-products-gains.html | International Products Gains | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/stock-offering-nunnbush-shoe-company.html | STOCK OFFERING; Nunn-Bush Shoe Company | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/f-j-lisman-bankrupt-lists-4000000-liabilities-and-undetermined.html | F. J. LISMAN BANKRUPT; Lists $4,000,000 Liabilities and Undetermined Contingent Assets | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/cathedral-art-is-recovered.html | Cathedral Art Is Recovered | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/rudie-home-first-by-four-lengths-makes-show-of-field-in-the-feature.html | RUDIE HOME FIRST BY FOUR LENGTHS; Makes Show of Field in the Feature at Narragansett Despite Top Weight | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/open-title-play-will-begin-today-snead-to-make-debut-here-in.html | OPEN TITLE PLAY WILL BEGIN TODAY; Snead to Make Debut Here in Metropolitan Tourney at the Forest Hill Club | True | By William D. Richardson | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/british-envoy-host-to-1000-at-fete-sir-ronald-and-lady-lindsay.html | BRITISH ENVOY HOST TO 1,000 AT FETE; Sir Ronald and Lady Lindsay Entertain in the Gardens of Washington Embassy | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/illusion-in-london-boycotted-by-shaw-amateur-pageants-bore-me-he.html | ILLUSION' IN LONDON BOYCOTTED BY SHAW; 'Amateur Pageants Bore Me,' He Says--Refers to Restriations Put on Edward VIII | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/brill-strike-accord-awaits-decision-here-terms-put-to-american-car.html | BRILL STRIKE ACCORD AWAITS DECISION HERE; Terms Put to American Car and Foundry Heads--Poultry Men Out in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/business-leasing-in-active-market-new-quarters-taken-by-firms-in.html | BUSINESS LEASING IN ACTIVE MARKET; New Quarters Taken by Firms in Housefurnishing and Allied Trades | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/design-students-get-show-prizes-jurors-from-industries-and-trades.html | DESIGN STUDENTS GET SHOW PRIZES; Jurors From Industries and Trades Make Awards at School's Exhibition | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/police-department.html | Police Department | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/factory-payrolls-rose-12-in-april-state-labor-index-shows.html | FACTORY PAYROLLS ROSE 1.2% IN APRIL; State Labor Index Shows Employment Within 2% of Level in 1929 | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/sharpened-stick-kills-child.html | Sharpened Stick Kills Child | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/vast-throngs-cheer-royalty-in-procession-and-at-palace-rain-fails.html | Vast Throngs Cheer Royalty In Procession and at Palace; Rain Fails to Lessen Enthusiasm of More Than 1,000,000 on London Route--Queen, Queen Mother, Baldwin Get Ovations | True | By Charles W. Hurd | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/john-t-myers.html | JOHN T. MYERS | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/denounces-spanish-left-jesuit-educator-urges-united-front-for.html | DENOUNCES SPANISH 'LEFT'; Jesuit Educator Urges United Front for Insurgents | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/wills-for-probate.html | Wills for Probate | True | | C1B 335822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/television-brings-parade-to-50000-britons-in-area-of-7500-sq-miles.html | TELEVISION BRINGS PARADE TO 50,000; Britons in Area of 7,500 Sq. Miles View Close-Ups of Royalty and Other Scenes | True | Special Cable to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/cost-of-coronation-heaviest-in-history-millions-spent-for-pageantry.html | COST OF CORONATION HEAVIEST IN HISTORY; Millions Spent for Pageantry of One-Day Show-Revenue Is Put at $500,000,000 | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/deplores-neglect-of-slow-pupils-dr-bayne-says-better-training-is.html | DEPLORES NEGLECT OF 'SLOW' PUPILS; Dr. Bayne Says Better Training Is Needed to Keep Inferior Minds in Proper Track | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/five-cars-of-fish-sent-needy.html | Five Cars of Fish Sent Needy | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/mrs-francisoakey-luncheon-hostess-mrs-oswald-jimenis-and-mrs.html | MRS. FRANCISOAKEY LUNCHEON HOSTESS; Mrs. Oswald Jimenis and Mrs. Beedman J. Delatour Her Guests at Chatham Walk | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/growth-in-travelers-aid-society-forecasts-a-heavy-burden-when-the.html | GROWTH IN TRAVELERS' AID; Society Forecasts a Heavy Burden When the Fair Opens | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/plan-flight-to-athens.html | Plan Flight to Athens | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/jw-shull-exjurist-of-pennsylvania-perry-county-president-judge-a.html | J.W. SHULL, EX-JURIST OF PENNSYLVANIA; Perry County President Judge a Former Deputy Attorney General--Dies at 81 | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/joan-bennett-files-suit-i-accuses-gene-markey-of-mental-cruelty-as.html | JOAN BENNETT FILES SUIT I; Accuses Gene Markey of Mental Cruelty as She Seeks Divorce | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/nazi-press-plays-up-rite-only-one-berlin-morning-paper-minimizes.html | NAZI PRESS PLAYS UP RITE; Only One Berlin Morning Paper Minimizes Coronation News. | True | Special Cable to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/upstate-industrial-building-near-record-5386565-april-total.html | Up-State Industrial Building Near Record; $5,386,565 April Total Exceeded Only in '27 | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/new-haven-director-named.html | New Haven Director Named | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/heads-yonkers-school-board.html | Heads Yonkers School Board | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/n-y-u-cubs-score-3-to2-come-from-behind-to-vanquish-manhattan.html | N. Y. U. CUBS SCORE, 3 TO2; Come From Behind, to Vanquish Manhattan Yearlings | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/honors-student-actors-dickinson-deputation-committee-to-give.html | HONORS STUDENT ACTORS; Dickinson Deputation Committee to Give Reception | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/pennsylvania-women-hear-civic-appeals-rabbi-wolsey-urges-recovering.html | PENNSYLVANIA WOMEN HEAR CIVIC APPEALS; Rabbi Wolsey Urges Recovering Standards--I. J. Williams Assails Court Plan | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/estates-appraised.html | Estates Appraised | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/-chocho-clown-is-ill.html | ' Chocho,' Clown, Is Ill | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/captain-kent-c-mead-training-instructor-during-war-also-was-with.html | CAPTAIN KENT C. MEAD; Training Instructor During War Also Was With 7th Regiment | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/carterwilson.html | Carter-Wilson | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/new-low-in-cotton-attracts-buying-market-develops-resistance-to.html | NEW LOW IN COTTON ATTRACTS BUYING; Market Develops Resistance to Selling Pressure and Rallies 4 to 7 Points | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/merrills-flight-to-u-s-is-delayed-bad-weather-puts-off-return-from.html | MERRILL'S FLIGHT TO U. S. IS DELAYED; Bad Weather Puts Off Return From England With Photos of Coronation Till Tomorrow | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/lord-tweedsmuirs-talk.html | Lord Tweedsmuir's Talk | True | | C1B 335822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/rebels-beat-back-attack-on-toledo-report-loyalists-have-lost-3000.html | REBELS BEAT BACK ATTACK ON TOLEDO; Report Loyalists Have Lost 3,000 There--Government Claims 7-Mile Gain | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/robert-e-steedle-federal-referee-in-bankruptcy-dies-in-atlantic.html | ROBERT E. STEEDLE; Federal Referee in Bankruptcy Dies in Atlantic City | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/the-screen-mountain-justice-a-hillbilly-anthology-is-shown-at-the.html | THE SCREEN; ' Mountain Justice,' a Hill-Billy Anthology, Is Shown at the Rialto--A New Film at the Cine Roma | True | By Frank S. Nugent | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/anna-minot-wed-in-philadelphia-daughter-of-mrs-presley-m-taylor.html | ANNA MINOT WED IN PHILADELPHIA; Daughter of Mrs. Presley M. Taylor Married in Church to Henry C. Biddle Jr. | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/bodies-of-25-victims-on-way-to-germany-hamburg-sails-with.html | BODIES OF 25 VICTIMS ON WAY TO GERMANY; Hamburg Sails With Flag-Draped Coffins of Men Killed in Hindenburg Fire | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/republicans-oppose-teachers-oath-law-repeal-demanded-in-platform.html | REPUBLICANS OPPOSE TEACHERS' OATH LAW; Repeal Demanded in Platform Proposed for Adoption by State Youths' Group | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/sports-today.html | Sports Today | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/fly-here-from-hongkong.html | Fly Here From Hongkong | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/rail-bonds-to-be-redeemed.html | Rail Bonds to Be Redeemed | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/3-wpa-murals-approved-city-board-also-gives-preliminary-sanction-to.html | 3 WPA MURALS APPROVED; City Board Also Gives Preliminary Sanction to Others | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/princeton-eights-annex-two-races-jayvees-beat-the-rutgers-and.html | PRINCETON EIGHTS ANNEX TWO RACES; Jayvees Beat the Rutgers and Manhattan Varsities in Informal Regatta | True | By Robert F. Kelley | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/submarines-keel-is-laid.html | Submarine's Keel Is Laid | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/heads-amherst-council-manhasset-junior-is-also-elected-editor-of.html | HEADS AMHERST COUNCIL; Manhasset Junior Is Also Elected Editor of The Student | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/sports-of-the-times-the-mad-musicians.html | Sports of the Times.; The- Mad Musicians | True | By John Kieran | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/king-approves-troth-of-danish-princess-he-receives-feodora-and-her.html | KING APPROVES TROTH OF DANISH PRINCESS; He Receives Feodora and Her Fiance, Prince Christian of Schaumburg-Lippe | True | Wireless to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/britain-and-us-seen-as-interdependent-judge-knox-at-british-club.html | BRITAIN AND U.S. SEEN AS INTERDEPENDENT; Judge Knox, at British Club Luncheon, Says Objectives of Both Are the Same | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/girl-aided-by-police-to-be-graduated-daughter-of-slain-detective.html | GIRL AIDED BY POLICE TO BE GRADUATED; Daughter of Slain Detective Thanks Benefactors for Edtcation at N. Y. U. | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/building-outdoor-roof-cafe.html | Building Outdoor Roof Cafe | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/books-of-the-times-washington-lawyer.html | BOOKS OF THE TIMES; Washington Lawyer | True | By Robert van Gelder | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/2655111-earned-by-associated-gas-gross-revenues-last-year-were.html | $2,655,111 EARNED BY ASSOCIATED GAS; Gross Revenues Last Year Were $115,810,346 as Against $93,215,717 in 1935 | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/seton-hall-wins-by-80-coyle-stars-on-mound-allowing-savage-only.html | SETON HALL WINS BY 8-0; Coyle Stars on Mound, Allowing Savage Only Three Safeties | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/miss-annette-davies-wed-she-becomes-bride-of-raymond-f-monmonier-in.html | MISS ANNETTE DAVIES WED; She Becomes Bride of Raymond F. Monmonier in Baltimore | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/orders-every-cent-paid-on-income-tax-be-courteous-to-public-but.html | ORDERS EVERY CENT PAID ON INCOME TAX; Be Courteous to Public but Collect Everything Due, Morgenthau Tells the Agents | True | Special to THE NEW YORK TIMES. | C1B 335822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/votes-chain-store-tax-pennsylvania-senate-passes-earle-measure-to.html | VOTES CHAIN STORE TAX; Pennsylvania Senate Passes Earle Measure to Aid Schools | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/bird-nests-in-festive-bonfire.html | Bird Nests in Festive Bonfire | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/to-dedicate-ohio-dam-senecaville-is-link-in-flood-control-program.html | TO DEDICATE OHIO DAM; Senecaville Is Link in Flood Control Program for Ohio | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/guild-demands-up-vote-seeks-to-be-sole-bargainer-for-press.html | GUILD DEMANDS U.P. VOTE; Seeks to Be Sole Bargainer for Press Associations Staff | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/12-years-for-reich-cleric-ermland-vicargeneral-sentenced-on.html | 12 YEARS FOR REICH CLERIC; Ermland Vicar-General Sentenced on Immorality Charge | True | Wireless to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/younger-princess-is-bored-by-affair-margaret-rose-6-even-goes-to.html | YOUNGER PRINCESS IS BORED BY AFFAIR; Margaret Rose, 6, Even Goes to the Extent of Yawning at Archbishop of Canterbury | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/city-dressed-meats.html | CITY DRESSED MEATS | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/military-from-all-parts-of-the-british-empire-give-color-to-long.html | Military From All Parts of the British Empire Give Color to Long Procession; PEERESS DESCRIBES ABBEY CEREMONIES | True | By the Countess of Oxford AND Asquith | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/6000-here-attend-coronation-fete-distinguished-guests-attend-a-ball.html | 6,000 HERE ATTEND CORONATION FETE; Distinguished Guests Attend a Ball Given by Forty British and American Societies | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/phones-gained-2831-in-april.html | Phones Gained 2,831 in April | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/home-relief-families-get-1200000-wpa-clothes.html | Home Relief Families Get $1,200,000 WPA Clothes | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/yacht-adrift-after-skipper-dies.html | Yacht Adrift After Skipper Dies | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/damroschs-work-traditional-opera-the-man-without-a-country-follows.html | DAMROSCH'S WORK TRADITIONAL OPERA; 'The Man Without a Country' Follows School Familiar to Author of Tale | True | By Olin Downes | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/roper-predicts-sale-of-helium-by-u-s-for-commercial-use-on-foreign.html | Roper Predicts Sale of Helium by U. S. For 'Commercial' Use on Foreign Airships; American Line Asks. Subsidies | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/edithton-beach-sold-late-mrs-mccormicks-project-brings-187000-in.html | ' EDITHTON BEACH SOLD; Late Mrs. McCormick's Project Brings $187,000 in Wisconsin | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/jamaica-wins-40-with-dooley-in-box-ace-hurler-tops-far-rockaway-for.html | JAMAICA WINS, 4-0, WITH DOOLEY IN BOX; Ace Hurler Tops Far Rockaway for Fourth Shutout in Row in P. S. A. L. Games | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/chelsea-dwelling-sold-for-altering-house-at-346-west-22nd-street-to.html | CHELSEA DWELLING SOLD FOR ALTERING; House at 346 West 22nd Street to Be Converted into One and Two Room Suites | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/pick-a-coalition-agent-philadelphia-liquor-strikers-efect-a-f-lc-i.html | PICK A COALITION AGENT; Philadelphia Liquor Strikers Efect A. F. L.- C. I. O. Representative | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/tax-lien-aaainst-spreckels.html | Tax Lien Aaainst Spreckels | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/florida-house-defends-doas.html | Florida House Defends Doas | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/salvation-army-man-seized.html | Salvation Army Man Seized | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/madrigal-chorus-heard-womens-group-presents-a-varied-program-at.html | MADRIGAL CHORUS HEARD; Women's Group Presents a Varied Program at Town Hall | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/ship-conference-opposes-control-meeting-gives-its-qualified.html | SHIP CONFERENCE OPPOSES CONTROL; Meeting Gives Its Qualified Approval to Regulation by Maritime Commission | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/-smartalecktalk-on-helium-scored-philadelphia-inquirer-assails.html | ' SMART-ALECK'TALK ON HELIUM SCORED; Philadelphia Inquirer Assails 'Loose' Rumors That U. S. Is 'Hogging' Supply of Gas | True | Special to THE NEW YORK TIMES. | C1B 335822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/small-brain-area-found-guiding-mind-it-is-in-left-side-of-the-brain.html | SMALL BRAIN AREA FOUND GUIDING MIND; It is in Left Side of the Brain of Right-Handed Persons, Dr. Alford Tells Psychiatrists | True | By William L. Laurence | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/troth-announced-of-anne-stewart-short-hills-girl-an-alumna-of.html | TROTH ANNOUNCED OF ANNE STEWART; Short Hills Girl, an Alumna of Foxcroft School, to Be Wed to T.W. Satterthwaite Jr. | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/cio-steel-strike-shuts-two-plants-of-joneslaughlin-27000-men-are.html | C.I.O. STEEL STRIKE SHUTS TWO PLANTS OF JONES-LAUGHLIN; 27,000 MEN ARE IDLE | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/ask-murder-acquittal-two-on-trial-in-opera-killing-seek-to-halt.html | ASK MURDER ACQUITTAL; Two on Trial in Opera Killing Seek to Halt Case | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/in-washington-the-tarpon-the-barracuda-and-the-shark.html | In Washington; The Tarpon, the Barracuda and the Shark. | True | By Arthur Krock | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/bonds-drift-lower-in-quieter-market-trading-reveals-the-continued.html | BONDS DRIFT LOWER IN QUIETER MARKET; Trading Reveals the Continued Apathy on the Part of Buyers Generally | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/strike-to-show-strength-springfield-workers-turn-off-power-then.html | STRIKE TO SHOW STRENGTH; Springfield Workers Turn Off Power Then Company Keeps It Off | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/to-vote-on-new-preferred.html | To Vote on New Preferred | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/miss-sidenburg-wins.html | Miss Sidenburg Wins | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/neon-light-meeting-adjourned.html | Neon Light Meeting Adjourned | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/mrs-gano-dunn-wife-of-president-of-j-g-white-engineering.html | MRS. GANO DUNN; Wife of President of J. G. White Engineering Corporation | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/tile-roofing-plans-offering.html | Tile Roofing Plans Offering | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/gas-station-men-win-demands-settled-at-meeting-with-employers-union.html | GAS STATION MEN WIN; Demands Settled at Meeting With Employers, Union Head Announces | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/mills-sees-trend-to-collectivism-he-charges-that-groups-are-set-to.html | MILLS SEES TREND TO COLLECTIVISM; He Charges That Groups Are Set to Destroy Constitution, Ending Individual Rights | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/police-mishap-kills-wife-she-dies-of-accidental-wound-from.html | POLICE MISHAP KILLS WIFE; She Dies of Accidental Wound From Patrolman's Pistol | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/fatal-coast-crashes-laid-to-pilots-errors-accident-board-says-blom.html | FATAL COAST CRASHES LAID TO PILOTS ERRORS; Accident Board Says Blom and Lewis Flew Too Low Over Newhall Pass | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/henry-birchenough-british-economist-baronet-is-dead-at-84was-one-of.html | HENRY BIRCHENOUGH, BRITISH ECONOMIST; Baronet Is Dead at 84—Was One of Leading Authorities of World in His Field | True | Special Cable to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/sarah-merritt-engaged-she-will-be-married-in-june-to-dr-edward-b.html | SARAH MERRITT ENGAGED; She Will Be Married in June to Dr. Edward B. Astwood | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/maintain-divorce-canon-delegates-of-rochester-diocese-vote-no.html | MAINTAIN DIVORCE CANON; Delegates of Rochester Diocese Vote 'No Change' on Remarriage | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/writ-denied-in-trucking-racket.html | Writ Denied in Trucking Racket | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/toyery-opened-in-brooklyn.html | Toyery Opened in Brooklyn | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/would-halt-financing-stockholder-of-realty-concern-wants.html | WOULD HALT FINANCING; Stockholder of Realty Concern Wants Recapitalization Stayed | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/1000-ballast-cars-ordered.html | 1,000 Ballast Cars Ordered | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/cincinnati-slates-ellis-acting-city-manager-expected-to-get-post.html | CINCINNATI SLATES ELLIS; Acting City Manager Expected to Get Post, Succeeding Dykstra | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/exlegion-official-is-killed.html | Ex-Legion Official Is Killed | True | | C1B 335822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/card-party-tomorrow-benefit-will-be-held-for-the-little-sisters-of.html | CARD PARTY TOMORROW; Benefit Will Be Held for the Little Sisters of the Assumption | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/windels-defends-city-utilities-tax-attack-on-3-relief-impost-is.html | WINDELS DEFENDS CITY UTILITIES TAX; Attack on 3% Relief Impost Is Unjustified, He Says in Supreme Court Brief | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/willson-products-sales-up-22.html | Willson Products Sales Up 22% | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/newark-in-front-125-subdues-rochester-walker-giving-seven-runs-in.html | NEWARK IN FRONT, 12-5; Subdues Rochester, Walker Giving Seven Runs in Four Frames | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/outlook-of-religion-in-mexico-held-good-dr-inman-tells-methodists.html | OUTLOOK OF RELIGION IN MEXICO HELD GOOD; Dr. Inman Tells Methodists the Church Will Be Victorious if It Stands Up for Faith | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/j-p-morgan-is-kept-from-rite-by-illness-financier-absent-from-abbey.html | J. P. MORGAN IS KEPT FROM RITE BY ILLNESS; Financier Absent From Abbey Ceremony Though Invited to Be Guest of King | True | Special Cable to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/rites-for-h-s-van-fleet-services-for-jersey-assemblyman-held-at.html | RITES FOR H. S. VAN FLEET; Services for Jersey Assemblyman Held at Roselie Park | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/power-output-decline-more-than-seasonal-all-sections-show-smaller.html | Power Output Decline More Than Seasonal; All Sections Show Smaller Gains for Week | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/hen-in-government-movie.html | Hen in Government Movie | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/crew-toasts-new-monarch.html | Crew Toasts New Monarch | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/gifts-of-fertilizer-asked-for-latvian-country-folk.html | Gifts of Fertilizer Asked For Latvian Country Folk | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/7815000-gold-engaged-7552000-taken-in-englandforeign-exchanges.html | $7,815,000 GOLD ENGAGED; $7,552,000 Taken in EnglandForeign Exchanges Mixed | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/court-will-direct-i-r-t-labor-vote-judge-mack-acts-at-request-of.html | COURT WILL DIRECT I. R. T. LABOR VOTE; Judge Mack Acts at Request of Union When City Board Withdraws From Fight | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/article-1-no-title-ships-which-arrived-yesterday.html | Article 1 -- No Title; Ships Which Arrived Yesterday | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/900-at-new-york-a-c-for-allsports-fete-veterans-and-youngsters-join.html | 900 AT NEW YORK A. C. FOR ALL-SPORTS FETE; Veterans and Youngsters Join for Evening of Camaraderie-- Champions Honored | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/deals-in-brooklyn-syndicate-buys-apartment-at-542-parkside-avenue.html | DEALS IN BROOKLYN; Syndicate Buys Apartment at 542 Parkside Avenue | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/topics-in-wall-street-government-bond-market.html | TOPICS IN WALL STREET; Government Bond Market | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/films-of-weekend-for-young-audiences-motionpicture-committee-of.html | FILMS OF WEEK-END FOR YOUNG AUDIENCES; Motion-Picture Committee of Teachers and Parents Lists Many Performances | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/ty-cobbs-son-a-hero-cadet-in-new-mexico-school-aids-in-rescuing.html | ' TY COBB'S SON A HERO; Cadet In New Mexico School Aids in Rescuing Youth | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/music-notes.html | MUSIC NOTES | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/stevens-society-50-years-old.html | Stevens Society 50 Years Old | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/riggs-tops-yamagishi-63-61.html | Riggs Tops Yamagishi, 6-3, 6-1 | True | | C1B 335822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/mayo-will-be-barred-m-g-a-will-conform-with-the-u-s-g-a-ruling-on.html | MAYO WILL BE BARRED; M. G. A. Will Conform With the U. S. G. A. Ruling on Player | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/miss-belle-b-anderson-served-on-faculty-at-the-masters-school-for.html | MISS BELLE B. ANDERSON; Served on Faculty at the Masters School for Girls for 37 Years | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/named-to-milford-post.html | Named to Milford Post. | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/gasoline-strike-averted-station-attendants-union-and-owners-agree.html | GASOLINE STRIKE AVERTED; Station Attendants Union and Owners Agree to Compromise | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/double-eagle-for-jones.html | Double Eagle for Jones | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/brazilian-troops-sent-to-bar-rising-regime-rushed-strong-forces.html | BRAZILIAN TROOPS SENT TO BAR RISING; Regime Rushed Strong Forces South When Vargas-Flores da Cunha Feud Flared | True | Special Cable to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/may-yohe-hid-birth-of-baby-witness-says-she-feared-public-knowledge.html | MAY YOHE HID BIRTH OF BABY, WITNESS SAYS; She Feared Public Knowledge Would Interfere With Stage Career, Referee Hears | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/cotton-mills-are-active-southern-consumption-greater-than-ever-says.html | COTTON MILLS ARE ACTIVE; Southern Consumption Greater Than Ever, Says Donald Comer | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/translux-profits-rise-net-earnings-for-quarter-are-20000-above-last.html | TRANS-LUX PROFITS RISE; Net Earnings for Quarter Are $20,000 Above 'Last Year | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/books-published-today.html | Books Published Today | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/geoghan-would-cut-kings-from-the-city-opposing-mayors-plan-for-one.html | GEOGHAN WOULD CUT KINGS FROM THE CITY; Opposing Mayor's Plan for One Prosecutor, He Says Brooklyn Would Fare Better Alone | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/george-vi-and-elizabeth-crowned-in-abbey-millions-of-their-subjects.html | GEORGE VI AND ELIZABETH CROWNED IN ABBEY; MILLIONS OF THEIR SUBJECTS ACCLAIM THEM; KING, ON AIR, PLEDGES SERVICE TO THE EMPIRE; RITE IS MEDIEVAL | True | By Frederick T. Birchall | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/scans-hotel-phone-rate-state-commission-orders-hearing-on-service.html | SCANS HOTEL PHONE RATE; State Commission Orders Hearing on Service May 26 | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/boocock-quits-rutgers-schooll.html | Boocock Quits Rutgers Schooll | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/leading-batsmen-national-league.html | Leading Batsmen; NATIONAL LEAGUE | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/deadlocked-on-bishop-upstate-episcopalians-adjourn-without-naming.html | DEADLOCKED ON BISHOP; Up-State Episcopalians Adjourn Without Naming Coadjutor | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/wider-use-of-xray-urged-on-doctors-suggestion-is-made-as-a-way-to.html | WIDER USE OF X-RAY URGED ON DOCTORS; Suggestion Is Made as a Way to Detect Tuberculosis in, Its Early Stages | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/the-play-abies-irish-rose-revived-after-about-ten-years-of.html | THE PLAY; ' Abie's Irish Rose' Revived After About Ten Years of Innocuous Desuetude | True | By Brooks Atkinson | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/root-gives-5-hits-as-cubs-halt-bees-home-runs-by-cuccinello-and.html | ROOT GIVES 5 HITS AS CUBS HALT BEES; Home Runs by Cuccinello and Gene Moore Produce Losers' Only Tallies in 6-2 Game | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/harvard-and-m-i-t-students-not-sacred-judge-holds-in-fining-3-in.html | Harvard and M. I. T. Students Not 'Sacred,' Judge Holds in Fining 3 in Cambridge Riots | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/theatre-ticket-agents-held.html | Theatre Ticket Agents Held | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/conditions-abroad-reported-better-collection-and-exchange-problems.html | CONDITIONS ABROAD REPORTED BETTER; Collection and Exchange Problems Gradually Disappearing, Credit Group Finds | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/william-and-mary-cables-king.html | William and Mary Cables King | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/flag-display-altered-american-emblem-added-to-union-jack-at.html | FLAG DISPLAY ALTERED; American Emblem Added to Union Jack at Policeman's Instance | True | | C1B 335822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/naval-stores.html | NAVAL STORES | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/plan-more-houses-for-queens-sites-builders-file-plans-for-dwellings.html | PLAN MORE HOUSES FOR QUEENS SITES; Builders File Plans for Dwellings in Scattered Communities | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/jewish-prison-chaplains-meet.html | Jewish Prison Chaplains Meet | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/fire-record.html | Fire Record | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/news-of-art.html | NEWS OF ART | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/miss-voltter-a-bride-pierre-is-scene-of-her-marriage-to-marvin.html | MISS VOLTTER A BRIDE; Pierre Is Scene of Her Marriage to Marvin Silberman | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/court-shifts-tree-trial-magistrate-sends-brooklyn-poplar-row-to.html | COURT SHIFTS TREE TRIAL; Magistrate Sends Brooklyn Poplar Row to Special Sessions | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/boys-club-experts-give-health-views-300-delegates-from-48-states.html | BOYS CLUB EXPERTS GIVE HEALTH VIEWS; 300 Delegates From 48 States Discuss Present Programs, Plan Extensions | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/hamilton-carhartt-dies-auto-accident-to-manufacturer-in-detroit-was.html | HAMILTON CARHARTT DIES; Auto Accident to Manufacturer In Detroit Was Also Fatal to Wife | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/simpson-won-by-8279-republican-polls-31969-votesin-pennsylvania.html | SIMPSON WON BY 8,279; Republican Polls 31,969 Votes'in Pennsylvania House Race | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/ftc-accuses-kelvinator.html | FTC Accuses Kelvinator | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/business-is-upset-by-price-measure-longestablished-practices-hit-by.html | BUSINESS IS UPSET BY PRICE MEASURE; Long-Established Practices Hit by Robinson-Patman Law, Bar Group Finds | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/warns-on-security-cards-director-here-points-out-they-belong-solely.html | WARNS ON SECURITY CARDS; Director Here Points Out They Belong Solely to Employes | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/inviolable-rates-sought-senate-bill-would-curb-federal-courts-in.html | INVIOLABLE RATES SOUGHT; Senate Bill Would Curb Federal Courts in Aiding Carriers | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/reserve-corps-orders.html | Reserve Corps Orders | True | Southern New York Area | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/du-ponts-ledger-is-put-in-evidence-accounts-of-financier-show.html | DU PONT'S LEDGER IS PUT IN EVIDENCE; Accounts of Financier Show Details of Exchange of Stock With Raskob | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/son-to-the-t-d-mumfords.html | Son to the T. D. Mumfords | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/utility-merger-is-approved.html | Utility Merger Is Approved | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/joseph-heilman.html | JOSEPH HEILMAN | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/mounties-borrow-horses-detroit-police-lend-canadians-steeds-for.html | MOUNTIES BORROW HORSES; Detroit Police Lend Canadians Steeds for Windsor Parade | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/h-z-levick-found-dead-jersey-bank-examiners-son-a-mental-patient.html | H. Z. LEVICK FOUND DEAD; Jersey Bank Examiner's Son, a Mental Patient, Questioned | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/windsor-at-radio-knits-a-sweater-duke-works-on-pullover-for-mrs.html | WINDSOR AT RADIO KNITS A SWEATER; Duke Works on Pullover for Mrs. Warfield While Listening to Coronation | True | Wireless to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/child-to-the-albert-burmons.html | Child to the Albert Burmons | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/city-seeks-pier-tenants-lines-that-were-to-have-used-them-unlikely.html | CITY SEEKS PIER TENANTS; Lines That Were to Have Used Them Unlikely to Move | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/george-vi-thanks-people-of-empire-his-broadcast-is-received-as.html | GEORGE VI THANKS PEOPLE OF EMPIRE; His Broadcast Is Received as Promise of a Reign Like That of His Father | True | By Ferdinand Kuhn Jr. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/stockholders-vote-kinney-plan.html | Stockholders Vote Kinney Plan | True | | C1B 335822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/chaim-elazar-shapiro-wonder-rabbi-head-of-thousands-in-jewish-sect.html | CHAIM ELAZAR SHAPIRO; ' Wonder Rabbi' Head of Thousands In Jewish Sect | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/louis-swift-dead-chicago-packer-75-son-of-firms-founder-headed.html | LOUIS SWIFT DEAD; CHICAGO PACKER, 75, Son of Firm's Founder Headed Company as President and Retired as Chairman | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/barryrank.html | Barry-Rank | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/trade-aid-favored-for-peace-abroad-messersmith-urges-treaties-to.html | TRADE AID FAVORED FOR PEACE ABROAD; Messersmith Urges Treaties to Spur Nations' Recovery in Southeastern Europe | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/damrosch-cheered-at-opera-premiere-enthusiastic-audience-throngs.html | DAMROSCH CHEERED AT OPERA PREMIERE; Enthusiastic Audience Throngs Metropolitan for 'The Man Without a Country' | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/garden-tour-opens-to-the-public-today-judson-health-center-will-be.html | GARDEN TOUR OPENS TO THE PUBLIC TODAY; Judson Health Center Will Be Beneficiary of Trips in Area of Washington Square | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/wins-chemistry-medal.html | WINS CHEMISTRY MEDAL | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/studies-by-advertising-bureau.html | Studies by Advertising Bureau | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/mark-55th-wedding-anniversary.html | Mark 55th Wedding Anniversary | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/1000-in-oyster-bay-pagant.html | 1,000 in Oyster Bay Pageant | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/jockey-stout-gets-home-in-front-with-gert-b-miss-rainbow-and.html | Jockey Stout Gets Home in Front With Gert B., Miss Rainbow and Albania; ALBANIA, 7-1 SHOT, IS BELMONT VICTOR | True | By Bryan Field | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/rain-erases-tigers-lead.html | Rain Erases Tigers' Lead | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/to-act-on-milk-bills-dairymen-of-4-counties-will-meet-monday-at.html | TO ACT ON MILK BILLS; Dairymen of 4 Counties Will Meet Monday at Brewster | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/youngstown-sheet-welcomes-inquiry-after-workers-appeal-to-la.html | Youngstown Sheet Welcomes Inquiry After Workers Appeal to La Follette | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/gives-job-insurance-warning.html | Gives Job Insurance Warning | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/trading-rules-revised-chicago-board-changes-regulations-on.html | TRADING RULES REVISED; Chicago Board Changes Regulations on Contracts for Cotton | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/big-lies-became-the-truth.html | Big Lies' Became the 'Truth' | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/film-stars-give-cash-to-support-strikers-union-leader-reports.html | FILM STARS GIVE CASH TO SUPPORT STRIKERS; Union Leader Reports Financial Aid From Players-- Picketing Will Spread Today | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/kingsley-retains-office-reelected-president-of-metropolitan-squash.html | KINGSLEY RETAINS OFFICE; Re-elected President of Metropolitan Squash Racquets Body | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/abbey-again-left-to-historic-calm-banners-of-ten-centuries-of-war.html | ABBEY AGAIN LEFT TO HISTORIC CALM; Banners of Ten Centuries of War Hang Motionless in the Medieval Cathedral | True | By Kathleen Norris | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/emancipator-iii-founders-auerbachs-boat-goes-to-bottomowner-saves.html | EMANCIPATOR III FOUNDERS; Auerbach's Boat Goes to Bottom--Owner Saves Mechanic | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/bishop-matthews-of-jersey-to-retire-episcopal-prelate-announces.html | BISHOP MATTHEWS OF JERSEY TO RETIRE; Episcopal Prelate Announces Plan to Quit in October After Twenty-two Years in Post | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/mary-h-hubbard-engaged-to-wed-vassar-graduate-daughter-of-broker.html | MARY H. HUBBARD ENGAGED TO WED; Vassar Graduate, Daughter of Broker, Will Be Married to Daniel E. Woodhull Jr. | True | | C1B 335822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/marian-anderson-in-closing-recital-divinites-du-styx-offered-in.html | MARIAN ANDERSON IN CLOSING RECITAL; ' Divinites du Styx' Offered in Program Presented at Carnegie Hall | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/lithographers-told-of-window-displays-convention-gets-advance-data.html | LITHOGRAPHERS TOLD OF WINDOW DISPLAYS; Convention Gets Advance Data on National Study Covering Advertising Space | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/children-thrill-to-colorful-pageantry-their-cheers-are-loudest-for.html | Children Thrill to Colorful Pageantry; Their Cheers Are Loudest for Princesses | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/davisongill.html | Davison-Gill | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/william-affelder-executive-was-58-controller-of-the-thompson.html | WILLIAM AFFELDER; EXECUTIVE WAS 58; Controller of the Thompson Starrett Company, Builders, Dies in Mt. Vernon Home | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/al-friedlander-dies-suddenly-in-office-cofounder-of-first-division.html | AL FRIEDLANDER DIES SUDDENLY IN OFFICE; Co-founder of First Division Exchange Is Stricken While Visiting Former Associate | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/newark-commission-to-organize-tuesday-but-labor-leader-who-got-most.html | NEWARK COMMISSION TO ORGANIZE TUESDAY; But Labor Leader, Who Got Most Votes, Is Not Expected to Be Named Mayor | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/crowning-reported-in-nine-words-in-italy-british-woman-journalist.html | Crowning Reported in Nine Words in Italy; British Woman Journalist in Rome Expelled | True | By Arnaldo Cortesi | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/sec-reveals-salaries-s-c-stampleman-received-60000-from-gillette.html | SEC REVEALS SALARIES; S. C. Stampleman Received $60,000 From Gillette Razor Company | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/dixianas-royal-entertainer-captures-horse-show-title-dixi-maid.html | Dixiana's Royal Entertainer Captures Horse Show Title; DIXI MAID VICTOR IN 3-GAITED CLASS | True | By Henry R. Ilsley | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/indictment-refused-fourth-time.html | Indictment Refused Fourth Time | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/200-townsend-pension-spent-in-12-days-in-jersey.html | $200 Townsend 'Pension' Spent in 12 Days in Jersey | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/philippine-imports-up-takings-from-us-and-japan-were-lower-in-1936.html | PHILIPPINE IMPORTS UP; Takings From U.S. and Japan Were Lower in 1936, However | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/buffalo-wins-two-from-jersey-city-harris-and-kowalik-yield-3-hits.html | BUFFALO WINS TWO FROM JERSEY CITY; Harris and Kowalik Yield 3 Hits Each in Victories by 5-1 and 11-2 | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/mystery-over-a-train-mystery-over-a-train.html | MYSTERY OVER A TRAIN; MYSTERY OVER A TRAIN | True | Wireless to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/vote-tennessee-sitdown-ban.html | Vote Tennessee Sit-Down Ban | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/church-compromise-is-seen-in-germany-protestants-are-ready-former.html | CHURCH COMPROMISE IS SEEN IN GERMANY; Protestants Are Ready, Former Berlin Professor Says, but Nazi Stand Is Unknown | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/airships-given-up-as-army-adjunct-blimps-are-ordered-deflated-and.html | AIRSHIPS GIVEN UP AS ARMY ADJUNCT; Blimps Are Ordered Deflated and Hangars and Personnel Will Be Transferred | True | By Charles McLean | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/6-moros-killed-in-philippines.html | 6 Moros Killed in Philippines | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/lists-2291786-debts-wpa-engineer-files-as-bankruptformerly-a.html | LISTS $2,291,786 DEBTS; WPA Engineer Files as Bankrupt--Formerly a Company Official | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/buys-connecticut-cottage.html | Buys Connecticut Cottage | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/hearing-on-silver-mine-sec-to-investigate-statement-of-company.html | HEARING ON SILVER MINE; SEC to Investigate Statement of Company Headed by C. H. Sabin Jr. | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/3-censor-boards-to-pass-on-movies-in-ecuador.html | 3 Censor Boards to Pass On Movies in Ecuador | True | Special Cable to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/engagements.html | Engagements | True | | C1B 335822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/asks-student-red-inquiry-bilbo-cites-antilynching-telegram-from.html | ASKS STUDENT RED INQUIRY; Bilbo Cites Anti-Lynching Telegram From Millsaps College | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/142-playgrounds-closed-by-moses-seized-by-police-patrolmen-force.html | 142 PLAYGROUNDS, CLOSED BY MOSES, SEIZED BY POLICE; Patrolmen Force Locks to Reopen Them as Park Head Defies Mayor on Control | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/britains-villages-join-in-celebration-hold-sports-programs-after.html | BRITAIN'S VILLAGES JOIN IN CELEBRATION; Hold Sports Programs After Listing on Radio to Rites in Westminster Abbey | True | Special Cable to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/hunter-fashion-show-planned.html | Hunter Fashion Show Planned | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/thomas-orr-leader-in-politics-in-natal-former-minister-of-finance.html | THOMAS ORR, LEADER IN POLITICS IN NATAL; Former Minister of Finance of South Africa Dies at 83—Long Civil Servant | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/acadia-returning-after-strike.html | Acadia Returning After Strike | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/agree-in-ziegfeld-suit-movie-concern-and-executor-to-seek-approval.html | AGREE IN ZIEGFELD SUIT; Movie Concern and Executor to Seek Approval of $17,500 Pact | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/come-to-taw-wins-louisville-sprint-reilly-racer-moves-to-outside-in.html | COME TO TAW WINS LOUISVILLE SPRINT; Reilly Racer Moves to Outside in Run for Home and is Never Menaced | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/dividends-voted-by-corporations-payments-resumed-by-lane-bryant.html | DIVIDENDS VOTED BY CORPORATIONS; Payments Resumed by Lane Bryant With Declaration of 50c a Share | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/brooklyn-college-defeats-c-c-n-y-scores-21-as-bill-weiner-hurls.html | BROOKLYN COLLEGE DEFEATS C, C. N. Y.; Scores, 2-1, as Bill Weiner Hurls Second Victory Over Lavender in Six Days | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/news-of-markets-in-paris-berlin-bourse-opens-strong-but-does-little.html | NEWS OF MARKETS IN PARIS, BERLIN; Bourse Opens Strong but Does Little Trade as London Is Shut--Close Is Mixed | True | Wireless to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/financial-markets-stocks-easier-in-turnover-of-only-674000-shares.html | FINANCIAL MARKETS; Stocks Easier in Turnover of Only 674,000 Shares; Treasury Bonds Weaken-Commodities Firm | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/lamp-buyers-organize-howard-sable-heads-new-group-which-is.html | LAMP BUYERS ORGANIZE; Howard Sable Heads New Group Which Is Formulating Program | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/rail-tax-case-turns-to-the-erie-in-jersey-lackawanna-finishes-after.html | RAIL TAX CASE TURNS TO THE ERIE. IN JERSEY; Lackawanna Finishes After the Court Denies State's Plea to Order New York Data | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/advertising-news-and-notes-gas-company-doubles-space.html | Advertising News and Notes; Gas Company Doubles Space | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Henry. Brady | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/gets-long-term-for-killing.html | Gets Long Term for Killing | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/art-prizes-to-be-bestowed.html | Art Prizes to Be Bestowed | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/thomas-elsmore.html | THOMAS ELSMORE | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/capt-paul-h-schaefer-retired-arctic-explorer-was-an-artist-and.html | CAPT. PAUL H. SCHAEFER; Retired Arctic Explorer Was an Artist and Lecturer | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/roosevelt-praises-role-of-hospitals-he-and-lehman-take-part-in.html | ROOSEVELT PRAISES ROLE OF HOSPITALS; He and Lehman Take Part in National Celebration of Day Devoted to Institutions | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/held-up-in-elevator-woman-is-robbed-of-1262-as-thugs-cow-passengers.html | HELD UP IN ELEVATOR; Woman is Robbed of $1,262 as Thugs Cow Passengers | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/pupilless-school-to-go-on.html | Pupil-less School to Go On | True | | C1B 335822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/concessions-are-won-by-mexican-farmers-7000-in-lower-california.html | CONCESSIONS ARE WON BY MEXICAN FARMERS; 7,000 in Lower California Ready to Quit Sit-Down Camp as Points of Accord Are Listed | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/new-strikes-shut-plants-of-g-mc-sitdown-forces-two-closings-at.html | NEW STRIKES SHUT PLANTS OF G. M.C.; Sit-Down Forces Two Closings at Flint, but Union Agrees to Resume Work Today | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/williamsport-sale-postponed.html | Williamsport Sale Postponed | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/white-poloists-score-83.html | White Poloists Score, 8-3 | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/photos-rushed-by-radio-one-reaches-new-york-hour-and-fifty-minutes.html | PHOTOS RUSHED BY RADIO; One Reaches New York Hour and Fifty Minutes After Crowning | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/capital-racing-bill-dropped.html | Capital Racing Bill Dropped | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/harrison-martin-a-retired-broker-exassistant-secretary-was.html | HARRISON MARTIN, A RETIRED BROKER; Ex-Assistant Secretary Was Connected With Exchange 27 Years--Dies at 74 | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/stillman-w-eells-a-retired-consul-foreign-service-officer-of-the.html | STILLMAN W. EELLS, A RETIRED CONSUL; Foreign Service Officer of the United States From 1916-35 Dies in Home Here at 64 | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/a-b-a-to-meet-on-cruise-speakers-listed-for-bermuda-trip-over.html | A. B. A. TO MEET ON CRUISE; Speakers Listed for Bermuda Trip Over Memorial Day | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/brilliant-parade-of-royalty-rewards-spectators-at-gates-crowds-wait.html | Brilliant Parade of Royalty Rewards Spectators at Gates; CROWDS WAIT LONG TO SEE PROCESSION | True | Wireless to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/boa-found-slain-motive-is-obvious-brooklyn-residents-rejoice-as.html | BOA FOUND SLAIN; MOTIVE IS OBVIOUS; Brooklyn Residents Rejoice as 6-Foot Snake Is Discovered Hanging From Tree | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/heads-county-bankers-group.html | Heads County Bankers' Group | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/profits-increased-by-new-accounting-international-paper-and-power.html | PROFITS INCREASED BY NEW ACCOUNTING; International Paper and Power Explains Changed Method of Valuing Inventories | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/offering-of-national-container-securities-today-expedites-new-pulp.html | Offering of National Container Securities Today Expedites New Pulp and Board Mill | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/urges-broad-view-on-flood-control-president-emphasizes-the-need-of.html | URGES BROAD VIEW ON FLOOD CONTROL; President Emphasizes the Need of 'Integrated Program' in Message to Congress | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/abitibi-liquidator-gets-finance-plan-wood-gundy-co-give-data-for.html | ABITIBI LIQUIDATOR GETS FINANCE PLAN; Wood, Gundy & Co. Give Data for Reorganization of Power and Paper Company | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/todays-probable-pitchers-national-league.html | Today's Probable Pitchers; NATIONAL LEAGUE | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/beale-st-crowns-king-handys-songs-are-theme-of-cotton-festival.html | BEALE ST. CROWNS KING; Handy's Songs Are Theme of Cotton Festival Celebration | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/rfc-seen-deceived-in-old-c-o-deal-senate-group-charges-chicago.html | RFC SEEN DECEIVED IN OLD C. & O. DEAL; Senate Group Charges Chicago & Eastern Illinois Officials Swore to False Facts | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/oppenheim-collins-sales-rise.html | Oppenheim, Collins Sales Rise | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/autoist-burned-to-death-killed-when-his-car-is-in-collisionwith.html | AUTOIST BURNED TO DEATH; Killed When His Car Is in CollisionWith Long Island Train | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/broadcast-rites-heard-by-millions-greatest-radio-hookup-in-history.html | BROADCAST RITES HEARD BY MILLIONS; Greatest -Radio Hook-Up in History Carries Ceremony in London to 83 % of World | True | | C1B 335822 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/dr-e-w-cross-is-called-queens-minister-is-asked-to-springfield-mass.html | DR. E. W. CROSS IS CALLED; Queens Minister Is Asked to Springfield, Mass., Post | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/revise-plan-for-concern-reorganizers-of-radiokeithorpheum-submit.html | REVISE PLAN FOR CONCERN; Reorganizers of Radio-Keith-Orpheum Submit Amendments | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/six-billion-bottles-of-beer-sold.html | Six Billion Bottles of Beer Sold | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/a-threat-to-the-stage.html | A THREAT TO THE STAGE | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/president-boards-train-for-capital-he-attends-barbecue-on-last-day.html | PRESIDENT BOARDS TRAIN FOR CAPITAL; He Attends Barbecue on Last Day of Vacation--Is Due in Washington Tomorrow | True | From a Staff Correspondent. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/westminster-abbey-presents-scene-of-medieval-splendor-as-crownls.html | Westminster Abbey Presents Scene of Medieval Splendor as Crownls Set on King; LAVISH FETES MARK EMPIRE'S ACCLAIM | True | Special Cable to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/fire-department.html | Fire Department | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/williamsondrysdale.html | Williamson-Drysdale | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/4-plants-sign-with-c-i-o-upstate-mills-agree-to-contract-with.html | 4 PLANTS SIGN WITH C. I. O.; Up-State Mills Agree to Contract With Textile Workers | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/mary-h-cowles-to-become-bride-washington-girl-will-be-wed-to.html | MARY H. COWLES TO BECOME BRIDE; Washington Girl Will Be Wed to Willard Reed Jr., Marine Reserve Aviator | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/buying-appliances-on-credit.html | Buying Appliances on Credit | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/three-die-as-auto-plunges-over-cliff-two-constables-of-the-canadian.html | THREE DIE AS AUTO PLUNGES OVER CLIFF; Two Constables of the Canadian Mounted Police Are Killed as Car Crashes Into River | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/mrs-charles-e-miller.html | MRS. CHARLES E. MILLER | True | Special to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/pages-play-catch-with-coronets.html | Pages Play Catch With Coronets | True | | C1B 335822 |
| 1937-05-13 | 1937-05-13 | https://www.nytimes.com/1937/05/13/archives/france-signs-trade-pact-commercial-relations-with-poland-placed-on.html | FRANCE SIGNS TRADE PACT; Commercial Relations With Poland Placed on New Basis | True | Wireless to THE NEW YORK TIMES. | C1B 335822 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/fire-record-manhattan-bronx-brooklyn-queens.html | Fire Record; MANHATTAN BRONX BROOKLYN QUEENS | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/todays-probable-pitchers-national-league-american-league.html | Today's Probable Pitchers; NATIONAL LEAGUE AMERICAN LEAGUE | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/sec-registrations-filed-several-companies-give-data-on-new-stock.html | SEC REGISTRATIONS FILED; Several Companies Give Data on New Stock Issues | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/czech-deputes-in-panic-man-in-spectators-gallery-fires-at.html | CZECH DEPUTES IN PANIC; Man in Spectator's Gallery Fires at Ministerial Bench | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/plans-her-thirtyfourth-voyage.html | Plans Her Thirty-fourth Voyage | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/spain-opens-appeal-on-ship-held-here-plea-to-circuit-court-asserts.html | SPAIN OPENS APPEAL ON SHIP HELD HERE; Plea to Circuit Court Asserts Judge Exceeded Rights in Backing Private Owners | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/bonnet-calls-france-champion-of-peace-envoy-stresses-democratic.html | BONNET CALLS FRANCE CHAMPION OF PEACE; Envoy Stresses Democratic Settlement of Social Conflicts Without Violence | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/denies-guilt-in-corum-case.html | Denies Guilt in Corum Case | True | | C1B 335843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/tengoal-poloists-excel-in-meadow-brook-club-members-matches.html | Ten-Goal Poloists Excel in Meadow Brook Club Members' Matches; HITCHCOCK'S TEAM IS VICTOR BY 12-3 Internationalist Is in Good Form as Bostwick Four Is Beaten at Mitchel Field IGLEHART'S WHITES SCORE Get Ten Goals to Win RoundRobin at Meadow BrookMike Phipps Does Well Always in Right Place Internationalists Do Well | True | By Robert F. Kelleyspecial To the New York Times. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/new-guns-of-army-shown-to-experts-ordnanceassociationalso-sees.html | NEW GUNS OF ARMY SHOWN TO EXPERTS; OrdnanceAssociationAlso Sees Carriages, Trucks, Armored Cars at Aberdeen HIGH SPEEDS EMPHASIZED New Anti-Craft Guns Are Exhibited, With Some Officers Skeptical of Their Range | True | By Charles McLeanspecial to the New York Times. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/gifts-asked-to-aid-jews-lord-marley-urges-support-for-relief-in.html | GIFTS ASKED TO AID JEWS; Lord Marley Urges Support for Relief in Eastern Europe | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/press-radio-movies-acclaim-red-cross-a-leader-in-each-praises.html | PRESS, RADIO, MOVIES ACCLAIM RED CROSS; A Leader in Each Praises WorldWide Work as Annual Convention Is Ended | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/shipping-and-mails-foreign-portsarrivals-and-departures-ships-which.html | SHIPPING AND MAILS; Foreign Ports-- Arrivals and Departures Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Transpacific Mails From New York Transatlantic Mails Due at New York Panama Canal Foreign Air Mail From New York | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/wins-dartmouth-oratory-prize.html | Wins Dartmouth Oratory Prize | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/empire-state-deal-costly-for-trust-chatham-phenix-allied-lost.html | EMPIRE STATE DEAL COSTLY FOR TRUST; Chatham Phenix Allied Lost $4,425,000 in Financing of Building, Inquiry Hears BANK HEAD BOUGHT BONDS L.G. Kaufman Gave $1 ,500,000 Stock for $5,925,000 Debentures, SEC Counsel Says Kaufman Owns 10% of Stock Bank Formed Syndicate Capital Shrunk by $12,000,000 | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/tulip-show-opens-today.html | Tulip Show Opens Today | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/books-published-today.html | Books Published Today | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/to-hear-food-problems-variety-of-subjects-scheduled-for.html | TO HEAR FOOD PROBLEMS; Variety of Subjects Scheduled for Manufacturers' Meetings | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/resigns-as-genesee-head.html | Resigns as Genesee Head | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/textile-drive-by-a-f-l-leader-in-south-announces-forming-of-new.html | TEXTILE DRIVE BY A. F. L.; Leader in South Announces Forming of New Union Group | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/article-1-no-title-text-of-hoovers-appeal-for-fund-for-boys-clubs.html | Article 1 -- No Title; Text of Hoover's Appeal for Fund for Boys' Clubs Endowed With Dynamic Energy Lives in Cement and Brick Land Boys Have Right to Play Find Outlets for Talents Urges Greater Expansion | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/would-extend-oil-law-house-group-suggests-two-years-more-for.html | WOULD EXTEND OIL LAW; House Group Suggests Two Years More for Connally Act | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/princeton-four-beaten-bows-to-monmouth-poloists-by-53rube-williams.html | PRINCETON FOUR BEATEN; Bows to Monmouth Poloists by 5-3--Rube Williams Stars | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/rosenthal-white-sox-hurt.html | Rosenthal, White Sox, Hurt | True | | C1B 335843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/hupp-motors-to-resume-june-15.html | Hupp Motors to Resume June 15 | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/letters-to-the-times-senator-nyes-perturbation-his-statements-about.html | Letters To The Times-; Senator Nye's Perturbation His Statements About Spanish Partisans Are Regarded' as Belated Minfico Versus Hydrogen Zeppelin Engineers Showed No Early Interest in the Inert Gas Helium From Monazite Sand Professor Leach's Songs-- Mr. Fairchild Offers Slogan Also He Has Good Word for the Mayor, to His Own Surprise Radicalism and the A. S. U Suggestion for Mr. Whalen Limiting Powers of the Courts BETRAYAL | True | FRANK A. PARKER.B.T. BROOKS,HARRY W. WOLFF.W. BURTON LEACH.LAWRENCE J. MATTERN,LAMBERT FAIRCHILD.ALICE MAYER,JAMES W. FOGARTY. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/war-admiral-victor-in-derby-rules-12-to-capture-preakness-matey-and.html | War Admiral, Victor in Derby, Rules 1-2, to Capture Preakness; Matey and Pompoon Are Second Choices at 4-1 in Probable Field of Eight for Tomorrow's Rich Classic at Pimlico--Merry Maker's Trainer Hopes for Muddy Track Mrs. Furst Has Entry Held Out for the Belmont Probable Preakness Field | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/millinery-buyers-study-trade-plan-proposals-of-the-commission.html | MILLINERY BUYERS STUDY TRADE PLAN; Proposals of the Commission Designed to Improve Conditions in Industry DISCOUNT CUT OPPOSED National Retailers Plan to Fight Moves Now for a Reduction, Attorney Declares | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/business-notes.html | BUSINESS NOTES | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/miss-marie-b-heck-engaged-to-marry-glen-head-l-i-girl-alumna-of.html | MISS MARIE B. HECK ENGAGED TO MARRY; Glen Head, L. I., Girl, Alumna of Miss Porter's School, to Be Bride of James T. Baldwin PLAN NUPTIALS IN AUTUMN Fiance, an Executive Officer of the Sixth Fleet Division, Was Graduated From Harvard | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/giants-stop-rush-of-pirates-by-52-bartell-starts-barrage-on-brandt.html | GIANTS STOP RUSH OF PIRATES BY 5-2; Bartell Starts Barrage on Brandt With Eighth Homer -3 in Fifth Rout Hoyt HUBBELL BAGS YEAR'S 5TH Surpasses Marquard's 2-Year Feat, Yielding Runs Only on Vaughan's 2 Circuit Blows Giants in Hitting Mood Hoyt Checks Procession Sixteen and Five | True | By Arthur J. Daley | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/82-does-his-headstand.html | 82, Does His Headstand | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/bible-distribution-rises-society-reports-7767311-volumes-were-put.html | BIBLE DISTRIBUTION RISES; Society Reports 7,767,311 Volumes Were Put Out in 1936 | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/walter-damrosch-acclaimed.html | WALTER DAMROSCH ACCLAIMED | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/39suite-house-sold-in-jackson-heights-boulevardd-court-in-new.html | 39-SUITE HOUSE SOLD IN JACKSON HEIGHTS; Boulevardd Court in New Hands--Plot Bought in Nassau as Site for New Dwelling | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/twin-bills-scheduled-harridge-lists-dates-for-american-league.html | TWIN BILLS SCHEDULED; Harridge Lists Dates for American League Double-Headers | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/milk-to-christen-postoffice.html | Milk to 'Christen' Postoffice | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/smith-adds-courses-four-to-be-given-in-departments-of-latin-german.html | SMITH ADDS COURSES; Four to Be Given in Departments of Latin, German and Botany | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/europe-favors-our-autos-mediterranean-countries-buying-lowpriced.html | EUROPE FAVORS OUR AUTOS; Mediterranean Countries Buying Low-Priced Cars, Says Canaday | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/outside-factors-dominate-grains-weakness-in-stocks-and-other.html | OUTSIDE FACTORS DOMINATE GRAINS; Weakness in Stocks and Other Commodities Causes Some Liquidation in Wheat LIST DECLINES 1/2 TO 7/8c Advance of 1 8/4c in May Oats Benefits Corn, Which Ends 1/4c Lower to 1c Higher | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/empire-conference-to-spur-trade-pact-gathering-of-free-nations-in.html | EMPIRE CONFERENCE TO SPUR TRADE PACT; Gathering of Free Nations in London Seen as Vital to Anglo-American Accord | True | Wireless to THE NEW YORK TIMES. | C1B 335843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/deaths.html | Deaths | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/new-life-insurance-gained-123-in-april-832373000-business-written.html | NEW LIFE INSURANCE GAINED 12.3% IN APRIL; $832,373,000 Business Written by 40 Companies--Increase of 9.7% for 4 Months | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/dooling-on-the-job-scoffs-at-quitting-back-at-wigwam-desk-after-10.html | DOOLING ON THE JOB; SCOFFS AT QUITTING; Back at Wigwam Desk After 10 Months, He Says He Has a Candidate for Mayor NEXT MOVE UP TO FARLEY Tammany Chief's Choice Is Said to Be Copeland, Whom Roosevelt Group Opposes Other Leaders Behind President Still Shows Effects of Illness DOOLING RETURNS TO WIGWAM DESK No Thought of Resigning | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/ontario-approves-abitibi-power-plan-but-hepburn-says-that-certain.html | ONTARIO APPROVES ABITIBI POWER PLAN; But Hepburn Says That Certain Reservations Have Been Set Up on Some of Proposals | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/polo-play-listed-to-start-june-13-eastern-league-plans-second.html | POLO PLAY LISTED TO START JUNE 13; Eastern League Plans Second Season--14 Teams Now Are on Circuit's Roster | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/realty-men-planning-building-costs-cut-formation-of-home-builders.html | REALTY MEN PLANNING BUILDING COSTS CUT; Formation of 'Home Builders Guild' Approved at Meeting Preceding Convention Today | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/dr-park-m-gilmore.html | DR. PARK M. GILMORE | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/trustees-of-zoo-see-new-exhibits-tour-of-newly-acquired-birds-and-a.html | TRUSTEES OF ZOO SEE NEW EXHIBITS; Tour of. Newly Acquired Birds and Animals Marks Annual Spring Garden Party 400 GUESTS ARE PRESENT Dr. Blair, at Business Session, Asks $175,000 for a Hall to Extend Public Service Rare Exhibits Are Viewed Money for Films Asked | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/french-banks-ratio-of-reserve-higher-gold-are-holdinigs-unchanged.html | FRENCH BANK'S RATIO OF RESERVE HIGHER; Gold Are Holdinigs Unchanged, but Circulation Decreases 194,000,000 Francs | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/reveals-slavery-of-168-imbeciles-dr-kanner-of-johns-hopkins-tells.html | REVEALS 'SLAVERY' OF 168 IMBECILES; Dr. Kanner of Johns Hopkins Tells How 'Society Matrons' Got Servants in Baltimore LAWYERS OBTAINING WRITS Grave Consequences in Forcing School to Free Feeble-Minded Reported to Psychiatrists Lawyer-Matron "Combine" Inmates and Kin Unaware An Acquiescent Judge Death Following "Slavery" Types of Men Married Guidance From Infancy | True | By William L. Laurencespecial To the New York Times. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/1115644-earned-by-north-american-utility-reports-gross-revenue-rise.html | $1,115,644 EARNED BY NORTH AMERICAN; Utility Reports Gross Revenue Rise for Year but Drop in Net Income REVENUES ARE $45,147,664 After Deducting the Dividends of, Subsidiaries Income Is Well Above Last Year | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/miss-van-alen-engaged-mineola-girl-to-become-the-bride-of-gordon.html | MISS VAN ALEN ENGAGED; Mineola Girl to Become the Bride of Gordon Sauerbrun | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/gunman-shot-dead-in-police-battle-second-of-gang-apparently-is.html | GUNMAN SHOT DEAD IN POLICE BATTLE; Second of Gang Apparently Is Badly Wounded but Escapes Into Bronx Building DETECTIVE'S HEAD IS CUT Block Is Surrounded in Hunt for Fugitive--Three in Gang Suspected of Hold-Up Police Get Alarm Stunned by Blow | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/south-carolina-kills-divorce-bill.html | South Carolina Kills Divorce Bill | True | | C1B 335843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/advertising-news-and-notes-campaign-for-eastern-air-lines-foreign.html | Advertising News and Notes; Campaign for Eastern Air Lines Foreign Campaign for Rye Old Gold Sales Soar Accounts Personnel Hotel Budget Up 10 to 25% Warner Schedules Largest Yet Notes | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/c-l-bradley-elected-heads-chesapeake-corporation-succeeding-van.html | C. L. BRADLEY ELECTED; Heads Chesapeake Corporation, Succeeding Van Sweringen | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/music-notes.html | MUSIC NOTES | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/mrs-lee-b-kasson.html | MRS. LEE B. KASSON | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/coin-14-years-in-esophagus.html | Coin 14 Years in Esophagus | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/mortgage-ruling-favors-investors-title-concerns-lose-right-to.html | MORTGAGE RULING FAVORS INVESTORS; Title Concerns Lose Right to Recoup Interest Advanced Under Assignments-- $490,000 FUND IS INVOLVED Frankenthaler's Decision on the F-1 Series May Raise Recoveries to $2,000,000 | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/italy-extends-bid-for-frengh-amity-ciano-says-rome-awaits-only-a.html | ITALY EXTENDS BID FOR FRENGH AMITY; Ciano Says Rome Awaits Only a Sign From Paris to Place Relations on 'New Plane' COOLER TOWARD BRITAIN Deplores World Press Attacks on Italians-- Favors the Resurrection of Locarno Has Little to Say on Spain Stressed Locarno Need | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/walter-e-hallett-anker-since-1891-vice-president-and-trustee-of.html | WALTER E. HALLETT, ANKER SINCE 1891; Vice President and Trustee of Savings Institution Here Is Stricken at Age of 72 WALTER E. HALLETT | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/estates-appraised.html | Estates Appraised | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/playgrounds-open-with-police-guard-142-embattled-areas-in-the-moses.html | PLAYGROUNDS OPEN WITH POLICE GUARD; 142 Embattled Areas in the Moses Dispute Back in Use--Equipment Scarce PARLEY TO BE HELD TODAY Brunner, Intent on Keeping the Areas Available, Calls Park Head and Valentine Wear Civilian Clothes Sees Welfare at Stake | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/winners-in-camera-contest.html | Winners in Camera Contest | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/glorious-star-captures-5gaited-championship-miss-dodges-mare-wins.html | Glorious Star Captures 5-Gaited Championship; MISS DODGES MARE WINS SADDLE PRIZE Society Barrymore Triumphs in 3-Gaited Flowing Gold Event for Second Time FIERY CRAGS IS RUNNER-UP Rivals Engage in Bitter Duel at Atlantic City--Bartender Touch-and-Out Victor Bailey Rides Winner Glorious Star Repeats THE AWARDS EVENING EVENTS | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/rochester-wins-in-10th-downs-baltimore-32-on-hopps-singlemartin.html | ROCHESTER WINS IN 10TH; Downs Baltimore, 3-2, on Hopp's Single-Martin Gets Homer | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/mexican-bandit-killers-sought.html | Mexican Bandit Killers Sought. | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/browns-release-two-rookies.html | Browns Release Two Rookies | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/nashua-plan-held-dead-preferred-stockholders-will-not-accept.html | NASHUA PLAN HELD 'DEAD'; Preferred Stockholders Will Not Accept Dividend Liquidation | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/hunter-students-ballot-vote-for-selfgovernment-posts-to-be-counted.html | HUNTER STUDENTS BALLOT; Vote for Self-Government Posts to Be Counted by Today | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/williams-homereelectf-a-o-brown-is-renamed-president-of-institution.html | WILLIAMS HOME-RE-ELECTf; A. O. Brown Is Renamed President of Institution at East Islip, L. I. | True | | C1B 335843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/mrs-harry-mneil.html | MRS. HARRY M'NEIL | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/books-of-the-times-bankruptcy-the-great-novel.html | BOOKS OF THE TIMES; Bankruptcy The Great Novel | True | By Ralph Thompson | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/scientists-honor-brinton.html | Scientists Honor Brinton | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/camps-25000000-business.html | Camps $25,000,000 Business | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/converters-offer-plan-trade-regulations-promulgated-by-textile.html | CONVERTERS OFFER PLAN; Trade Regulations Promulgated by Textile Group Here | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/morgans-sillnesskept-him-from-ceremony-recurrence-of-heart-ailment.html | MORGAN'S SILLNESSKEPT HIM FROM CEREMONY; Recurrence of Heart Ailment Not Serious to Financier, Lamont Says in London | True | Wireless to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/letter-to-geoghan-up-at-parker-trial-court-calls-on-prosecutor-to.html | LETTER TO GEOGHAN UP AT PARKER TRIAL; Court Calls on Prosecutor to Produce Note From Weiss, One of Wendel Abductors KIDNAP STORY REPEATED Witness Again Accuses Parker Jr., Says Prisoner Boasted of Lindbergh Crime Court Calls for Letter Weiss Supports Wendel | True | From a Staff Correspondent | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/business-records-judgments-satisfied-judgments.html | BUSINESS RECORDS; JUDGMENTS SATISFIED JUDGMENTS | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/quadrangle-club-wins-meet.html | Quadrangle Club Wins Meet | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/reds-bow-64-providing-dodgers-with-fourth-straight-triumph-brooklyn.html | Reds Bow, 6-4, Providing Dodgers With Fourth Straight Triumph; Brooklyn Finally Reaches Goal and Also Goes Over .500 Mark—Hamlin Does Fine Relief Job, While Derringer Is Routed by Hassett's Third Hit-Brack Wallops Three-Bagger Three Hurlers for Winners Kampouris's Error Lets in Run The Box Score No. 4 Heretofore Elusive | True | By Kingsley Childs | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/paul-dean-recovering-can-leave-hospital-but-success-of-operation-is.html | PAUL DEAN RECOVERING; Can Leave Hospital, but Success of Operation Is Not Yet Known | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/sports-of-the-times-remarks-on-the-pirate-roster-one-john-no-joe.html | Sports of the Times; Remarks on the Pirate Roster One John, No Joe The Full Flowering of Old Rosebud A Fighting Name All in Fun | True | By John Kieran. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/mildred-hockstader-married-to-lawyer-smith-alumna-granddaughter-of.html | MILDRED HOCKSTADER MARRIED TO LAWYER; Smith Alumna, Granddaughter of Late Oscar Straus, Wed to David A. Moscovitz | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/coronation-day-calls-heavy.html | Coronation Day Calls Heavy | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/heads-accountants.html | HEADS ACCOUNTANTS | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/mrs-hoover-opens-girl-scout-session-asks-1000-delegates-to-put.html | MRS. HOOVER OPENS GIRL SCOUT SESSION; Asks 1,000 Delegates to Put Needs of Individuals First in Organization's Work REPLIES TO A CRITICISM Report Advising Against Obviously Moral Training Draws Educator's Attack | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/56164928-due-rfc-from-5-railroads-senate-committee-shows-only.html | $56,164928 DUE RFC FROM 5 RAILROADS; Senate Committee Shows Only $731,000 Was Paid on Debt by Van Sweringen Lines STEERE'S ACTIONS ARE HIT Wheeler Calls Chairman of C. & E. i a 'Dummy' for Cleveland Financiers Loans and Repayments $700,000 Note Up Again Pay Cuts Taken Up Says Note Was Investigated $56,164,928 DUE RFC FROM 5 RAILROADS I. C. C. ENDS C. & O. HEARING Plea Made for Direct Control of Nickel Plate and Eric | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/walter-l-carlin-former-fordham-athlete-was-to-marry-on-gaturday.html | WALTER L. CARLIN; Former Fordham Athlete Was to Marry on Gaturday | True | Special to THE NEW YORK TIMES. | C1B 335843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/lewis-31-choice-in-fight-tonight-meets-perroni-at-garden-in.html | LEWIS 3-1 CHOICE IN FIGHT TONIGHT; Meets Perroni at Garden in Ten-Round Match-Title Is Not at Stake FORMER MAY QUIT CLASS Light-Heavyweight Champion Hopes to Move Up-Fox and Bruce Also on Program.. Clevelander Never Stopped Rest of Card Good | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/dublin-bomb-razes-george-iis-statue-horse-sundered-by-force-of.html | DUBLIN BOMB RAZES GEORGE II'S STATUE; Horse Sundered by Force of Blast and Figure of King Is Split Into Fragments ACT LAID TO EXTREMISTS De Valera Indicates Draft of Constitution Gives Powers to Declare Independent State | True | Wireless to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/troth-announced-of-jean-bradford-providence-girl-graduate-of-mount.html | TROTH ANNOUNCED OF JEAN BRADFORD; Providence Girl, Graduate of Mount Holyoke College, to Be Wed to Thomas Page FIANCE HARVARD ALUMNUS Prospective Bridegroom Member of Faculty and Coach of the Crew at Pomfret School | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/to-push-arbi-ration.html | To Push Arbi ration | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/michelson-can-see-some-hope-for-gop-democratic-chief-says-rival.html | MICHELSON CAN SEE SOME HOPE FOR G.O.P.; Democratic Chief Says Rival Party Might Come Back by 1944 Under 'Iron' Rule | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/mrs-w-w-stevenson.html | MRS. W. W. STEVENSON | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/thomas-james-wise-british-bibliographer-collector-and-editor-was-77.html | THOMAS JAMES WISE; British Bibliographer, Collector and Editor Was 77 | True | Wireless to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/wood-field-and-stream-other-species-overlooked-weather-forecast.html | Wood, Field and Stream; Other Species Overlooked Weather Forecast | True | By Licoln A. Werden | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/mrs-p-j-baskerville-is-married-in-ottawa-daughter-of-desiere.html | MRS. P. J. BASKERVILLE IS MARRIED IN OTTAWA; Daughter of Desiere Gerouard, Late Canadian Jurist, Bride of John Primrose | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/el-stedman-killed-poughkeepsie-mans-mother-and-son-critically-hurt.html | E.L. STEDMAN KILLED; Poughkeepsie Man's Mother and Son Critically Hurt in Crash | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/alaska-colonists-organize.html | Alaska Colonists Organize | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/lumber-output-in-counterseasonal-gain-weeks-orders-shipments-show.html | Lumber Output in Counter-Seasonal Gain; Week's Orders, Shipments Show Declines | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/merrill-returning-far-past-midogean-lambie-reports-plane-is-750.html | MERRILL RETURNING, FAR PAST MIDOGEAN; Lambie Reports Plane Is 750 Miles From Newfoundland, Flying by Instruments DUE HERE THIS AFTERNOON Fliers Bringing 600 Coronation Pictures--Face Headwinds for Most of Trip Delayed 24 Hours MERRILL ON FLIGHT FAR PAST MIDOCEAN No Storms Along Route | True | Special Cable to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/mass-of-spaniards-called-rightists-prof-peers-of-liverpool-an.html | MASS OF SPANIARDS CALLED RIGHTISTS; Prof. Peers of Liverpool, an Authority on Nation, Says Tradition Rules People RELIGION ALSO BIG FACTOR American Relief Committee Meeting Here Assured All Funds Will Go to Needy | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Nat V. Rothenberg | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/railway-issues-sold-bankers-buy-8490000-of-equipment-trust.html | RAILWAY ISSUES SOLD; Bankers Buy $8,490,000 of Equipment Trust Certificates | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/actor-left-98000-francis-wilson-first-head-of-equity-made-many-bad.html | ACTOR LEFT $98,000; Francis Wilson, First Head of Equity, Made Many Bad Loans | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/pine-paper-mill-planned.html | Pine Paper Mill Planned | True | | C1B 335843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/freer-goods-flow-held-world-need-banker-sees-bankruptcy-for.html | FREER GOODS FLOW HELD WORLD NEED; Banker Sees 'Bankruptcy' for Civilization Unless Trade Channels Are Cleared BUSINESS BOOM FORECAST But Economists Differ in Appraisal of National Monetary Policy FREER GOODS FLOW HELD WORLD NEED FEDERAL TREND HAILED Maryland Banker Sees Evidence of Conservative Tendency | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/rites-for-mrs-hooper-many-clubwomen-attend-service-in-brooklyn.html | RITES FOR MRS. HOOPER; Many Clubwomen Attend Service in Brooklyn Church | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/bogus-appeal-warning-issued.html | Bogus Appeal Warning Issued | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/public-authority-bonds-port-of-new-york.html | PUBLIC AUTHORITY BONDS; PORT OF NEW YORK | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/new-stock-offering-vacuum-concrete.html | NEW STOCK OFFERING; Vacuum Concrete | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/heads-banking-tax-group-e-j-oconnor-made-chairman-of-committee-of.html | HEADS BANKING TAX GROUP; E. J. O'Connor Made Chairman of Committee of Institutions | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/delaware-victor-at-net.html | Delaware Victor at Net | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/boom-for-wagners-son-friends-suggest-him-for-assembly-from.html | BOOM FOR WAGNER'S SON; Friends Suggest Him for Assembly From Sixteenth District | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/stocks-of-crude-oil-rise-total-of-domestic-foreign-may-1-placed-at.html | STOCKS OF CRUDE OIL RISE; Total of Domestic, Foreign May 1 Placed at 303,249,000 Barrels | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/col-cecil-h-meares-a-british-explorer-world-traveler-and-member-of.html | COL. CECIL H. MEARES, A BRITISH EXPLORER; World Traveler and Member of Scott Antarctic Expedition in 1910 Dies in Victoria, B. C. | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/twins-are-born-in-auto.html | Twins Are Born in Auto | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/leaders-are-closely-bunched-in-metropolitan-open-golf-snead-jimmy.html | Leaders Are Closely Bunched in Metropolitan Open Golf; SNEAD, JIMMY HINES HEAD FIELD OF 103 Register Two-Under-Par 68's at Forest Hill Field Club in M. G. A. Championship 27 RETURN 73 OR BETTER Picard and Runyan Among Six Who Tie at 70 in Opening Round of Tournament Six Produce Par Figures Two Three-Putt Greens Macfarlane Posts a 74 Scores in Metropolitan Golf SETTING THE PACE IN THE METROPOLITAN OPEN CHAMPIONSHIP AT BLOOMFIELD | True | By William D. Richardsonspecial To the New York Times. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/eries-status-revealed-official-says-jersey-assessment-is-2457-of.html | ERIE'S STATUS REVEALED; Official Says Jersey Assessment is 24.57% of Average Income | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/treasury-to-issue-100000000-in-bills-making-250000000-total-in-five.html | Treasury to Issue $100,000,000 in Bills, Making $250,000,000 Total in Five Weeks | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/peace-plan-drawn-in-big-steel-strike-more-plants-close-settlement.html | PEACE PLAN DRAWN IN BIG STEEL STRIKE; MORE PLANTS CLOSE; Settlement of Jones & Laughlin Walkout Is Predicted for Today POLICE, PICKETS IN BATTLE S.W.O.C. Leader Says 178,000 More Will Quit Mills of Four Other Independents Tear Gas Used in Clash Meet in Company Office PEACE PLAN DRAWN IN BIG STEEL STRIKE Pickets Accuse Police Chief New Unions Threaten Action May Accept Plan Today Says Vote Was Unanimous Earle to Tour Area 66 Strikes Called in April | True | By Louis Starkspecial To the New York Times. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/construction-work-shows-a-sharp-rise-engineering-awards-for-week.html | CONSTRUCTION WORK SHOWS A SHARP RISE; Engineering Awards for Week 105% Higher Than Those in 1936 Period | True | | C1B 335843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/bond-offerings-by-municipalities-state-of-kentucky-asks-bids-on.html | BOND OFFERINGS BY MUNICIPALITIES; State of Kentucky Asks Bids on $2,100,000 Bridge Issue to Run for Ten Years CANADIAN PROVINCE LOAN New Brunswick to Enter Marke on May 19 With $3,000,000 of Mixed Obligations Province of New Brunswick. Waterbury, Conn. Springfield, Mass. State of West Virginia Syracuse, N. Y. State of Virginia Taunton, Mass. | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/collectors-here-lend-art-to-paris-30-paintings-worth-millions-going.html | COLLECTORS HERE LEND ART TO PARIS; 30 Paintings, Worth Millions, Going Over for World Fair Display of French Work METROPOLITAN SENDING 5 Several Are From Bache Group, Others From Hartford, Detroit, Boston and Elsewhere TWO OF THE PAINTING | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/enrico-steins-have-daughter.html | Enrico Steins Have Daughter | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/terranova-agress-to-a-receivership-former-artichoke-king-in-suit.html | TERRANOVA AGRESS TO A RECEIVERSHIP; Former 'Artichoke King, in Suit Over $542, Says He Lives Now on Borrowed Money | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/in-washington-waters-too-troubled-for-diplomatic-ventures-the.html | In Washington; Waters Too Troubled for Diplomatic Ventures The Historian Uppermost Mr. Dodd and the Department | True | By Arthur Krock | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/notes-of-social-activities-in-new-york-and-elsewhere-westchester.html | Notes of Social Activities in New York and Elsewhere; WESTCHESTER HOT SPRINGS NEW YORK LONG ISLAND NEW JERSEY NEWPORT WHITE SULPHUR SPRINGS | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/antinazi-seaman-wins-plea.html | Anti-Nazi Seaman Wins Plea | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/finnish-labor-party-ousts-extremists-effort-is-made-to-rid-the.html | FINNISH LABOR PARTY OUSTS EXTREMISTS; Effort Is Made to Rid the Organization of All the Communistic Elements | True | Wireless to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/fort-hamilton-bouts-tonight.html | Fort Hamilton Bouts Tonight | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/madrid-americans-again-ask-for-food-refugeeswith-reserveg-almost.html | MADRID AMERICANS AGAIN ASK FOR FOOD; Refugees, With Reserveg Almost Gone, Send Urgent Plea to U.S. Embassy in Valencia TOLEDO DRIVE CONTINUED Loyalists Push Toward Bridges Leading Into the City--Planes Destroy Train and Trucks Toledo Drive Is Pushed Rebels Take Prisoners | True | By Herbert L. Matthewswireless To the New York Times. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/college-and-school-results-baseball-golf-freshmen-polo-tennis-track.html | College and School Results; BASEBALL GOLF FRESHMEN POLO TENNIS TRACK LACROSSE | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/protest-cuban-decree-merchants-assail-measure-affecting-commercial.html | PROTEST CUBAN DECREE; Merchants Assail Measure Affecting Commercial Firms | True | Wireless to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/events-today.html | EVENTS TODAY | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/tva-sues-senator-on-mineral-rights-petition-says-george-l-berry-and.html | TVA SUES SENATOR ON MINERAL RIGHTS; Petition Says George L. Berry and Partners Refused to Sell Lands at Fair Price NORRIS LAKE COVERS THEM Defendants Had Filed Previous Claims, Alleging Confiscation of Marble Deposits | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/5-seized-in-bronx-as-holdup-gang-two-women-in-group-linked-to.html | 5 SEIZED IN BRONX AS HOLD-UP GANG; Two Women in Group Linked to Series of Robberies Three Pistols Found 8-WEEK POLICE VIGIL ENDS Detectives Kept Steady Watch on Apartment-Ex-Convict Accused as Leader | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/speiser-chided-by-court-lawyer-arguing-own-appeal-told-not-to-be.html | SPEISER CHIDED BY COURT; Lawyer, Arguing Own Appeal, Told Not to Be Impudent | True | | C1B 335843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/reserve-bank-position-range-of-important-items-in-1937-compared.html | RESERVE BANK POSITION; Range of Important Items in 1937 Compared With Preceding Years | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/organize-credit-group-clothing-and-furnishings-houses-form.html | ORGANIZE CREDIT GROUP; Clothing and Furnishings Houses Form Clearing-House Unit | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/tea-for-junior-committee.html | Tea for Junior Committee | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/retail-price-gains-largest-since-nra-present-rise-among-the-most.html | RETAIL PRICE GAINS LARGEST SINCE NRA; Present Rise Among the Most Marked in Recent History, Survey Indicates INCREASE FOR 10 MONTHS No Decline in Cost to Consumers Is Found Despite Wholesale Quotations' Stability | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/new-england-women-elect.html | New England Women Elect | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/mantin-gains-in-tennis-defeats-geller-97-60-to-reach-junior.html | MANTIN GAINS IN TENNIS; Defeats Geller, 9-7, 6-0, to Reach Junior Quarter-Finals | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/rites-for-j-v-dittemore-simple-service-for-exchristian-science.html | RITES FOR J. V. DITTEMORE; Simple Service for Ex-Christian Science Leader Is Held | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/news-of-art.html | NEWS OF ART | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/a-p-food-stores-will-reduce-hours-employes-in-most-establishments.html | A. & P. FOOD STORES WILL REDUCE HOURS; Employes in Most Establishments in the Eastern Division Will Be Affected | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/only-1-man-in-marriage-course.html | Only 1 Man in Marriage Course | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/demands-sitdowners-get-out.html | Demands Sit-Downers Get Out | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/wounded-prince-is-recovering.html | Wounded Prince Is Recovering | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/gift-for-bucknell-gym-anonymous-donors-53000-starts-fund-for-250000.html | GIFT FOR BUCKNELL GYM; Anonymous Donor's $53,000 Starts Fund for $250,000 Project | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/police-department.html | Police Department | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/federal-reserve-bank-statements-new-york-federal-reserve-bank.html | FEDERAL RESERVE BANK STATEMENTS; New York Federal Reserve Bank Individual Reserve Banks Assets and Liabilities in Central Reserve Cities Twelve Federal Reserve Banks Combined | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/ends-killers-suspense-judge-tells-man-awaiting-new-trial-ruling-he.html | ENDS KILLER'S SUSPENSE; Judge Tells Man, Awaiting New Trial Ruling, He Won't Die | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/footethompson.html | Foote-Thompson | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/rain-halts-princeton-netmen.html | Rain Halts Princeton Netmen | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/syracuse-u-nine-in-front-beats-university-of-rochester-87-on.html | SYRACUSE U. NINE IN FRONT; Beats University of Rochester, 8-7, on Markowski's Single | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/copper-stocks-down-institute-reports-drop-of-21872-tons-during.html | COPPER STOCKS DOWN; Institute Reports Drop of 21,872 Tons During April Institute Reports Drop of 21,872 Tons During April | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/book-notes.html | BOOK NOTES | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/cyclist-new-father-killed.html | Cyclist, New Father, Killed | True | | C1B 335843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/coronation-films-disappoint-british-abbey-ceremonies-are-limited-to.html | CORONATION FILMS DISAPPOINT BRITISH; Abbey Ceremonies Are Limited to Only Briefest Shots of Actual Crowning MORE TO BE ISSUED LATER Photograph of Royal Family on Palace Balcony Shows Their Emotion at Scene | True | Wireless to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/davis-cup-players-to-arrive-today-budge-and-mako-driving-hereriggs.html | DAVIS CUP PLAYERS TO ARRIVE TODAY; Budge and Mako Driving Here-Riggs Flying From Coast to Join U. S. Forces GRANT WINS FROM HUNT Parker Engages Kozeluh in a Brisk Session--Quist Stars in Australian Drill Lott Observes Practice Bromwich Kept on Toes | True | By Allison Danzig | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/bank-of-england-holds-more-gold-increase-of-pound4915000-in-week.html | BANK OF ENGLAND HOLDS MORE GOLD; Increase of [pound]4,915,000 in Week Lifts the Total to a Record [pound]319,525,937 CIRCULATION ALSO A PEAK Rise Is [pound]4,751,000 to [pound]479,909,326, Against Low for This Year of [pound]450,464,625 | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/favors-helium-export-ickes-however-would-bar-its-use-for-war.html | FAVORS HELIUM EXPORT; Ickes, However, Would Bar Its Use for War Purposes | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/hopkinson-penn-crew-captain.html | Hopkinson Penn Crew Captain | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/couple-remarried-here.html | Couple Remarried Here | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/mrs-gostenhofer-wed-to-hs-sealy-bride-is-a-descendant-of-early.html | MRS. GOSTENHOFER WED TO H.S. SEALY; Bride Is a Descendant of Early Settlers of New Orleans--Her Husband a Broker | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/foreignborn-adults-windiplomas-15-of-75-are-greatgrandmothers-only.html | Foreign-Born Adults Win Diplomas; 15 of 75 Are Great-Grandmothers; Only One Man; in Citizenship Class at Carnegie Hall--Studies in English and Americanism Were Statted-Here 20 Years Ago and Now Have 10, 00 Pupils Registered | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/methodists-assail-church-in-spain-conference-of-300-ministers-in.html | METHODISTS ASSAIL CHURCH IN SPAIN; Conference of 300 Ministers in Brooklyn Sees Civil War as 'Reaping Whirlwind' BURLESQUE MOVE HAILED President Urged to Save on Army and Navy, Not Relief-World Court Is Endorsed | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/appleby-wins-cue-match-sets-back-bergman-300100-in-poggenburg.html | APPLEBY WINS CUE MATCH; Sets Back Bergman, 300-100, In Poggenburg Play-Off Final | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/shikat-pins-sexton-again-at-hippodrome-takes-feature-wresting-bout.html | SHIKAT PINS SEXTON AGAIN AT HIPPODROME; Takes Feature Wresting Bout in 43:31--James Conquers Percy--Cohen Scores | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/henry-b-warriner.html | HENRY B. WARRINER | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/building-board-celebrates.html | Building Board Celebrates | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/mission-corps-meeting-consideration-of-business-delayed-by-counting.html | MISSION CORP.'S MEETING; Consideration of Business Delayed by Counting of Proxies | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/eckener-arrives-for-crash-inquiry-german-commission-is-met-by.html | ECKENER ARRIVES FOR CRASH INQUIRY; German Commission Is Met by Rosendahl and Other American Officials NAVY THANKED FOR HELP Dirigible Expert Says That No Formal Application for Helium Was Made | True | | C1B 335843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/oil-tool-concern-makes-sharp-gain-national-supply-of-delaware-earns.html | OIL TOOL CONCERN MAKES SHARP GAIN; National Supply of Delaware Earns $2,644,750 in Quarter, or $6.15 a Share BIG RISE FOR SUBSIDIARY Spang, Chalfant Nets $1,956,042, Against $313,522-- Other Corporations Report | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/cross-outpoints-wolgast.html | Cross Outpoints Wolgast | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/cathedral-club-to-celebrate.html | Cathedral Club to Celebrate | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/index-of-prices-declines-wholesale-figure-lower-in-week-labor.html | INDEX OF PRICES DECLINES; Wholesale Figure Lower in Week, Labor Bureau Reports | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/imperial-conference.html | IMPERIAL CONFERENCE | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/carl-levi-manager-for-loews-theatres-supervisor-of-many-houses-in.html | CARL LEVI, MANAGER FOR LOEW'S THEATRES; Supervisor of Many Houses in Brooklyn and Manhattan Dies in Hospital Here | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/bus-man-wins-75000-he-came-closest-to-guessing-alaskan-ice-breakup.html | BUS MAN WINS $75,000; He Came Closest to Guessing Alaskan Ice Break-Up Time | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/royal-pair-on-tour-delight-plain-folk-royal-couple-moved-london.html | ROYAL PAIR ON TOUR DELIGHT PLAIN FOLK; Royal Couple Moved London Cleans Up Car of George and Elizabeth Mobbed in Solidly Populated Area of North London CITY CLEANS UP DEBRIS Crown is Returned to Tower Under Heavy Guard--State Banquet Given at Palace Crown Returned to Tower | True | By Frederick T. Birchallwireless To the New York Times. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/barbers-plan-to-strike-discuss-walkout-in-manhattan-below-59th-st.html | BARBERS PLAN TO STRIKE; Discuss Walkout in Manhattan Below 59th St. and in Bronx | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/bennett-ellison-an-insurance-man-former-president-of-city-board-of.html | BENNETT ELLISON, AN INSURANCE MAN; Former President of City Board of Fire Underwriters Dies--Aided in Plans for Fair | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/holds-dictators-weaker-j-g-mcdonald-tells-philadelphia-more-women.html | HOLDS DICTATORS WEAKER; J. G. McDonald Tells Philadelphia more Women Power Is Waning | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/valentine-bliss-of-silk-industry-a-leader-in-his-field-for-fifty.html | VALENTINE BLISS OF SILK INDUSTRY; A Leader in His Field for Fifty Years, He Dies in Scranton Home at the Age of 79 | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/londons-readers-deluged-by-news-morning-papers-give-more-space-to.html | LONDON'S READERS DELUGED BY NEWS; Morning Papers Give More Space to Coronation Than George V's Funeral Got TABLOIDS GO THE LIMIT One Devotes Almost All of 40- Page Issue to Event--150 Words Printed in Moscow | True | Special Cable to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/ab-gwathmey-jr-of-brokers-firm-partner-in-e-a-pierce-co-and-former.html | A.B. GWATHMEY JR. OF BROKERS' FIRM; Partner in E. A. Pierce & Co. and Former Secretary of Cotton Exchange Dies SOLD SEAT FOR $40,000 Member of Board of Managers--On Committees, Including Arbitration and Rules | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/dunningan-bill-hearing-asked.html | Dunningan Bill Hearing Asked | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/rayburn-attacks-sitdown-charge-session-is-well-advanced-he-tells.html | RAYBURN ATTACKS 'SIT-DOWN' CHARGE; Session Is Well Advanced, He Tells the House in a Retort to Criticism FIVE BILLS ON 'MUST' LIST They Include Court Change, He Reports--Interior Supply Measure is Sped. | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/flood-routs-alaskan-miners.html | Flood Routs Alaskan Miners | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/clergy-to-urge-return-of-aldermen-to-prayer.html | Clergy to Urge Return Of Aldermen to Prayer | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/cross-lists-acceptable-taxes.html | Cross Lists Acceptable Taxes | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/aurora-results-pimlico-entries.html | Aurora Results; Pimlico Entries | True | | C1B 335843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/62000-dwelling-sold-in-e-73d-st-stock-exchange-membertakes-over.html | $62,000 DWELLING SOLD IN E. 73D ST.; Stock Exchange MemberTakes Over Residence at 122 for His Own Occupancy INVESTOR BUYS TENEMENT House at 444 East 84th St. Changes Hands-Other Realty Deals in Manhattan | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/seek-trade-bill-action-committee-representing-various-groups-will.html | SEEK TRADE BILL ACTION; Committee Representing Various Groups Will Appeal to President | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/topics-in-wall-street-the-steel-situation-municipal-bond-market-new.html | TOPICS IN WALL STREET; The Steel Situation Municipal Bond Market New Haven Plan Copper Restriction Abroad Domestic Sugar Inventories | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/wins-judges-marbles-waltham-boy-8-is-victor-in-game-at-court.html | WINS JUDGE'S MARBLES; Waltham Boy, 8, is Victor In Game at Court | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/young-republicans-prepare-for-fight-criticism-of-gasoline-tax.html | YOUNG REPUBLICANS PREPARE FOR FIGHT; Criticism of Gasoline Tax Action Is Expected as Delegates Gather at Syracuse OATH BILL TO BE TARGET New York City Group's Platform Will Also Reaffirm Stand for Child. Labor Amendment | True | From a Staff Correspondent. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/new-mexican-tax-aimed-at-u-s-trade-heavy-income-levy-is-put-on.html | NEW MEXICAN TAX AIMED AT U. S. TRADE; Heavy Income Levy Is Put on Salesmen--35% of Gross Sales Considered Profit CUT IN BUSINESS FORECAST Impost Is Defended as Means of Forcing Foreign Concerns to Set Up Branch Offices Average Profit About 10% In Presidential Decree NEW MEXICAN TAX AIMED AT U.S. TRADE | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/butcher-knives-rout-gunman.html | Butcher Knives Rout Gunman | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/perifox-wins-in-england-woodwards-epsom-derby-entry-captures-payne.html | PERIFOX WINS IN ENGLAND; Woodward's Epsom Derby Entry Captures Payne Stakes | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/bankers-cordial-to-new-slum-plan-savings-institutions-approve-with.html | BANKERS CORDIAL TO NEW SLUM PLAN; Savings Institutions Approve, With Reservations, Proposal for Rehabilitation SEE COST FIXED TOO LOW Estimate $5,000 Minimum for Modernizing of an Average Old-Law Tenement | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/tells-how-he-won-cleanliness-award-apartment-superintendent-at.html | TELLS HOW HE WON CLEANLINESS AWARD; Apartment Superintendent, at Luncheon in His Honor, Says Secret Is 'Elbow Grease' | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/gain-in-our-export-largest-for-asia-52972000-to-continent-in-march.html | GAIN IN OUR EXPORT LARGEST FOR ASIA; $52,972,000 to Continent in March Compared With $32,570,000 Year Ago IMPORTS FROM ORIENT LED Rise Was Highest and Total Exceeded That From Europe--Trade With Japan Upp | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/kuhels-3-triples-help-senators-win-he-ties-modern-major-league.html | KUHEL'S 3 TRIPLES HELP SENATORS WIN; He Ties Modern Major League Record in Victory Over White Sox by 10-2 HILL HITS FOUR-BAGGER Three Singles Are Contribution of Myer to Winning AttackDeShong Checks Chicago | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/commodity-exchange-closings.html | Commodity Exchange Closings | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/son-to-the-heinz-ansbachers.html | Son to the Heinz Ansbachers | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/mayo-players-arrive-today.html | Mayo Players Arrive Today | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/poland-regulates-prices.html | Poland Regulates Prices | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/rs-hillyer-chosen-boylston-professor-english-associate-and-pulitzer.html | R.S. HILLYER CHOSEN BOYLSTON PROFESSOR; English Associate and Pulitzer Winner Named to Harvard Post Last Held by Copeland | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/cardinals-defeat-phillies-again-54-mulcahy-hurler-makes-wild-throw.html | CARDINALS DEFEAT PHILLIES AGAIN, 5-4; Mulcahy, Hurler, Makes Wild Throw in Seventh, Durocher Scoring to Break Tie ERROR ALSO FOR SCHAREIN Puts Winning Run on Second With Misdirected Toss-John Moore Hits a Homer | True | | C1B 335843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/captain-ends-life-on-grounded-ship-german-was-unable-to-float.html | CAPTAIN ENDS LIFE ON GROUNDED SHIP; German Was Unable to Float Vessel, Stranded in Day Time Off Flordia | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/sweden-wins-in-doubles.html | Sweden Wins in Doubles | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/fascist-leader-exiled-after-rift-with-franco.html | Fascist Leader Exiled After Rift With Franco | True | Wireless to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/symeslange.html | Symes--Lange | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/policeman-held-as-robber.html | Policeman Held as Robber | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/minor-league-baseball-international-league-southern-association.html | Minor League Baseball; INTERNATIONAL LEAGUE SOUTHERN ASSOCIATION PACIFIC COAST LEAGUE AMERICAN ASSOCIATION TEXAS LEAGUE PIEDMONT LEAGUE NEW YORK-PENN LEAGUE | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/dr-frank-e-kendall-president-of-saranac-lake-bank-for-thirty-years.html | DR. FRANK E. KENDALL; President of Saranac Lake Bank for Thirty Years Dies at 79 | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/belgium-honors-c-j-pannill.html | Belgium Honors C. J. Pannill | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/grahampaige-options-cleared-up-sec-learns.html | Graham-Paige Options Cleared Up, SEC Learns | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/rebels-at-munguia-in-drive-on-bilbao-take-heights-to-north-in-push.html | REBELS AT MUNGUIA IN DRIVE ON BILBAO; Take Heights to North in Push Within Five Miles of City Along 15-Mile Front PLANES BLAST THE PATH Captured German Flier Is Said to Have Admitted Taking Part in Guernica Bombing Flier Admits Guernica Raid BRITISH WARSHIP HIT Berlin "Unimpressed" | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/49-girls-receive-penn-hall-awards-schools-highest-honor-goes-to.html | 49 GIRLS RECEIVE PENN HALL AWARDS; School's Highest Honor Goes to Miss Kilburn at Annual Dinner in Ocean City | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/gill-tiger-rookie-beats-red-sox-40-outpitches-wes-ferrell-in-his.html | GILL, TIGER ROOKIE, BEATS RED SOX, 4-0; Outpitches Wes Ferrell in His First Major League StartEach Team Gets 5 Hits | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/news-of-the-screen-new-features-today-at-the-roxy-and-the-86th.html | NEWS OF THE SCREEN; New Features Today at the Roxy and the 86th Street Garden--Condor Plans 26 Features for 1937-38 News From Hollywood | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/prof-coe-of-yale-will-retire.html | Prof. Coe of Yale Will Retire | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/homes-exposition-opens-t-g-grace-of-fha-addresses-the-madison.html | HOMES EXPOSITION OPENS; T. G. Grace of FHA Addresses the Madison Square Garden Group | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/cat-mothers-baby-fox.html | Cat Mothers Baby Fox | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/2829300138-paid-by-life-companies-1936-total-for-policyholders-and.html | $2,829,300,138 PAID BY LIFE COMPANIES; 1936 Total for Policy-Holders and Beneficiaries Off From $2,908,653,202 in 1935 NEW YORK STATE LEADS Gradual Drop Since 1932 Attributed to Less Call for Cash Surrender Values | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/wills-for-probate.html | Wills for Probate | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/jersey-legislators-fail-in-peace-move-harmony-session-to-decide-on.html | JERSEY LEGISLATORS FAIL IN PEACE MOVE; Harmony Session to Decide on Bills for Quick Passage Ends as Democrats Bolt | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/melchett-urges-wealthy-jews-aid-here-to-spur-palestine-drive-he.html | MELCHETT URGES WEALTHY JEWS AID; Here to Spur Palestine Drive, He Finds the Small Givers Unable to Fill Fund HOLDS PLIGHT DESPERATE ' You Have Grave Responsibility to World,' He Tells Group of New York Leaders | True | | C1B 335843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/proposes-federal-cotton-sale-plan-bankhead-would-have-government.html | PROPOSES FEDERAL COTTON SALE PLAN; Bankhead Would Have Government Buy Domestic Crop for Fixed Resale Price EXPORT SUBSIDY ASKED Scheme Involves Elimination of Exchanges, Tariff and Quota System on Goods | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/hutton-partners-deny-manipulation-defense-develops-several-in.html | HUTTON PARTNERS DENY MANIPULATION; Defense Develops Several in Cincinnati Office Knew Little of Atlas Tack Deal MADE NO TRADES IN STOCK J. M. Hutton Jr. Says He Never Recommended the Issue to Any Customer Odd-Lot Broker Testifies Learns of-the Deal J. M. Hutton Jr. a Witness | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/house-committee-erases-relief-cut-on-hopkinss-plea-full-1500000000.html | HOUSE COMMITTEE ERASES RELIEF CUT ON HOPKINSS PLEA; Full $1,500,000,000 Approved as He Says, Even Thus, Industry Must Hire 525,000 MAYORS BACK HIS STAND LaGuardia Warns of 'Havoc'-Amendment Restricts Spending to Avoid Deficiency SENATE SLASHES AAA FUND Votes Farm Bill With Soil Conservation Reduced $60,000,000—WPA Cost Faces Fire Permanent Relief Predicted Full Relief Demanded by Mayors HOUSE COMMITTEE ERASES RELIEF CUT Cites New York Spending | True | By Turner Catledgspecial To the New York Times. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/railway-statements-class-i-railroads.html | RAILWAY STATEMENTS; Class I Railroads | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/flushing-high-nine-subdues-cleveland-wins-76-in-queens-p-s-a-l.html | FLUSHING HIGH NINE SUBDUES CLEVELAND; Wins, 7-6, in Queens P. S. A. L. Battle--Adams, Boys and St. Ann's Triumph | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/curb-rules-on-margins-committee-establishes-minimums-for-daylight.html | CURB RULES ON MARGINS; Committee Establishes Minimums for 'Daylight Trading' | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/midtown-locations-leased-for-business-brokers-report-space-taken-by.html | MIDTOWN LOCATIONS LEASED FOR BUSINESS; Brokers Report Space Taken by Retail Firms in Wide Variety of Lines | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/strike-of-cio-foes-holds-ship-8-hours-eastern-steamship-vessel-tied.html | STRIKE OF C.I.O. FOES HOLDS SHIP 8 HOURS; Eastern Steamship Vessel Tied Up Over Company Pact With New Maritime Union LINE AFFECTED IN BOSTON Reprisal Move Ended After Talks Here--Most of 350 Passengers Quit Ship for Train | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/hauze-to-coach-at-perkiomen.html | Hauze to Coach at Perkiomen | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/cubs-haltbees-86-with-3-runs-in-12th-cavarretta-slams-double-to.html | CUBS HALTBEES, 8-6, WITH 3 RUNS IN 12TH; Cavarretta Slams Double to Send Two Across After Team Fills Bases LOSERS THEN SCORE ONE Shoun Saves Game After Lee Yields Pair of Talliesin 9th--Hartnett Is Back | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/mackay-asserts-fcc-fosters-monopoly-company-notifies-of-appeal-from.html | MACKAY ASSERTS FCC 'FOSTERS MONOPOLY'; Company Notifies of Appeal From Ban on Proposed Service to Norway | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/gillmore-70-today-hails-victory-of-film-actors.html | Gillmore, 70 Today, Hails Victory of Film Actors | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/theatre-convention-will-open-on-may-24-helen-hayes-one-of-speakers.html | THEATRE CONVENTION WILL OPEN ON MAY 24; Helen Hayes One of Speakers on Council's Program--Sessions to Continue Three Days | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/liquor-tax-falls-shorti-graves-puts-state-fiscal-year-receipts.html | LIQUOR TAX FALLS SHORTI; Graves Puts State Fiscal Year Receipts $500,000 Below Estimate | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/rev-william-t-brady-rector-of-holy-cross-church-in-mount-airy-pa.html | REV. WILLIAM T. BRADY; Rector of Holy Cross Church In Mount Airy, Pa., Since 1923 | True | Special to THE NEW YORK TIMES. | C1B 335843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/scandinavian-kings-will-meet-today-swedish-and-norwegian-rulers-to.html | SCANDINAVIAN KINGS WILL MEET TODAY; Swedish and Norwegian Rulers to Arrive in Copenhagen for Danish Sovereign's Jubilee | True | Wireless to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/peers-urged-to-borrow-autos-to-avoid-delays.html | Peers Urged to 'Borrow' Autos to Avoid Delays | True | Special Cable to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/revised-lineup-shakes-slump-and-yankees-down-browns-42-gomez-hurls.html | Revised Line-Up Shakes Slump And Yankees Down Browns, 4-2; Gomez Hurls Well as Team Gains Third-Place Tie With Tigers--Henrich, Batting 3d, Gets 2 Hits and DiMaggio, 4th, Makes 3, Including Triple--Gehrig Drives Double The Box Score Shift Brings Results Hornsby Set on Playing Gomez Forces One In | True | By John Drebingerspecial To the New York Times. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/manhattan-cubs-bow-651-defeat-by-newtown-high-is-the-seventh-in.html | MANHATTAN CUBS BOW, 6-51; Defeat by Newtown High Is the Seventh in Eight Games Played | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/neisner-brothers-call-stock.html | Neisner Brothers Call Stock | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/daughter-to-morris-g-bishops.html | Daughter to Morris G. Bishops | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/aid-of-queen-mary-for-royal-wedding-sought-by-windsor-duke-in-phone.html | AID OF QUEEN MARY FOR ROYAL WEDDING SOUGHT BY WINDSOR; Duke, In Phone Plea to Mother, Insists a Member of Family Attend the Ceremony DUCHESS'S TITLEAT STAKE Ex-Ruler Demands She Be 'Her Royal Highness'--Cabinet Studies the Problem PLAIN FOLK CHEER GEORGE King and Elizabeth Drive in Poorer Quarter of LondonCity Cleans Up Debris Row Over Royal Title Believed Matter of Pride AID OF QUEEN MARY SOUTHT BY WINDSOR Plans to Be Announced Monday | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/two-army-net-stars-advance-in-tourney-rollins-and-russell-score-to.html | TWO ARMY NET STARS ADVANCE IN TOURNEY; Rollins and Russell Score to Gain Semi-Finals in State College Competition | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/john-e-fitzgerald.html | JOHN E. FITZGERALD | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/blind-boy-is-yonkers-judge.html | Blind Boy Is Yonkers 'Judge' | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/wool-goods-prices-firm.html | Wool Goods Prices Firm | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/inisfada-auction-spurs-collectors-fourth-days-sale-of-nicholas-f.html | INISFADA AUCTION SPURS COLLECTORS; Fourth Day's Sale of Nicholas F. Brady Effects Realizes $37,157--Bidding Livelier | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/belmont-park-chart-belmont-entries-narragansett-park-entries.html | BELMONT PARK CHART; Belmont Entries Narragansett Park Entries Narragansett Park Results Churchill Downs Results Charchill Downs Entries Aurora Entries | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/argonaut-is-first-in-barton-chase-strawbridges-veteran-gains.html | ARGONAUT IS FIRST IN BARTON CHASE; Strawbridge's Veteran Gains Verdict by 21/2 Lengths Over Pimlico Course PLACE TO CROONING WATER Leads Way to Soldiers Fate in 3-Mile Brush Test--Winner Clocked in 6:07 1-5 | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/cleveland-strike-shuts-g-m-plant-clash-over-discrimination-throws.html | CLEVELAND STRIKE SHUTS G. M. PLANT; Clash Over 'Discrimination' Throws 7,000 Out of Jobs in Body Factory WISCONSIN PACT DRAFTED Saginaw Iron Mills Are ClosedUnion Orders Drive to Enroll Ford Workers Janesville Tie-Up Near End 7,000 Out in Saginaw Union Orders Ford Drive Says Company Removed Dies | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/iregui-king.html | Iregui-King | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/merchants-ask-veto-of-dogracing-bill-association-reports-survey-in.html | MERCHANTS ASK VETO OF DOG-RACING BILL; Association Reports Survey in Other States Shows the Contests Harm Business | True | | C1B 335843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/miss-peggy-larimer-kin-of-andrew-mellon-will-be-wed-to-thomas-f-c-f.html | Miss Peggy Larimer, Kin of Andrew Mellon, Will Be Wed to Thomas F. C. Frost in June | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/mrs-thomas-a-shields.html | MRS. THOMAS A. SHIELDS | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/sports-today-baseball-boxing-fencing-golf-racing-wrestling.html | Sports Today; BASEBALL BOXING FENCING GOLF RACING WRESTLING | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/senate-committee-hears-2-investors-l-coshland-and-l-gilbert-ask.html | SENATE COMMITTEE HEARS 2 INVESTORS; L. Coshland and L. Gilbert Ask Protection of Stockholders From 'Abuses' | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/profits-not-increased-international-paper-and-powers-report.html | PROFITS NOT INCREASED; International Paper and Power's Report Misinterpreted | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/george-w-field-north-branch-lumber-merchant-w66-also-a-bank.html | GEORGE W. FIELD; North Branch Lumber Merchant, w66, Also a Bank Director | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/rev-john-l-mahony-assistant-in-maspoth-l-i-parish-dies-suddenly-in.html | REV. JOHN L MAHONY; Assistant in Maspoth, L. I., Parish Dies Suddenly in Cleveland. | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/prisoner-praises-police-murder-suspect-says-they-did-wonderful.html | PRISONER PRAISES POLICE; Murder Suspect Says They Did 'Wonderful Detective Work' | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/head-machinery-groups-distributors-install-officers-at-triple.html | HEAD MACHINERY GROUPS; Distributors Install Officers at Triple Convention | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/bank-of-canada-reports-deposits-by-chartered-banks-decline-to.html | BANK OF CANADA REPORTS; Deposits by Chartered Banks Decline to $194,179,766 | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/naval-stores.html | NAVAL STORES | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/decline-resumed-in-cotton-market-prices-hit-new-low-levels-and-end.html | DECLINE RESUMED IN COTTON MARKET; Prices Hit New Low Levels and End With Losses of 13 to 19 Points LIVERPOOL ALSO IS WEAK Better Crop Weather Is a Faator in the Selling Here--New Crop Months Below 12 1/2c | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/hunter-prize-cake-is-a-chocolate-one-senior-is-victor-in-contesttwo.html | HUNTER PRIZE CAKE IS A CHOCOLATE ONE; Senior Is Victor in Contest--Two Sisters Share Icing and Win Second Place HEALTHIEST GIRL CHOSEN Eileen Power, Junior, Picked in College Jubilee Event--None of the Leaders Smokes THE FINALISTS IN THE COOKING CONTEST AT HUNTER COLLEGE | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/powell-shows-improvement.html | Powell Shows Improvement | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/nodeal-revaled-to-aide-of-du-pont-ellis-says-he-never-heard-any.html | NO-'DEAL' REVALED TO AIDE OF DU PONT; Ellis Says He Never Heard Any Talk of Agreement bn Stock Sale With Raskob CALLS. IT ORDINARY SALE Broker Also Heard in Income Tax Proceeding -- Treasury Not to Call Smith Ellis Says He Never Heard Any Talk of Agreement on Stock Sale With Raskob CALLS. IT ORDINARY SALE Broker Also Heard in Income Tax Proceeding - Treasury Not to Call Smith | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/5000-watts-to-airlines-fcc-grants-increased-power-for-ground.html | 5,000 WATTS TO AIRLINES; FCC Grants Increased Power for Ground Station | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/mills-sign-up-with-c-i-0.html | Mills Sign Up With C. I. 0. | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/the-business-of-boys.html | THE BUSINESS OF BOYS" | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/treasury-calls-34214400.html | Treasury Calls $34,214,400 | True | | C1B 335843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to TE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/danish-king-to-be-feted-special-broadcast-will-honor-monarchs.html | DANISH KING TO BE FETED; Special Broadcast Will Honor Monarch's Silver Jubilee | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/florence-m-hyde-honored-at-party-william-t-quimbys-entertain-for.html | FLORENCE M. HYDE HONORED AT PARTY; William T. Quimbys Entertain for Her Sister and Fiance, Henry John Wynkoop 3d MRS. D. C. NORMAN HOSTESS Mrs. S. Laurence Bodine and Mr. and Mrs. George Percy Also Have Guests at Dinners | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/excess-funds-increased-50000000-rise-for-member-banks-reported-for.html | EXCESS FUNDS INCREASED; $50,000,000 Rise for Member Banks Reported for Week | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/two-get-exchange-seats-transfers-made-on-big-board-to-w-p-t-preston.html | TWO GET EXCHANGE SEATS; Transfers Made on 'Big Board' to W. P. T. Preston, H. W. Scott | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/leading-batsmen-leading-batsmen.html | Leading Batsmen; Leading Batsmen | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/underwriters-to-meet-louis-h-pink-will-open-annual-life-insurance.html | UNDERWRITERS TO MEET; Louis H. Pink Will Open Annual Life Insurance Week Here | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/ickes-tells-record-in-power-litigation-secretary-says-pwa-has-lost.html | ICKES TELLS RECORD IN POWER LITIGATION; Secretary Says PWA Has Lost Only One Case in the Court of Appeals | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/solomon-hanfling.html | SOLOMON HANFLING | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/mrs-helen-streit-wed-in-baltimore-she-is-bride-of-alfred-d-bell-in.html | MRS. HELEN STREIT WED IN BALTIMORE; She Is Bride of Alfred D. Bell in Ceremony at the First Methodist Church REV. J. F. HASS OFFICIATES Bridegroom Formerly Served as a Member of the New York State Legislature | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/mrs-whalen-cards-88-to-annex-westchesterfairfield-tourney-leads-61.html | Mrs. Whalen Cards 88 to Annex Westchester-Fairfield Tourney; Leads 61 Rivals in One-Day Competition on Wee Burn Club Links--Mrs. Holman Gets a 91 to Tie With Miss Mathews, Whose 16-Shot Handicap Gives Her Net Prize Scores in the Tournament. | True | By Maribel Y. Vinsonspecial To the New York Times. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/bank-debts-taxexempt-deductible-when-charged-of-under-fdic.html | BANK DEBTS TAX-EXEMPT; Deductible When Charged Of Under FDIC Examiners | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/ceora-hufnagel-honored-mr-and-mrs-henry-w-croft-give-party-for.html | CEORA HUFNAGEL HONORED; Mr. and Mrs. Henry W. Croft Give Party for Prospective Bride | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/reactionary-move-hits-bond-market-break-in-stocks-quickly-puts-down.html | REACTIONARY MOVE HITS BOND MARKET; Break in Stocks Quickly Puts Down Prices of Convertible and Other Issues TRADING VOLUME LARGER Treasury List Supported at End of the Day--Foreign Dollar Obligations Lower Half Payment on Brazil Bonds BOND FLOTATION | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/final-tea-dance-tomorrow.html | Final Tea Dance Tomorrow | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/windsor-may-bid-on-leeds-cove-neck-home-as-prince-he-was-a-guest.html | Windsor May Bid on Leeds Cove Neck Home; As Prince He Was a Guest There in 1924 | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/employer-sets-up-trust-for-staff-harmonelliott-puts-250000.html | EMPLOYER SETS UP TRUST FOR STAFF; Harmon.Elliott Puts $250,000 Preferred Stock in Fund for Profit-Sharing Plan WAGE RISE ALSO GRANTED Threat of Strike at Addressing Machine Company Plant Is Averted by Aotion | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/article-2-no-title-viewed-as-aid-to-drys-to-distribute-brochure.html | Article 2 -- No Title; Viewed as Aid to "Drys" To Distribute Brochure | True | | C1B 335843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/bank-clearings-up-3from-year-ago-aggregate-of-5396292000-for-22.html | BANK CLEARINGS UP 3%FROM YEAR AGO; Aggregate of $5,396,292,000 for 22 Cities Is $176,933,000 Above Same Week in 1936 TOTAL HERE DROPS AGAIN Decrease Is 1.9 Per Cent, While Other Centers Increase Turnover 13.3 Per Cent | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/cathedral-victor-152-trainor-allows-only-one-hit-in-defeating-webb.html | CATHEDRAL VICTOR, 15-2; Trainor Allows Only One Hit in Defeating Webb Institute | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/commodity-markets-severe-break-in-cocoa-futures-takes-prices-back.html | COMMODITY MARKETS; Severe Break in Cocoa Futures Takes Prices Back to Level of August, 1936--Other Declines | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/planetary-television.html | PLANETARY TELEVISION | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/baldwin-april-orders-3378434-booked-in-month-against-3642330-year.html | BALDWIN APRIL ORDERS; $3,378,434 Booked in Month, Against $3,642,330 Year Ago | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/gibraltar-moves-to-oust-spanish-war-refugees.html | Gibraltar Moves to Oust Spanish War Refugees | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/benjamin-t-van-alen-former-head-of-holland-society-here-and-in.html | BENJAMIN T. VAN ALEN; Former Head of Holland Society Here and in Chicago | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/soloists-win-audition-young-artists-selected-to-appear-with.html | SOLOISTS WIN AUDITION; Young Artists Selected to Appear With Philadelphia Orchestra | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/navy-nine-scores-168-boats-western-maryland-with-11-runs-in.html | NAVY NINE SCORES, 16-8; Boats Western Maryland With 11 Runs In 4th-Inning Drive | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/roxy-master-urges-more-for-creditors-full-payment-instead-of-50-per.html | ROXY MASTER URGES MORE FOR CREDITORS; Full Payment Instead of 50 Per Cent Requested on Debts of the Receivers | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/cornhafner.html | Corn--Hafner | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/womens-fight-for-equality.html | WOMEN'S FIGHT FOR EQUALITY | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/the-screen-shall-we-dance-astairerogers-tunefest-opens-at-music.html | THE SCREEN; ' Shall We Dance', Astaire-Rogers Tunefest, Opens at Music Hall--'They Gave Him a Gun' at Capitol At the Capitol At the Palace | True | By Frank S. Nugent | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/par-annexes-hollis-claiming-stakes-by-head-at-belmont-zostera-15-to.html | Par Annexes Hollis Claiming Stakes by Head at Belmont; ZOSTERA, 15 TO 1, RUNS TO DEAD HEAT Finishes on Even Terms With Wise Prince, Favorite, in Delhi Handica SGT. BYRNE TAKES SHOW Closes Three Lengths Behind Leaders-Fitter, Early PaceMaker, Out of Money Wise Prince Bears Out Par Returns 6 to 1 | True | By Bryan Field | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/mrs-wynn-gets-decree.html | Mrs. Wynn Gets Decree | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/buys-buffalo-concerns-sterling-products-acquires-ferment-drew.html | BUYS BUFFALO CONCERNS; Sterling Products Acquires Ferment, Drew, Cellasin Companies | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/president-affirms-his-new-deal-aim-recalling-just-begun-to-fight.html | PRESIDENT AFFIRMS HIS NEW DEAL AIM; Recalling 'Just Begun to Fight' Speech of Campaign, He Projects Stronger AAA GOT 'VIEW OF THE PEOPLE' Farley Visit on Train a Hint of No Compromise on CourtBack in Capital Today Silent as to Court Bill PRESIDENT AFFIRMS HIS NEW DEAL AIM Undecided on New Legislation Halt in Yard at St. Louis | True | By Robert P. Postspecial To the New York Times. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/british-destroyer-in-blast-off-spain-sailors-are-killed-explosion.html | BRITISH DESTROYER IN BLAST OFF SPAIN; SAILORS ARE KILLED; Explosion on Hunter, on NonIntervention Patrol, Laid to Mine, Torpedo or Bomb MORE THAN 20. ARE HURT ' German Submarine' Is Guilty, Loyalists Say -- Disabled Craft Towed to Almeria Plane Bombing Rumored British Rush Warships BRITISH DESTROYER IN BLAST OFF SPAIN Blast Laid to a Mine Hunter One of Newest Craft | True | | C1B 335843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/rumania-plans-defenses-cabinet-to-build-fortifications-along.html | RUMANIA PLANS DEFENSES; Cabinet to Build Fortifications Along Hungarian Border | True | Wireless to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/english-cricket-results.html | English Cricket Results | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/transit-union-puts-city-board-on-spot-demands-it-set-date-at-once.html | TRANSIT UNION PUTS CITY BOARD 'ON SPOT'; Demands It Set Date at Once for Vote on 3d Ave. Lines Under Its Supervision ALTERNATIVE IS A STRIKE Local Body, Having Declined to Act in Similar I. R. T. Situation, Is Silent About Plans | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/90-juniors-tapped-by-yale-societies-six-senior-groups-choose.html | 90 JUNIORS TAPPED BY YALE SOCIETIES; Six Senior Groups Choose Members for Next Year at Traditional Exercises MANY REFUSE ELECTIONS Four Reject Bids From 'Bones,' for Which the Football Captain Is the First Man 'Slapped' | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/to-enlarge-reading-power-plant.html | To Enlarge Reading Power Plant | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/green-condemns-attack-by-lewis-a-f-of-l-head-in-telegram-to.html | GREEN CONDEMNS ATTACK BY LEWIS; A. F. of L. Head, in Telegram to Dubinsky, Says C. I. O. Chief Falsified G. M. Action DRESS UNION TO ACTTODAY Will Decide on Step to Be Taken in Labor Split-Convention Backs Court Change To Act on C. I. O.-A. F. L. Split | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/airships-rudders-awry-two-testify-navy-petty-officers-also-say-they.html | AIRSHIP'S RUDDERS AWRY, TWO TESTIFY; Navy Petty Officers Also. Say They Saw Makeshift Tackle, Suggesting Broken Cable WATER SAVED MESSBOYI Tank Burst as He Ran Through Flames--Stewards Tell of Urging Children to Jump Crew Members on Stand House Group to Visit Lakehurst | True | By Russell B. Porterspecial To the New York Times. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/beckwithtaylor.html | Beckwith-Taylor | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/move-constitution-on-armored-truck-philadelphia-police-closely.html | MOVE CONSTITUTION ON ARMORED TRUCK; Philadelphia Police Closely Guard Document on Way to Independence Hall ANNIVERSARY OPENS TODAY Mayor Wilson Will Tap Liberty Bell to Start Summer-Long Rites, Marking 150th Year | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/mrs-claradarcis-pacifist-is-dead-american-business-woman-in-geneva.html | MRS. CLARADARCIS, PACIFIST, IS DEAD; American Business Woman in Geneva Was Partner of Her Husband as Importer RELIEF ORGANIZER IN WAR Founded World Union of Women for International ConcordHas 45,000,000 Members Urged Industry to Aid Peace Spoke In Washington | True | Special Cable to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/miss-treva-wampler-to-be-wed-on-may-22-greenwich-girl-and-edward-j.html | MISS TREVA WAMPLER TO BE WED ON MAY 22; Greenwich Girl and Edward J. Lucke Jr. Plan Marriage in Church Rectory There | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/a-g-hays-at-puerto-rico-civil-liberties-leader-to-aid-inquiry-into.html | A. G. HAYS AT PUERTO RICO; Civil Liberties Leader to Aid Inquiry Into Ponce Killings | True | Special Cable to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/financial-markets-stocks-weaken-in-active-trading-leaders-off-1-to.html | FINANCIAL MARKETS; Stocks Weaken in Active Trading; Leaders Off 1 to 6 Points--Bonds Lower--Commodities Drop | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/harvester-sales-30-up-france-leads-foreign-nations-in-buying-farm.html | HARVESTER SALES 30% UP; France Leads Foreign Nations in Buying Farm Machinery France Leads Foreign Nations in Buying Farm Machinery | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/four-go-on-trial-in-robbery-of-bank-alleged-aides-of-suhay-and.html | FOUR GO ON TRIAL IN ROBBERY OF BANK; Alleged Aides of Suhay and Power in the Katonah Case Deny Guilty Knowledge | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/a-british-view-on-gold.html | A BRITISH VIEW ON "GOLD" | True | | C1B 335843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/billionaire-query-shelved-by-senate-nye-resolutioncalling-for-name.html | BILLIONAIRE' QUERY SHELVED BY SENATE; Nye ResolutionCalling for Name From Ambassador Dodd Goes to Committee ACTION MAKES HIM ANGRY Envoy in Berlin Statement Says That He Has No Intention of Revealing Any Names Dodd Supplements Statement | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/providence-winner-41-tops-villanova-to-run-victory-streak-to-seven.html | PROVIDENCE WINNER, 4-1; Tops Villanova to Run Victory Streak to Seven Straight | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/got-a-farm-check-against-his-will-retired-minister-now-faces.html | GOT A FARM CHECK AGAINST HIS WILL; Retired Minister Now Faces Requests of Michigan County Board for a Receipt SENATE HEARS HIS STORY Vandenberg Suggests Agricultu re Department Run 'Administrative Processes Through Laundry' | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/pontiac-executive-sees-price-rise-soon-increase-may-be-10-on-1938.html | PONTIAC EXECUTIVE SEES PRICE RISE SOON; Increase May Be 10% on 1938 Models, the Eastern Dealers' Luncheon Meeting Hears | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/shipments-of-gold-from-london-rise-price-of-metal-drops-to-levels.html | SHIPMENTS OF GOLD FROM LONDON RISE; Price of Metal Drops to Levels Insuring Large Profit on Imports to U. S. $9,064,000 ENGAGED IN DAY $9,064,000 ENGAGED IN DAY $8,844,000 Taken in England Where Dehoarding Was Said to Be Increasin | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/heads-arbitration-group-e-e-bartlett-jr-elected-by-stock-exchange.html | HEADS ARBITRATION GROUP; E. E. Bartlett Jr. Elected by Stock Exchange to Succeed Maloney | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/homerun-hitters-the-leaders-league-totals.html | Home-Run Hitters; The Leaders League Totals | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/14hit-attack-enables-georgetown-to-overwhelm-n-y-u-georgetown-wins.html | 14-Hit Attack Enables Georgetown to Overwhelm N. Y. U.; GEORGETOWN WINS TENTH IN ROW, 9-1 Pounds Two N. Y. U. Pitchers While Petroskey Scores His Seventh Triumph BASSIN IS BATTING STAR Gets Triple, Two Singles and Shines Afield--Violet Unable to Hit in Pinches Plenty of Hitting Four Runs in Third | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/news-of-the-stage-closing-up-shop-on-the-roadcourtney-burr-plans-a.html | NEWS OF THE .STAGE; Closing Up Shop on the Road-Courtney Burr Plans a Musical-Group Awaits New Play by Irwin Shaw | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/morristown-victor-1144-conquers-carteret-academy-in-game-marked-by.html | MORRISTOWN VICTOR, 11-44; Conquers Carteret Academy In Game Marked by Many Misplays | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/step-made-to-end-hollywood-strike-film-union-heads-say-plan.html | STEP MADE TO END HOLLYWOOD STRIKE; Film Union Heads Say Plan, Reportedly by Producers, May Satisfy Them MEETING INDICATED TODAYl Walkout Would Be Called Off Next Week if Craftsmen Approve Terms | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/bronx-postoffice-ready-parley-will-dedicate-and-open-it-tomorrow.html | BRONX POSTOFFICE READY; Parley Will Dedicate and Open It Tomorrow Morning | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/held-in-fathers-death-son-of-jersey-bank-examiner-goes-back-to.html | HELD IN FATHER'S DEATH; Son of Jersey Bank Examiner Goes Back to Mental Sanitarium | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/italy-multiplies-sea-and-air-bases-disavows-all-territorial-aims.html | ITALY MULTIPLIES SEA AND AIR BASES; Disavows All Territorial Aims, but Solidifies Her Position in the Mediterranean Region GUNS DOT VITAL ISLANDS New Military Colonial Policy Is Supervised by Badoglio--Libya Being Strengthened Holds Strategic Islands Badoglio Directs Policyy | True | By Hanson W. Baldwinwireless To the New York Times. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/buell-warns-us-on-european-link-tells-jersey-women-pacts-we-have.html | BUELL WARNS U.S. ON EUROPEAN LINK; Tells Jersey Women Pacts We Have Made Give Britain and France Advantage | True | Special to THE NEW YORK TIMES. | C1B 335843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/child-born-to-herman-theamans.html | Child Born to Herman Theamans | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/new-bronx-pastor.html | NEW BRONX PASTOR | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/village-gardens-open-for-charity-judson-health-center-gains-by.html | VILLAGE GARDENS OPEN FOR CHARITY; Judson Health Center Gains by Visits-Color Film of Haarlem Flower Show TEA IN PENTHOUSE BOWER Mrs. Akiba Weinberg Hostess to School Nature League Group in Uptown Tour Films Shown -Again Today Tour for Nature League CITY GARDENS VISITED BY PUBLIC ON ANNUAL SPRING TOUR | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/nash-plants-to-be-modernized.html | Nash Plants to Be Modernized | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/connecticut-homes-sold-houses-in-greenwich-and-fairfield-change.html | CONNECTICUT HOMES SOLD; Houses in Greenwich and Fairfield Change Ownership | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/george-n-harris-official-of-federal-land-bank-of-springfield-mass.html | GEORGE N. HARRIS; Official of Federal Land Bank of Springfield, Mass., 10 Years | True | Special to THE NEW YORK TIMES | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/playland-to-open-tomorrow.html | Playland to Open Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/mr-norriss-chamber.html | MR. NORRIS'S CHAMBER | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/reich-builds-great-fortifications-on-baltic-germans-in-london-bare.html | Reich Builds Great Fortifications on Baltic; Germans in London Bare Luebeck Bay Work | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/paris-hairdressers-out-but-strike-is-incomplete.html | Paris Hairdressers Out; But Strike Is Incomplete | True | Wireless to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/mrs-ochss-will-filed-seventyone-relatives-friends-and-employes.html | MRS. OCHS'S WILL FILED; Seventy-one Relatives, Friends and Employes Receive Bequests | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/technicolor-profits-rise.html | Technicolor Profits Rise | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/elected-to-exchange.html | ELECTED TO EXCHANGE | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/sales-in-new-jersey-two-twelvefamily-flats-change-hands-in.html | SALES IN NEW JERSEY; Two Twelve-Family Flats Change Hands in Hackensack | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/drew-triumphs-5-to-1-downs-pratt-institute-for-ninth-victory-in-12.html | DREW TRIUMPHS, 5 TO 1; Downs Pratt Institute for Ninth Victory in 12 Games | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/parole-given-booth-bank-robberauthor-iii-with-tuberculosis-writer.html | PAROLE GIVEN BOOTH, BANK ROBBER-AUTHOR; III With Tuberculosis, Writer of Novel Will Be Freed From Folsom Prison in August | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/stocks-in-london-paris-and-berlin-english-markets-on-reopening-show.html | STOCKS IN LONDON, PARIS AND BERLIN; English Markets on Reopening Show Firmness, Although Turnover Is Small PRICES DECLINE ON BOURSE Open Attack by Bears Reported in France -More Activity and Strength in Germany More Activity in Berlin Prices Sag on Bourse LONDON PARIS GENEVA BERLIN AMSTERDAM ZURICH MILAN BERLIN | True | Wireless to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/buys-more-steam-stock-edison-company-acquires-80498-shares-for.html | BUYS MORE STEAM STOCK; Edison Company Acquires 80,498 Shares for $2,952,456 | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/monmouth-riders-score-stern-is-the-pacesetter-in-105-victory-over.html | MONMOUTH RIDERS SCORE; Stern Is the Pace-Setter in 10-5 Victory Over Ponolo Club | True | Special to THE NEW YORK TIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/cleveland-chemist-dies-here.html | Cleveland Chemist Dies Here | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/four-get-cutting-fellowship-awards-receive-1000-to-2000-for-study.html | Four Get Cutting Fellowship Awards; Receive $1,000 to $2,000 for Study Abroad | True | | C1B 335843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/reich-tax-of-100-on-rubber-imports-government-acts-to-get-funds-to.html | REICH TAX OF 100% ON RUBBER IMPORTS; Government Acts to Get Funds to Finance the Output of Artificial Product' PRICES TO SOAR AS RESULT Cost of the 4-Year Plan for Raw Material Independence Due to Be Shifted to Consumer NEW FORTRESS AREAS | True | By Otto D. Tolischauswireless To the New York Times. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/capt-pruss-out-of-danger.html | Capt. Pruss Out of Danger | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/plagiarism-stay-denied-shubets-upheld-in-fitch-suit-over-my.html | PLAGIARISM STAY DENIED; Shubets Upheld in Fitch Suit Over 'My Maryland' | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/earnings-of-farmer-rise-economists-say-he-gets-47c-of-every-dollar.html | EARNINGS OF FARMER RISE; Economists Say He Gets 47c of Every Dollar Spent for Food | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/toronto-subdues-jersey-city-112-wins-behind-mulligans-6hit-hurling.html | TORONTO SUBDUES JERSEY CITY, 11-2; Wins Behind Mulligan's 6-Hit Hurling to Widen Lead Over Idle Bisons and Bears LEAFS SCORE 6 IN EIGHTH Six Blows, Two Errors and Pass Made in Inning With Gabler and De La Cruz Pitching | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/wm-breitenbach-political-leader-brooklyn-democratic-official-an.html | WM. BREITENBACH, POLITICAL LEADER; Brooklyn Democratic Official, an Assemblyman Twelve Years, Dies at 41 TRACK BETTING SPONSOR Brooklyn Democratic Official, an Assemblyman Twelve Years, Dies at 41 TRACK BETTING SPONSOR Joined With Senator Crawford to Push Bail Legalizing Oral Wagering on Horses | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/city-dressed-meats-beef-veal-lamb-pork.html | CITY DRESSED MEATS; BEEF VEAL LAMB PORK | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/fire-department.html | Fire Department | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/syracuse-on-top-64-downs-montreal-by-fourrun-attack-to-tie-for.html | SYRACUSE ON TOP, 6-4; Downs Montreal by Four-Run Attack to Tie for Fourth Place | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/capitol-dome-is-called-farmers-nursing-bottle.html | Capitol Dome Is Called Farmers' Nursing Bottle | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/farm-price-index-for-april-15-is-117-state-agriculture-department.html | FARM PRICE INDEX FOR APRIL 15 IS 117; State Agriculture Department Reports Highest Figure for Month Since 1930. MILK PRODUCTION RISES Fruit Crops Emerge From the Winter in Good Shape-- Maple Output of High Quality | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/democratic-party-workers-form-a-union-seek-patronage-for-men-who.html | Democratic Party Workers Form a Union; Seek Patronage for Men Who Get Out Votes | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/rail-trustees-report-received-43000-in-1936-from-st-louissan.html | RAIL TRUSTEES REPORT; Received $43,000 in 1936 From St. Louis-San Francisco | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/hoover-urges-15000000-fund-for-300000o-slum-boys-of-u-s-appeals-for.html | Hoover Urges $15,000,000 Fund For 3,000,00O Slum Boys of U. S.; Appeals for Three-Year Project to Add 100 New Boys' Clubs in Fifty Cities--Commends Movement as Crime Preventive at Dinner Closing National Conference Here HOOVER GIVES PLAN TO AID SLUM BOYS | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/artists-show-wares-on-sports-subjects-display-in-squibb-building.html | ARTISTS SHOW WARES ON SPORTS SUBJECTS; Display in Squibb Building First Exhibition of Institute of American Sporting Art | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/money-in-circulation-off-21000000-federal-report-for-week-to-may-12.html | Money in Circulation Off $21,000,000 Federal Report for Week to May 12 Shows | True | Special to THE NEW YORK WIMES. | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/sue-to-set-aside-insurance-deal-four-stockholders-of-home-company.html | SUE TO SET ASIDE INSURANCE DEAL; Four Stockholders of Home Company Charge Transactions Caused Loss of $3,000,000 | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/loans-to-brokers-drop-28000000-outstanding-bank-credit-here-down.html | LOANS TO BROKERS DROP $28,000,000; Outstanding Bank Credit Here Down $87,000,000 in Week--Federal Holdings Cut Less ADVANCES TO BUSINESS UP $18,000,000 Rise Is First Recent Substantial Gain- All Investments Off $48,000,000, | True | | C1B 335843 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/business-world-commercial-paper-later-fall-showings-due-apparel.html | Business World; Commercial Paper Later Fall Showings Due Apparel Chain Group to Meet New Finish for Percales Drapery Fabrics Orders Lag Tool Index Highest Since 1929 Burlap Consumption Higher Set Cosmetic and Wine Prices Gray Goods Trading Dull Sales of Better Dresses Slump | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/mrs-austin-smithers-will-become-a-bride-widow-of-new-york-broker.html | MRS. AUSTIN SMITHERS WILL BECOME A BRIDE; Widow of New York Broker and Yachtsman Will Be Wed to Henry Sears of Beverly | True | | C1B 335843 |
| 1937-05-14 | 1937-05-14 | https://www.nytimes.com/1937/05/14/archives/funeral-of-editor-held-service-here-for-swedish-victim-of-airship.html | FUNERAL OF EDITOR HELD; Service Here for Swedish Victim of Airship Disaster | True | | C1B 335843 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/england-defeats-norway-60.html | England Defeats Norway, 6-0 | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/state-banking-rulings-department-approves-change-of-location-for.html | STATE BANKING RULINGS; Department Approves Change of Location for Two Concerns | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/moses-is-assailed-on-his-fair-plans-halleran-opposes-proposal-to.html | MOSES IS ASSAILED ON HIS FAIR PLANS; Halleran Opposes Proposal to Extend Jurisdiction of the Park Commissioner | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/retail-sales-rise-1022-over-1936-none-of-the-key-cities-reports.html | RETAIL SALES RISE 10-22% OVER 1936; None of the Key Cities Reports Decrease for This Week, According to Dun's | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/davislowenstein.html | Davis--Lowenstein | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/kuhn-nazi-editor-is-cleared-by-court-magistrate-finds-no-merit-in.html | KUHN, NAZI EDITOR, IS CLEARED BY COURT; Magistrate Finds No Merit in Charge That Paper Was Distributed Illegally | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/youth-center-is-opened-1000-are-already-registered-at-juvenile-aid.html | YOUTH CENTER IS OPENED; 1,000 Are Already Registered at Juvenile Aid Bureau Unit | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/safety-stressed-as-banking-ideal-security-is-more-important-than.html | SAFETY STRESSED AS BANKING IDEAL; Security Is More Important Than Dividends, Says Ben Johnson of the RFC | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/service-to-honor-missions-leader-c-j-lucas-moderator-in-india-to.html | SERVICE TO HONOR MISSIONS LEADER; C. J. Lucas, Moderator in India, to Take Part in Program at West End Reformed Church SPECIAL RITES FOR NURSES Florence Nightingale's Birthday Will Be Observed at St. John the Divine To Honor Florence Nightingale Old Ritual for Service Danish Ceremony Today Baptist Convention Thursday Two Holy Name Groups Meeting Change Gets Lutheran Post Bible Classes Open Today | True | By Rachel K. M'Dowell | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/precedent-is-set-in-proxy-ballot-international-paper-company-asks.html | PRECEDENT IS SET IN 'PROXY' BALLOT; International Paper Company Asks Stockholders to Vote Direct on Capital Plan SEC ENDORSED INNOVATION Financial Authorities See It as New Requirement in All Recapitalizations Urges Each Stockholder to Vote Forty Days to Return Proxies PRECEDENT IS SET IN 'PROXY' BALLOT | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/wholesale-prices-ease-bureau-of-labor-statistics-finds-farm.html | WHOLESALE PRICES EASE; Bureau of Labor Statistics Finds Farm Products Lower | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/amherst-beats-williams-wins-on-track-71-12-to-63-2-to-gain-triple.html | AMHERST BEATS WILLIAMS; Wins on Track, 71 1/2 to 63 /2, to Gain Triple Tie for Title | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/veterans-memorial-rites-2500-expected-to-attend-services-at-holy.html | VETERANS MEMORIAL RITES; 2,500 Expected to Attend Services at Holy Cross Church Tomorrow | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/5395000-in-gold-purchased-abroad-engagements-in-england-and-canada.html | $5,395,000 IN GOLD PURCHASED ABROAD; Engagements in England and Canada Reported--No Deal With Russians | True | | C1B 335861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/browns-vanquish-tigers-6-to-5-knott-halting-uprising-in-ninth.html | Browns Vanquish Tigers, 6 to 5, Knott Halting Uprising in Ninth; Detroit Fills Bases With None Out in Last Inning, but Fails to Put Across a Run--Bell's Single in Seventh Drives in Two for Victory and Routs Bridges Greenberg Strikes Out The Box Score A Shoe-String Catch | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/cunningham-wins-mile-at-memphis-triumphs-over-beccali-by-2-yards.html | CUNNINGHAM WINS MILE AT MEMPHIS; Triumphs Over Beccali by 2 Yards, With Venzke Third and Trutt, Indiana, Next THRILLS CARNIVAL CROWD Goes Ahead of Italian Rival in Final Strides--Covers the Distance in 4:16.5 | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/realty-men-stress-gains-in-building-improved-market-seen-in-most.html | REALTY MEN STRESS GAINS IN BUILDING; Improved Market Seen in Most Parts of Country, Delegates Learn at Conference Here | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/asks-end-of-theatre-ticket-tax.html | Asks End of Theatre Ticket Tax | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/frances-w-poor-wed-in-flushing-alumna-of-smith-college-is-married.html | FRANCES W. POOR WED IN FLUSHING; Alumna of Smith College Is Married to Barry Brown in St. George's Church HER SISTER MAID OF HONOR Five Other Attendants in Bridal Procession--Couple Will Make Home in Washington | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/points-out-flaws-in-building-bill-governor-lehman-requested-to-veto.html | POINTS OUT FLAWS IN BUILDING BILL; Governor Lehman Requested to Veto Measure Passed by the Legislature | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/dart-co-move-dropped-sec-quits-proceedings-in-alleged-manipulation.html | DART & CO. MOVE DROPPED; SEC Quits Proceedings in Alleged Manipulation by Firm | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/auction-results.html | AUCTION RESULTS | True | BY Thomas F. Burchill | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/english-cricket-results.html | English Cricket Results | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/wpa-unit-in-concert-joseph-littau-directs-orchestra-in-chamber.html | WPA UNIT IN CONCERT; Joseph Littau Directs Orchestra In Chamber Selections | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/to-weigh-financing-plans.html | To Weigh Financing Plans | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/ranger-off-for-newport-americas-cup-candidate-leaves-bath-in.html | RANGER OFF FOR NEWPORT; America's Cup Candidate Leaves Bath in Tow--Trial on Monday | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/measuring-unemployment.html | MEASURING "UNEMPLOYMENT" | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/sec-for-clark-body-for-foreign-bonds-protective-council-approved-as.html | SEC FOR CLARK BODY FOR FOREIGN BONDS; Protective Council Approved as Central Agency to Guard Holders in Defaults | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/herbert-h-tull.html | HERBERT H. TULL | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/business-records-bankruptcy-proceedings-in-bronx-county-assignments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS In Bronx County ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS SATISFIED MECHANICS' LIENS MECHANICS' LIENS | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/winship-is-cool-to-ponce-inquiry-puerto-rican-governor-tells-hays.html | WINSHIP IS COOL TO PONCE INQUIRY; Puerto Rican Governor Tells Hays Committee It Might Hinder Process of Justice | True | Wireless to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/second-round-of-metropoliton-open-is-rained-out-after-three-break.html | Second Round of Metropoliton Open Is Rained Out After Three Break Par; STORM CANCELS 65 TALLIED BY SNEAD West Virginia Pro Shatters Course Mark, Then Official Calls Second Round Off PICARD, STRAFACI GET 69S These Scores Also Are Erased--Cox, Lacey Quit Tourney When Replay Is Ordered Players Caught in Rain Plenty of Rumors Tee Shots Powerful | True | By William D. Richardsonspecial to The New York Times. | C1B 335861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/says-inflation-is-here-e-c-harwood-warns-california-bankers-of.html | SAYS INFLATION IS HERE; E. C. Harwood Warns California Bankers of Possibilities | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/divine-is-cleared-with-3-in-stabbing-court-dismisses-the-charges.html | DIVINE IS CLEARED WITH 3 IN STABBING; Court Dismisses the Charges After Witnesses Differ on Their Parts in Melee CRY OF 'GO GET HIM' DENIED Reporter Insists Cult Leader Did Not Urge Attack--Victim Collapses on the Stand | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/lionel-mandell-on-cruise.html | Lionel Mandell on Cruise | True | Special Cable to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/harvard-subdues-cornell-nine-51-beats-foes-for-2d-time-and-al-gains.html | HARVARD SUBDUES CORNELL NINE, 5-1; Beats Foes for 2d Time and Al Gains Runner-Up Berth in Eastern League Race RAIN STOPS GAME IN 6TH Ingalls and Stehnach Each Give Five Hits, but Ithacans' Misplays Are Costly | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/priscilla-dennett-wed-becomes-bride-of-j-w-goodrich-jr-in-boston.html | PRISCILLA DENNETT WED; Becomes Bride of J. W. Goodrich Jr. in Boston Church | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/dodge-is-mystified-by-oneil-murder-prosecutor-after-conference-with.html | DODGE IS MYSTIFIED BY O'NEIL MURDER; Prosecutor, After Conference With Widow, Says He Fears Crime Is Unsolvable | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/the-screen-talk-of-the-devil-and-up-he-bobs-at-the-roxytwo-new.html | THE SCREEN; 'Talk of the Devil' and Up He Bobs at the Roxy--Two New Foreign Films Are Shown in Yorkville At the 86th St. Garden Theatre At the 86th Street Casino | True | By Frank S. Nugent | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/fire-department.html | Fire Department | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/cloth-subsidy-up-again-lamport-renews-effort-to-get-export.html | CLOTH SUBSIDY UP AGAIN; Lamport Renews Effort to Get Export Tolerance for Cottons | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/millions-in-nations-schools-hear-the-first-radio-commencement.html | Millions in Nation's Schools Hear The First Radio 'Commencement; Program, Arranged by Federal Office of Education, Advises Children on Their Careers--Filene Says That Business Must Now Obey the Public--Ickes Calls for Conservation | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/miss-ruperti-wed-to-allan-gerdau-descendant-of-mathias-nicoll-early.html | MISS RUPERTI WED TO ALLAN GERDAU; Descendant of Mathias Nicoll, Early Mayor, Becomes Bride in St. James Church Here | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/exfireman-guilty-of-arson.html | Ex-Fireman Guilty of Arson | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/the-good-fairy-staged-play-by-molnar-is-presented-at-royalty.html | 'THE GOOD FAIRY' STAGED; Play by Molnar is Presented at Royalty Theatre in London | True | Special Cable to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/floods-in-ice-jam-sweep-fairbanks-threefourths-of-alaskan-city.html | FLOODS IN ICE JAM SWEEP FAIRBANKS; Three-fourths of Alaskan City Submerged After Spring Break-Ups in Rivers MOVIE PARTY IS RESCUED Had Been Marooned on Island for Two-Days-- Waters Are Rising an Inch an Hour | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/expedition-seeks-to-prove-old-americaeurope-link.html | Expedition Seeks to Prove Old America-Europe Link | True | Wireless to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/painting-by-chardin-at-town-hall-club-large-stilllife-canvas-of-dog.html | PAINTING BY CHARDIN AT TOWN HALL CLUB; Large Still-Life Canvas of 'Dog and Duck' Ends Series of One-Picture Exhibitions | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/gimbel-wins-income-tax-fight.html | Gimbel Wins Income Tax Fight | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/germany-denies-women-hightop-leather-boots.html | Germany Denies Women High-Top Leather Boots | True | Wireless to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/lehman-corp-stock-split-stockholders-approve-3-for-1-change.html | LEHMAN CORP STOCK SPLIT; Stockholders Approve 3 for 1 Change Proposed by Directors | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/advertising-news-and-notes-chain-drive-cuts-pear-surplus.html | Advertising News and Notes; Chain Drive Cuts Pear Surplus | True | | C1B 335861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/getty-interests-control-mission-elect-all-but-one-director-in-fight.html | GETTY INTERESTS CONTROL MISSION; Elect All but One Director in Fight to Dominate Tide Water Oil | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/takes-over-78-larkin-stores.html | Takes Over 78 Larkin Stores | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/mrs-edward-j-mahoney.html | MRS. EDWARD J. MAHONEY | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/revises-delivery-plan-marshall-field-co-to-warehouse-converted.html | REVISES DELIVERY PLAN; Marshall Field &Co. to Warehouse Converted Goods in New York | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/singer-raises-pay-10-second-increase-in-4-months-to-affect-3500.html | SINGER RAISES PAY 10%; Second Increase in 4 Months to Affect 3,500 Employes | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/sees-end-of-employers-bridges-tells-students-that-workers-will.html | SEES END OF EMPLOYERS; Bridges Tells Students That Workers Will Carry On | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/capt-moore-gets-medal-capt-moore-gets-medal.html | CAPT. MOORE GETS MEDAL; CAPT. MOORE GETS MEDAL | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/liquor-brands-cut-despite-price-law-three-whiskies-sold-under.html | LIQUOR BRANDS CUT DESPITE PRICE LAW; Three Whiskies Sold Under Feld-Crawford Contracts Are Sliced Here PRICE WAR IS CONFINED Downtown Stores Make Discounts Up to 40 Cents a Quart--Other Retailers Watch May Act Under Law Test of Law Seen | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/indicted-in-womens-deaths.html | Indicted in Women's Deaths | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/playgrounds.html | PLAYGROUNDS | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/round-trip-was-fastest-ever-made-by-a-plane.html | Round Trip Was Fastest Ever Made by a Plane | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/news-of-the-screen-episode-and-23-12-hours-leave-open-todayhope.html | NEWS OF THE SCREEN; 'Episode' and '23 1/2 Hours' Leave' Open Today-Hope Hampton to Return in Universal's 'Riviera' News From Hollywood | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/changes-approved-for-transamerica-directors-vote-for-alteration-of.html | CHANGES APPROVED FOR TRANSAMERICA; Directors Vote for Alteration of Bank-Holding Company Headed by Ciannini | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/new-preferred-approved.html | New Preferred Approved | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/340-paid-for-1796-half-dollar.html | $340 Paid for 1796 Half Dollar | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/ceora-j-hufnagel-wed-at-greenwich-she-becomes-bride-of-walter-ware.html | CEORA J. HUFNAGEL WED AT GREENWICH; She Becomes Bride of Walter Ware Slocum in a Ceremony at Congregational Church | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/bond-offerings-by-municipalities-total-next-week-for-117-issues.html | BOND OFFERINGS BY MUNICIPALITIES; Total Next Week for 117 Issues $19,383,605, Against $10,708,500 This Week RPC TO MARKET $9,429,450 Finance Corporation Is Agent of PWA in Sale of Bonds of Seventy-three Cities Offerings and Yields Of Municipal Bonds OTHER MUNICIPAL LOANS Union County, N. J. Fall River, Masu. Elizabeth, N.J. Winthrop, Mass. Lexington, Mass. Wellesley, Mass. Utica, N. Y. Gloucester, Mass. Beacon, N. Y. | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/night-club-notes-where-is-everybodymore-summer-plansann-pennington.html | NIGHT CLUB NOTES; Where Is Everybody?--More Summer Plans--Ann Pennington for the Paradise | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/lawyer-wins-clemency-expartner-also-gets-suspended-sentence-on.html | LAWYER WINS CLEMENCY; Ex-Partner Also Gets Suspended Sentence on Conspiracy Charge | True | | C1B 335861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/judge-denies-temporary-iniunction-against-braddocklouis-bout-in.html | Judge Denies Temporary Injunction Against Braddock-Louis Bout in Chicago; GARDEN LOSES PLEA TO STOP BRADDOCK Court Refuses to Enjoin Him Before He Goes Through With Schmeling Fight CONTRACT IS HELD VAGUE Clause for First Defense of Title Found Unreasonable--Appeal to Be Pressed Resort to Open Hearing Covenant Not Restricted TICKET SALE TO START Chicago Promoters Prepare for Crowd of 80,000 at Bout Champion Now Unworried GARDEN TO CONTINUE FIGHT Kilpatrick Points Out Contract Is Still in Force | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/champion-criminal-arrested-for-75th-time-says-modestly-hes-been-in.html | Champion Criminal, Arrested for 75th Time, Says Modestly He's Been 'in Trouble Before' | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/estates-appraised.html | Estates Appraised | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/drafts-farm-bill-on-granary-basis-oneal-federation-will-submit-the.html | DRAFTS FARM BILL ON 'GRANARY' BASIS; O'Neal Federation Will Submit the Plan to Other Agricultural Groups Today HAS FEATURES OF OLD AAA Wallace Idea Would Be Carried Out Through Loans and Possible Compulsory Controls Proposals for Financing Willing to Have "Ceiling" Would Sign Contracts | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/two-detectives-demoted-two-others-get-higher-rank-and-two-are.html | TWO DETECTIVES DEMOTED; Two Others Get Higher Rank and Two Are Transferred | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/mexican-holdings-reduced-by-i-t-t-transfer-of-part-of-investment-to.html | MEXICAN HOLDINGS REDUCED BY I. T. & T.; Transfer of Part of Investment to Ericsson Telephone Revealed in 1936 Report CONTRACT COVERS REST Transaction Is in Line With Government Order--Drop in Total Assets | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/louis-delaunay-french-moliere-actor-was-scion-of-family-long-in.html | LOUIS DELAUNAY; French Moliere Actor Was Scion of Family Long in Theatre | True | Wireless to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/mrs-walter-j-norfolk.html | MRS. WALTER J. NORFOLK | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/carmen-offered-at-metropolitan-bruna-castagna-interprets-the-title.html | 'CARMEN' OFFERED AT METROPOLITAN; Bruna Castagna Interprets the Title Role in the Opera Created by Bizet | True | By Noel Straus | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/standard-oil-lifts-years-income-50-new-jersey-company-earned-net-of.html | STANDARD OIL LIFTS YEAR'S INCOME 50%; New Jersey Company Earned Net of $97,774,583 in 1936, Against $62,863,192 in '35 CRUDE OUTPUT UP 6.64% Farish and Teagle Report. Foreign Business Better-- Statements by Other Corporations Slight Rise in Debt Foreign Business Better Undistributed Income Tax STANDARD OIL LIFTS YEAR'S INCOME 50% PACKARD NET $2,610,701 COLUMBIAN CARBON NET UP NET ASSET VALUE RISES OTHER CORPORATE REPORTS | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/n-y-u-in-joint-concert-symphonic-band-and-glee-club-are-heard-in.html | N. Y. U. IN JOINT CONCERT; Symphonic Band and Glee Club Are Heard in Town Hall Program | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/topics-in-wall-street-tva-wins-first-round-burning-oil-prices-enter.html | TOPICS IN WALL STREET; TVA Wins First Round Burning Oil Prices Enter the Proxy Ballot New Capital Market Income Bonds The Ill-Starred Westchester | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/gets-a-year-in-wpa-fraud-contractor-also-fined-5000-in-35000.html | GETS A YEAR IN WPA FRAUD; Contractor Also Fined $5,000 in $35,000 Swindle | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/united-stockyards-gets-control-of-four-yards.html | United Stockyards Gets Control of Four Yards | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/book-notes.html | BOOK NOTES | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/court-to-pass-on-plan.html | Court to Pass on Plan | True | | C1B 335861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/10-tulip-prizes-won-by-morgan-banker-gets-9-first-awards-at-annual.html | 10 TULIP PRIZES WON BY MORGAN; Banker Gets 9 First Awards at Annual Show--Marshall Field Frequent Winner | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/named-as-buyer-of-gun-haberman-identified-in-federal-court-in.html | NAMED AS BUYER OF GUN; Haberman Identified in Federal Court in Katonah Case | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/twin-bill-today-for-giants-phils-ruffing-to-make-debut-for-yanks-to.html | TWIN BILL TODAY FOR GIANTS, PHILS; Ruffing to Make Debut for Yanks Tomorrow--Dodgers Idle Because of Rain Buffing Ready for Action Mungo to Pitch Today | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/progressives-win-in-hunter-election-joyce-gale-heads-student.html | 'PROGRESSIVES' WIN IN HUNTER ELECTION; Joyce Gale Heads Student SelfGovernment Group in Strict 'Party' Voting | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/pimlico-entries-churchill-downs-entries.html | Pimlico Entries; Churchill Downs Entries | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/wrightoakley.html | Wright--Oakley | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/business-leases.html | BUSINESS LEASES | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/white-poloists-win-117-down-reds-at-westbury-whitney-leading-attack.html | WHITE POLOISTS WIN, 11-7; Down Reds at Westbury, Whitney Leading Attack With 3 Goals | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/black-hawk-pilot-quits-loughlin-resigns-after-3-years-with-chicago.html | BLACK HAWK PILOT QUITS; Loughlin Resigns After 3 Years With Chicago Sextet | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/900-cadets-march-on-n-y-u-field-day-chase-reviews-corps-parade-but.html | 900 CADETS MARCH ON N. Y. U. FIELD DAY; Chase Reviews Corps Parade but Rain Forces Delay in Drill Competition | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/radiolanding-test-made-on-a-plane-federal-officals-witness-tryout.html | RADIOLANDING TEST MADE ON A PLANE; Federal Officals Witness Tryout of Lorenz System on Liner at Indianapolis VISUAL AND AUDIBLE GUIDE Senator Minton Is in Group Seeing a Blind-Flying Pilot Brought to Ground Safely Experience in the Plane Observed by Air Experts | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/albino-bison-is-born.html | Albino Bison Is Born | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/liberal-policies-held-trade-need-assistant-secretary-of-state-says.html | LIBERAL POLICIES HELD TRADE NEED; Assistant Secretary of State Says Economic Nationalism Must Be Resisted U. S. PROGRAM CONTINUING Sayre Tells Bankers Agreements Cover More Than a Third of Our Foreign Commerce | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/u-s-ship-aids-refugees-cruiser-raleigh-takes-155-from-alicante.html | U. S. SHIP AIDS REFUGEES; Cruiser Raleigh Takes 155 From Alicante, Spain, to France | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/feller-receives-school-diploma-clicking-of-cameras-chatter-of-radio.html | FELLER RECEIVES SCHOOL DIPLOMA; Clicking of Cameras, Chatter of Radio Announcers Mark Graduation Ceremonies | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/recent-religious-books.html | Recent Religious Books | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/lieut-w-b-kesse-weds-miss-courtenay-iilg-becomes-bride-of-aviation.html | LIEUT. W. B. KESSE WEDS; Miss Courtenay Iilg Becomes Bride of Aviation Officer in Texas | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/kermit-roosevelt-to-hunt.html | Kermit Roosevelt to Hunt | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/francis-a-chapman-publisher-of-providence-county-times-active-in.html | FRANCIS A. CHAPMAN; Publisher of Providence County Times Active in Politics | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/annalist-weekly-index-commodity-price-measure-drops-for-fifth.html | ANNALIST WEEKLY INDEX; Commodity Price Measure Drops for Fifth Consecutive Week | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/poles-raid-jews-to-avenge-killing-more-violence-expected-today-at.html | POLES RAID JEWS TO AVENGE KILLING; More Violence Expected Today at Funeral of Slain Policeman in Brzesc Litewski 53 INJURED BY ATTACKERS $500,000 Damage Done to Homes and Shops--Pro-Government Newspaper Is Hostile Rioting Spreads in Poland | True | Wireless to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/observe-hl-dohertys-birthday.html | Observe H.L. Doherty's Birthday | True | | C1B 335861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/brooklyn-parcel-sold-30-suite-apartment-house-in-bay-parkway-changes.html | BROOKLYN PARCEL SOLD; 30-Suite Apartment House in Bay Parkway Changes Hands | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/dorothy-williams-is-married-here-member-of-art-museum-staff-becomes.html | DOROTHY WILLIAMS IS MARRIED HERE; Member of Art Museum Staff Becomes the Bride of Ralph E. Phillips | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/2-parkers-linked-in-bleefeld-story-twiceconfessed-kidnapper-of.html | 2 PARKERS LINKED IN BLEEFELD STORY; Twice-Confessed Kidnapper of Wendel Tells 'Inside Story' of Meeting Father, Son PRISON PARLEY RELATED Fisher, Hauptmann's Lawyer, Said to Have Been Present With Mark Kimberling Sought to Aid Brother Actual Kidnaping Described Two Now Serving Sentences | True | From a Staff Correspondent. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/teachers-away-house-plays-gayly-absence-of-bankhead-and-rayburn-at.html | 'TEACHERS AWAY, HOUSE PLAYS GAYLY; Absence of Bankhead and Rayburn at White House Leads to an Uproarious Time MAVERICK TO THE RESCUE He Talks About Anything and Everything Until the Leaders Return, Then All Adjourn Mr. O'Connor Takes the Chair Mr. Maverick Takes the Floor | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/sweden-advances-at-net-eliminates-greece-32-in-davis-cup-playczechs.html | SWEDEN ADVANCES AT NET; Eliminates Greece, 3.2, In Davis Cup Play-- Czechs Score | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/actress-robbed-in-room-gunmen-pose-as-process-servers-at-hoteltake.html | ACTRESS ROBBED IN ROOM; Gunmen Pose as Process Servers at Hotel-Take $7,000 Gems | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/baltic-freighters-will-be-rebuilt-american-scantic-line-is-to-spend.html | BALTIC FREIGHTERS WILL BE REBUILT; American Scantic Line Is to Spend $1,000,000 Increasing Cargo Space on 7 Ships FIRST ONE IS COMPLETED Company Estimates That 560,000 Cubic Feet Will Be Gained by Adding Shelter Decks | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/city-dressed-meats.html | CITY DRESSED MEATS | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/argentine-flax-reaches-duluth.html | Argentine Flax Reaches Duluth | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/ford-opens-drive-against-auto-union-band-job-monopoly-personal.html | FORD OPENS DRIVE AGAINST AUTO UNION BAND 'JOB MONOPOLY'; Personal Message Warns His 150,000 Men Not to Put 'Necks in Iron Collar' | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/cotton-mill-activity-gain-above-seasonal-cloth-sales-small-but.html | Cotton Mill Activity Gain Above Seasonal; Cloth Sales Small, but Backlogs Are Heavy | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/austin-h-hart.html | AUSTIN H. HART | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/minor-league-baseball-international-league-american-association-new.html | Minor League Baseball; INTERNATIONAL LEAGUE AMERICAN ASSOCIATION NEW YORK-PENN LEAGUE SOUTH ATLANTIC LEAGUE PIEDMONT LEAGUE SOUTHERN ASSOCIATION PACIFIC COAST LEAGUE | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/ashlyn-l-cannon-married-in-south-daughter-of-late-ross-cannon-is.html | ASHLYN L. CANNON MARRIED IN SOUTH; Daughter of Late Ross Cannon Is Bride of Eben Draper of Hopedale, Mass. | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/walter-l-laidlaw.html | WALTER L. LAIDLAW | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/police-department.html | Police Department | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/abe-rothschild.html | ABE ROTHSCHILD | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/treasury-curbed-on-raskob-data-tax-court-holds-evidence-on-wifes.html | TREASURY CURBED ON RASKOB DATA; Tax Court Holds Evidence on Wife's Stock Does Not Fit in du Pont Case 1930 AND 1931 SALES TOLD Defense Loses Protest Against Listing of Transactions Already Approved: | True | | C1B 335861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/carloadings-decline-19-in-week-but-gain-147-in-year-miscellaneous.html | Carloadings Decline 1.9% in Week, but Gain 14.7% in Year; Miscellaneous Index Higher | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/w-h-knox-importer-automobile-victim-maplewood-man-dies-shortly.html | W. H. KNOX, IMPORTER, AUTOMOBILE VICTIM; Maplewood Man Dies Shortly After Being Struck by Two Cars in Whitehall St. | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/college-and-school-results-baseball-golf-lacrosse-track-tennis.html | College and School Results; BASEBALL GOLF LACROSSE TRACK TENNIS | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/bars-worlds-fair-news-justice-shientag-enjoins-unofficial-magazine.html | BARS 'WORLD'S FAIR NEWS; Justice Shientag Enjoins Unofficial Magazine From Using Name | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/demands-arms-equality-hungary-wants-to-be-independent-nation-roeder.html | DEMANDS ARMS EQUALITY; Hungary Wants to Be Independent Nation, Roeder Says | True | Wireless to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/tibbett-applauded-in-his-london-debut-he-sings-tosca-role-in-covent.html | TIBBETT APPLAUDED IN HIS LONDON DEBUT; He Sings 'Tosca' Role in Covent Garden--Repeatedly Recalled by Enthusiastic Audience A Sonata Recital | True | Special Cable to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/philadelphia-ballet-sails.html | Philadelphia Ballet Sails | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/legislator-kills-man-texan-says-victim-in-hotel-shooting-had.html | LEGISLATOR KILLS MAN; Texan Says Victim in Hotel Shooting Had Threatened Him | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/english-channel-yields-body.html | English Channel Yields Body | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/lewis-outpoints-perroni-in-garden-lightheavyweight-champion-hammers.html | LEWIS OUTPOINTS PERRONI IN GARDEN; Light-Heavyweight Champion Hammers Out Easy Victory in Non-Title Contest | True | By James P. Dawson | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/john-burke-dead-exus-treasurer-served-with-wilson-for-eight.html | JOHN BURKE DEAD, EX-U.S. TREASURER; Served With Wilson for Eight Years--Governor of North Dakota Three Terms CHIEF JUSTICE OF STATE Gave Entire Fortune to Satisfy Creditors When Brokerage Firm Here Failed Three Times Governor Elected County Judge Won Vindication Campaign | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/lehman-will-act-soon-on-labor-bill-albany-expects-early-approval-of.html | LEHMAN WILL ACT SOON ON LABOR BILL; Albany Expects Early Approval of Measure Creating a State 'Wagner Act' BROAD POWERS FOR BOARD It Would Supervise Elections of Employes--Plan Outlaws Labor Spies and 'Blacklist' Inequalities of Past Are Cited Restrictions Upon the Employer SCHOOL BUILDERS CALLED Board Investigates Refusal to Accept Labor Restriction | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/poland-dissolves-10-cartels.html | Poland Dissolves 10 Cartels | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/mexico-bans-apology-to-berlin-and-rome-foreign-office-says.html | MEXICO BANS APOLOGY TO BERLIN AND ROME; Foreign Office Says Caricatures of Mussolini and Hitler Had No Link to Government | True | Wireless to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/westchester-deals-savings-bank-disposes-of-12room-house-in.html | WESTCHESTER DEALS; Savings Bank Disposes of 12Room House in Scarsdale | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/row-of-two-unions-again-ties-up-ship-acadia-still-at-pier-as-50-of.html | ROW OF TWO UNIONS AGAIN TIES UP SHIP; Acadia Still at Pier as 50 of Engine and Deck Crew Refuse to Sail Her | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/noted-paris-editor-quits-echo-de-paris-henry-simond-and-15-of-his.html | NOTED PARIS EDITOR QUITS ECHO DE PARIS; Henry Simond and 15 of His Collaborators Including de Kerillis and Cartier Resign Former Communist, Who is Now Called a Fascist, Has a Fine Record as St. Denis Mayor | True | By P. J. Philipwirenlesss To the New York Times. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/near-east-colleges.html | NEAR EAST COLLEGES | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/leading-batsmen-national-league-american-league.html | Leading Batsmen; NATIONAL LEAGUE AMERICAN LEAGUE | True | | C1B 335861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/madrid-hears-foes-fight-after-split-university-city-factions-clash.html | MADRID HEARS FOES FIGHT AFTER SPLIT; University City Factions Clash Over Surrender, General Miaja Reports REBELS SEIZE BILBAO HILL Advance on Mount Jata After Taking Tollu--100 Victims in Saragossa Air Raid Cordon Kept Around Ares Rebels Take Mount Tollu MADRID HEARS FOES FIGHT AFTER SPLIT 100 Victims in Saragossa Raid Says Basques Bar Mediation | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/no-need-for-trusts-broker-tells-sec-paul-shields-says-he-dropped.html | NO NEED FOR TRUSTS BROKER TELLS SEC; Paul Shields Says He Dropped $2,000,000 in the Chain Store Stocks, Inc. SOLD IT TO ATLAS CORP. Control Passed at $13.40 a Share for Stock That Cost an Average of $35 | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/la-traviata-is-given-garrotto-power-germont-in-verdi-opera-at-the.html | LA TRAVIATA' IS GIVEN; Garrotto, Power, Germont in Verdi Opera at the Hippodrome | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/aid-for-city-girls-urged-at-parley-guardianship-of-parents-is.html | AID FOR CITY GIRLS URGED AT PARLEY; Guardianship of Parents Is Serious Problem, Dr. Sharp Tells Scout-Group Here | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/bride-of-windsor-to-become-royal-highness-law-of-britain-makes-the.html | Bride of Windsor to Become Royal Highness; Law of Britain Makes the Status Automatic | True | Special Cable to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/proppermccallum-plant-sold.html | Propper-McCallum Plant Sold | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/moss-on-job-agency-fees.html | Moss on Job Agency Fees | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/end-steel-strikes-affecting-32000-jones-laughlin-accepts-s-w-o-c.html | END STEEL STRIKES AFFECTING 32,000; Jones & Laughlin Accepts S. W. O. C. for Its Members and Agrees to Election | True | By Louis Stark | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/new-navy-airport-is-ready.html | New Navy Airport Is Ready | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/belmont-park-chart-belmont-park-entries-pimlico-results.html | BELMONT PARK CHART; Belmont Park Entries Pimlico Results | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/mrs-marss-filly-tops-oaks-entries-mars-shield-choice-in-field-of-11.html | MRS. MARSS FILLY TOPS OAKS ENTRIES; Mars Shield Choice in Field of 11 to Capture Old Event at Churchill Downs SARACEN IS HOME FIRST Leads Maple Ricca to Wire by a Nose in Fort Knox Purse--Returns $26.20 for $2 | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/49-east-72d-street-in-new-ownership-former-home-of-mrs-gloria.html | 49 EAST 72D STREET IN NEW OWNERSHIP; Former Home of Mrs. Gloria Vanderbilt Sold by Life Insurance Company DWELLINGS IN DEMAND Sales of Several in Scattered Parts of City Reported in Active Day of Trading | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/niemoeller-sermon-tomorrow-banned-fighting-pastor-of-dahlem-is.html | NIEMOELLER SERMON TOMORROW BANNED; Fighting Pastor of Dahlem Is Forbidden by Nazis to Preach Until Further Notice | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/army-netmen-triumph-russell-and-rollins-in-singles-finalteam.html | ARMY NETMEN TRIUMPH; Russell and Rollins in Singles Final--Team Victory Assured | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/mayo-team-here-today.html | Mayo Team Here Today | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/owen-daly-banker-was-member-of-baltimore-stock-exchange-since-1884.html | OWEN DALY; Banker Was Member of Baltimore Stock Exchange Since 1884 | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/reich-train-causes-stir-goering-assures-innsbruck-germans-hitler-is.html | REICH TRAIN CAUSES STIR; Goering Assures Innsbruck Germans Hitler Is Not Aboard | True | Wirleess to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/merrill-back-from-london-in-record-24hour-flight-lands-at-bennett.html | Merrill Back From London In Record 24-Hour Flight; Lands at Bennett Field, Completing Round Trip in Five Days--Flew Blind All the Way--Brings Coronation Pictures MERRILL RETURNS IN RECORD FLIGHT Fiew in Clouds All the Way Lambie's Parents at Field AT THE END OF A ROUND-TRIP FLIGHT OVER THE ATLANTIC | True | | C1B 335861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/jersey-suit-planned-on-u-s-road-aid-cut-legislators-see-injustice.html | JERSEY SUIT PLANNED ON U. S. ROAD AID CUT; Legislators See Injustice in the $558,006 Penalty for Using Road Funds for Relief | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/georgia-trackmen-star-excel-in-southeastern-gamesthree-records.html | GEORGIA TRACKMEN STAR; Excel In Southeastern Games—Three Records Bettered | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/finds-suicides-at-9year-low.html | Finds Suicides at 9-Year Low | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/j-calvin-moss-lynchburg-insurance-executive-and-exlegislator-in.html | J. CALVIN MOSS; Lynchburg Insurance Executive and Ex-Legislator in Virginia | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/passaic-holds-flower-mart.html | Passaic Holds Flower Mart | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/news-of-the-stage-eternal-road-departs-tomorrownext-weeks-three.html | NEWS OF THE STAGE; Eternal Road Departs Tomorrow—Next Week's Three Openings--Other Items | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/gen-haskell-out-of-spain-aid-group-quit-committee-when-he-found.html | GEN. HASKELL OUT OF SPAIN AID GROUP; Quit Committee When He Found Relief Was Limited was not a to Insurgent Territory | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/beatrice-v-behr-morristown-bride-her-marriage-to-donald-kipp.html | BEATRICE V. BEHR MORRISTOWN BRIDE; Her Marriage to Donald Kipp, Attorney of Newark, Takes Place in St. Peter's Church | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/livingston-hopeful-of-republican-mayor-he-insists-party-can-defeat.html | LIVINGSTON HOPEFUL OF REPUBLICAN MAYOR; He Insists Party Can Defeat La Guardia, With Democrats Split on Their Vote | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/aluminum-co-wins-federal-suit-curb-judge-at-pittsburgh-issuing-a.html | ALUMINUM CO. WINS FEDERAL SUIT CURB; Judge at Pittsburgh, Issuing a Temporary Writ, Says Cummings Has No Right to Act HECITES 1912 COURT ORDER Government, ExpressingSurprise, Expected to Appeal Over Its Anti-Trust Action Washington Appeal Is Expected | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/german-reds-sentenced-for-hearing-soviet-radio.html | German Reds Sentenced For Hearing Soviet Radio | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/knight-bachelor-again-triumphs-in-1000-heavy-harness-stake-scores.html | Knight Bachelor Again Triumphs In $1,000 Heavy Harness Stake; Scores Fourth Victory in Six Competitions for the Rich Event at Atlantic City Horse Show--Broomfield Takes Confidence Purse in Field of Twenty-five Open Jumpers O'Connell Drives Victor Surprise by Qualified Hunters Awards Made at the Show | True | By Henry R. IlsleyspecialTo the New York Times. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/young-republicans.html | YOUNG REPUBLICANS | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/mind-ismapped-in-cure-of-insane-dr-sakel-charts-pathways-in-those.html | MIND ISMAPPED' IN CURE OF INSANE; Dr. Sakel Charts 'Pathways' in Those Emerging From Darkness by Aid of Insulin | True | By William L. Laurence | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/u-p-agrees-to-a-poll-editorial-workers-to-vote-on-guild-as.html | U. P. AGREES TO A POLL; Editorial Workers to Vote on Guild as Bargaining Agency | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/mannie-dannenberg.html | MANNIE DANNENBERG | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/u-s-trade-policy-backed-by-canada-at-empire-parley-mackenzie-king.html | U. S TRADE POLICY BACKED BY CANADA AT EMPIRE PARLEY; Mackenzie King at London in the Role of Missionary for Roosevelt's Program DOMINIONS URGE PET AIMS Lyons of Australia Stresses Need for Accord in Pacific--Other Problems Studied Pacific Pact Is Urged Trade Channels Opened U. S. TRADE POLICY BACKED BY CANADA Speeches Intentionally Vague Bound by Limitations Tells of Armament Race | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/topics-of-sermons-in-citys-churches-tomorrow.html | Topics of Sermons in City's Churches Tomorrow | True | | C1B 335861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/pirates-rout-dean-crush-cards-14-to-4-get-nine-hits-off-dizzy.html | PIRATES ROUT DEAN, CRUSH CARDS, 14 TO 4; Get Nine Hits Off Dizzy Before He Leaves in Fourth--His Five-Game Streak Ends JEERS LEAVE HIM UNFAZED Fans Chide Hurler as He Goes From Field--Medwick Gets Homer and 3 Other Blows | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/favors-utility-merger-philip-j-roosevelt-backs-plan-for-public.html | FAVORS UTILITY MERGER; Philip J. Roosevelt Backs Plan for Public Service Subsidiaries | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/tunney-gets-golf-ace-sinks-drive-of-179-yards-at-pinehurst-then.html | TUNNEY GETS GOLF ACE; Sinks Drive of 179 Yards at Pinehurst, Then Celebrates | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/blum-bids-americans-visit-at-paris-premier-in-broadcast-offers.html | BLUM BIDS AMERICANS VISIT AT PARIS; Premier, in Broadcast, Offers Hospitality--Sees Ties of Democracy Tightened | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/hospitals-to-join-in-seeking-city-aid-nonprofit-institutions-form.html | HOSPITALS TO JOIN IN SEEKING CITY AID; Non-Profit Institutions Form Committee to Get Higher Pay for Indigent Patients OLD GROUPS ARE MERGED Greater Association Takes in 2 Organizations--Municipal Hospitals May Come In May Admit Municipal Hospitals Neilley Named President | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/miss-lucy-a-hayes-retired-republican-coleader-in-brooklynteacher-40.html | MISS LUCY A. HAYES; Retired Republican Co-Leader in Brooklyn--Teacher 40 Years | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/skidmore-alumnae-hurt-three-on-way-to-may-day-fete-are-in-auto.html | SKIDMORE ALUMNAE HURT; Three on Way to May Day Fete Are in Auto Collision | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/dr-kilpatrick-honored-teachers-college-philosophy-club-gives.html | DR. KILPATRICK HONORED; Teachers College Philosophy Club Gives Dinner-for Educator | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/harry-n-taylor.html | HARRY N. TAYLOR | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/new-utility-registers-arkansasmissouri-power-corp-recently.html | NEW UTILITY REGISTERS; Arkansas-Missouri Power Corp. Recently Organized by Court | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/hits-rail-brotherhoods-roosevelt-board-reports-on-inquiry-in.html | HITS RAIL BROTHERHOODS; Roosevelt Board Reports on Inquiry in Southern Pacific Row | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/letters-to-the-times-statistical-board-chairman-points-out.html | Letters to The Times; Statistical Board Chairman Points Out Difficulties in the Way Difficulties to Be Met Johnson Plan Disapproved Light Sought From SEC Ambassador Dodd's Letter New York's Petticoat Lane INVASION | True | STUART A. RICE SAMUEL LAUFBANN.G. MAYER.ALBERT ULMANN.CARL JOHN BOSTELMANN. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/cotton-is-steadier-after-early-dip-selling-pressure-lifted-with.html | COTTON IS STEADIER AFTER EARLY DIP; Selling Pressure Lifted With Execution of a Block of Overnight Orders TRADING IN MAY CEASES Last Price, 12.61c, Is 209 Points Below Season's High Level, Made Six Weeks Ago Movement Into Sight Yesterday's statistics in bales: Visible Supply of Foreign Cotton | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/for-textile-council.html | FOR TEXTILE COUNCIL | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/to-end-kickbacks-salesmens-union-told-practice-will-be-stopped.html | TO END 'KICKBACKS'; Salesmen's Union Told Practice Will Be Stopped Beginning Monday | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/mann-school-annex-presented.html | Mann School Annex Presented | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/capital-gains-tax-fought-state-realty-group-condemns-effect-of.html | CAPITAL GAINS TAX FOUGHT; State Realty Group Condemns Effect of Federal Levy | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/john-l-clem-hero-of-civil-war-at-10-drummer-boyof-chickamauga-is.html | JOHN L. CLEM, HERO OF CIVIL WAR AT 10; 'Drummer Boyof Chickamauga' is Dead, a Major General Retired, at Age of 86 FOUGHT IN MANY BATTLES Kept Up Steady Fire With Gun Cut Down to Fit Him--Twice Wounded at Atlanta Commissioned by Grant More Than a Mascot | True | Special to THE NEW YORK TIMES. | C1B 335861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/rail-strike-plans-halted-by-truce-union-men-agree-not-to-quit-at.html | RAIL STRIKE PLANS HALTED BY TRUCE; Union Men Agree Not to Quit at Meeting Here With Federal Board SOME WIN PAY INCREASE Workers on Piers Will Get 8Cent an Hour Rise--A. F. L. to Mediate Union Dispute Arbitration Agreed Jurisdiction at Issue Full Argument Recorded | True |  | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/text-of-provisions-of-state-labor-relations-bill-as-passed-by-the.html | Text of Provisions of State Labor Relations Bill as Passed by the Legislature; AN ACT ARTICLE 20 Section 700. Findings and Policy Section 702. Labor Relations Board Section 703. Rights of Employees Section 704. Unfair Labor Practices Section 705. Representatives and Elections Section 706. Prevention of Unfair Labor Practices Section 707. Judicial Review Section 708. Investigatory Powers Section 709. Punitive Provision Section 710. Public Records and Proceedings Section 711. Estimate of Annual Administrative Expenses How Paid Section 712. Repeal of Inconsistent Provisions Section 713. Limitations Sectionn 714. Separability Section 715. Application of Article Section 716. Short Title | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/russians-show-film-of-army-to-germans-movie-exhibited-in-the-berlin.html | RUSSIANS SHOW FILM OF ARMY TO GERMANS; Movie Exhibited in the Berlin Embassy Stresses Efficiency of the Soviet Troops | True | Wireless to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/tva-wins-reversal-of-injunction-appeals-court-lifts-expansion-ban.html | TVA Wins Reversal of Injunction; Appeals Court Lifts Expansion Ban; 'Loss to Public' on Power and Flood Control Is Basis of Ruling at Covington Voiding Gore Order-- Agency Says It Has Lost $200,000 a Month TVA WINS REVERSAL OF EXPANSION BAN Judge Sees No Peril at Present Rules Asked on Injunctions Ruling "Removes a Thorn" Holds TVA Situs Unrestricted | True |  | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/steel-salaries-reported-schwab-grace-got-180000-each-from-bethlehem.html | STEEL SALARIES REPORTED; Schwab, Grace Got $180,000 Each From Bethlehem Last Year | True |  | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True |  | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/miss-jean-hibberd-married-in-jersey-maplewood-girl-is-the-bride-of.html | MISS JEAN HIBBERD MARRIED IN JERSEY; Maplewood Girl Is the Bride of Edward R. N. Douglass in Her Parents' Homee | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/brass-companies-give-higher-wage-to-15000-rise-fourth-at-waterbury.html | BRASS COMPANIES GIVE HIGHER WAGE TO 15,000; Rise, Fourth at Waterbury Since September, Is Aimed to Fore stall Union, Say C. 1. O. Men | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/building-plans-filed.html | BUILDING PLANS FILED | True |  | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/eugenics-is-urged-to-lengthen-life-dr-emerson-sees-fewer-misfits.html | EUGENICS IS URGED TO LENGTHEN LIFE; Dr. Emerson Sees Fewer Misfits Resulting From Study of Science ASKS AID OF PHYSICIANS At Conference Here He Gives Five Suggestions Toward Upbuilding of Race | True |  | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/german-priest-gets-five-years.html | German Priest Gets Five Years | True | Wireless to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/elephant-escapes-from-a-wpa-circus-wanders-about-brooklyn-and.html | ELEPHANT ESCAPES FROM A WPA CIRCUS; Wanders About Brooklyn and Queens in Search of Her Old Ringling Cronies | True |  | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/homerun-hitters.html | Home-Run Hitters | True |  | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/mosconi-wins-2-cue-blocks.html | Mosconi Wins 2 Cue Blocks | True |  | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/found-slain-in-his-bed-bronx-mans-murder-is-discovered-by-his-bride.html | FOUND SLAIN IN HIS BED; Bronx Mans Murder Is Discovered by His Bride of Two Months | True |  | C1B 335861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/liberty-bell-rung-for-constitution-mayor-wilson-taps-out-13-notes.html | LIBERTY BELL RUNG FOR CONSTITUTION; Mayor Wilson Taps Out 13 Notes to Open Philadelphia's Sesquicentennial Fete FIRST DRAFT PUT ON VIEW Document Is Placed in Independence Hall as Elaborate Ceremonies Are Held | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/utility-files-statement-registration-discloses-12600000-program-of.html | UTILITY FILES STATEMENT; Registration Discloses $12,600,000 Program of Cincinnati Gas | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/son-to-mrs-wallace-hoggson.html | Son to Mrs. Wallace Hoggson | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/mrs-hall-sets-golf-mark.html | Mrs. Hall Sets Golf Mark | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/womens-national-retains-laurels-defeats-north-hempstead-312112-to.html | WOMEN'S NATIONAL' RETAINS LAURELS; Defeats North Hempstead, 31/2-11/2, to Win L. I. Class A Links Play | True | By Kingsley Childs | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/key-company-would-borrow.html | Key Company Would Borrow | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/ruse-ends-stamford-sitdown.html | Ruse Ends Stamford Sit-Down | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/france-frees-americans-group-jailed-40-days-for-trying-to-enter.html | FRANCE FREES AMERICANS; Group Jailed 40 Days for Trying to Enter Spain as Fighters | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/dr-eckener-views-airship-wreckage-german-commissin-is-silent-after.html | DR. ECKENER VIEWS AIRSHIP WRECKAGE; German Commissin Is Silent After Visit toScane of the Hindenburg Disaster | True | By Russell B. Porter | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/europe-the-new-king-finds-a-new-british-commonwealth.html | Europe; The New King Finds a New British Commonwealth | True | By Anne O'Hare McCormick | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/queens-residence-sold-far-rockaway-house-to-be-altered-for.html | QUEENS RESIDENCE SOLD; Far Rockaway House to Be Altered for Two-Family Occupancy | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/geoghan-condemns-morals-in-schools-declares-conditions-among.html | GEOGHAN CONDEMNS MORALS IN SCHOOLS; Declares Conditions Among Brooklyn Students Warrant Inquiry Immediately TO GIVE 'IMPORTANT' DATA Announces 2 Members of Board of Education Offer Aid in His Investigation Will Confer Today Faculty Members Cleared | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/mrs-lew-m-heck.html | MRS. LEW M. HECK. | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/navy-orders-83-airplanes.html | Navy Orders 83 Airplanes | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/caution-is-advised-as-exports-improve-hollis-warns-against-neglect.html | CAUTION IS ADVISED AS EXPORTS IMPROVE; Hollis Warns Against Neglect of Overseas Customers in Fa vor of Domestic Trade | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/chileans-oppose-default-proposal-to-suspend-foreign-debt-payment.html | CHILEANS OPPOSE DEFAULT; Proposal to Suspend Foreign Debt Payment Criticized | True | Special Cable to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/15000-in-lost-jewels-hunted-in-refuse-heap.html | $15,000 in Lost Jewels Hunted in Refuse Heap | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/estate-in-harrison-changes-ownership-l-m-ebling-buyer-of-large.html | ESTATE IN HARRISON CHANGES OWNERSHIP; L. M. Ebling Buyer of Large Residence--Business Parcel Sold in New Rochelle | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/home-construction-rises-61-in-nation-37-states-report-gain-in-work.html | HOME CONSTRUCTION RISES 61% IN NATION; 37 States Report Gain in Work Started in Month as Compared With 1936 | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/business-notes.html | BUSINESS NOTES | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/books-of-the-times-panorama-devil-in-new-hampshire.html | BOOKS OF THE TIMES; Panorama Devil in New Hampshire | True | BY Ralph Thompson | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/betrothed-to-eugene-oneill-jr.html | Betrothed to Eugene O'Neill Jr. | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/stock-offer-by-airplane-concern.html | Stock Offer by Airplane Concern | True | | C1B 335861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/miss-ann-rossiter-wed-in-bronxville-reformed-church-w-setting-for.html | MISS ANN ROSSITER WED IN BRONXVILLE; Reformed Church w Setting for Her Marriage to Andrew J. Berry Jr. A GRADUATE OF DANA HALL Bride Is Daughter of Stock Exchange Governor--Escorted to Altar by Her Father | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/francisco-sotogras.html | FRANCISCO SOTOGRAS | True | Special Cable to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/sues-over-school-mural-brother-of-painter-says-picture-in-book.html | SUES OVER SCHOOL MURAL; Brother of Painter Says Picture in Book Violated Copyright | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/taplin-suit-dismissed-guiterman-loses-367250-action-on-conspiracy.html | TAPLIN SUIT DISMISSED; Guiterman Loses $367,250 Action on Conspiracy Charge | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/german-ambassador-arrives-in-capital-dr-dieckhoff-is-greeted-by.html | GERMAN AMBASSADOR ARRIVES IN CAPITAL; Dr. Dieckhoff Is Greeted by Friends of Years He Served as Embassy Counselor | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/new-market-stakes-taken-by-cash-book-lord-astors-racer-scores-by.html | NEW MARKET STAKES TAKEN BY CASH BOOK; Lord Astor's Racer Scores by Two Lengths--Perifox 9-2 Choice for the Derby | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/new-must-program-he-takes-positive-stand-for-many-measures-in.html | NEW MUST PROGRAM; He Takes Positive Stand for Many Measures in Controversy | True | By Turner Catledge | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/missing-student.html | MISSING STUDENT | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/many-fetes-planned-at-orange-dog-show-cocktail-parties-dinners-and.html | MANY FETES PLANNED AT ORANGE DOG SHOW; Cocktail Parties, Dinners and a Ball Tonight to Follow the Tennis Club Event | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/edith-e-schippers-has-church-bridal-long-island-girl-married-to.html | EDITH E. SCHIPPERS HAS CHURCH BRIDAL; Long Island Girl Married to Paul Phillippi Huffard Jr. in All Saints, Great Neck | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/james-roosevelt-to-speak.html | James Roosevelt to Speak | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/mrs-charles-r-brahn.html | MRS. CHARLES R. BRAHN | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/homage-paid-to-mrs-stowe.html | Homage Paid to Mrs. Stowe | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/11289486-earned-by-columbia-gas-profit-for-year-to-march-31.html | $11,289,486 EARNED BY COLUMBIA GAS; Profit for Year to March 31 Compares With $13,230,488 in the Previous Period EQUAL TO 36C ON COMMON Operating Expenses and Taxes Rise to $57,925,349--Ohio River Flood a Factor | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/art-prizes-given-at-columbia-show-daughter-of-dr-einstein-wins.html | ART PRIZES GIVEN AT COLUMBIA SHOW; Daughter of Dr. Einstein Wins Honorable Mention for Sculpture in Stone 150 WORKS ON EXHIBITION New Yorker and a Dobbs Ferry Student Take First Places--Wood Carving Cited | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/national-bonds-earnings-up.html | National Bond's Earnings Up | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/king-george-gives-first-court-ball-thousands-of-highest-officials.html | KING GEORGE GIVES FIRST COURT BALL; Thousands of Highest Officials Dance at Colorful Fete in Buckingham Palace LONDON IS STILL CROWDED 1,200 Overseas Soldiers Get Medals From Members of the Royal Family All Guests of High Rank Streets Thronged Nightly 100,000 Cheer Outside | True | By Charles W. Hurdwireless To the New York Times. | C1B 335861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/sun-dora-defeats-cain-in-runoff-after-racing-dead-heat-at-aurora.html | Sun Dora Defeats Cain in Run-Off After Racing Dead Heat at Aurora; Owners Invoke Illinois Commission Rule to Decide Deadlock and Send the Horses Over Five-and-Half-Furlong Route Second Time--Double Players Collect on Both Contestants Summaries of the Races | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/radio-kept-listeners-in-suspense-by-reports-of-plane-hunting-hole.html | Radio Kept Listeners in Suspense by Reports Of Plane Hunting Hole in Clouds to Land | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/state-labor-bill-scored-merchants-association-urges-gov-lehman-to.html | STATE LABOR BILL SCORED; Merchants Association Urges Gov. Lehman to Hold Hearing | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/board-votes-fund-for-playgrounds-victory-for-moses-civil-service.html | BOARD VOTES FUND FOR PLAYGROUNDS; VICTORY FOR MOSES; Civil Service Employes Will Supplant WPA Staff and Police in 142 Areas MEMBERS ASSAIL MAYOR Levy Says He 'Walked Out' on Crisis--Valentine Absent From Special Hearing $75,000 PROVIDED AT ONCE Bond Issue Also Decided On Despite La Guardia's Message That WPA Can Do Work Mayor Sharply Criticized Police to Stay on Job BOARD VOTES FUND FOR PLAYGROUNDS Calls Analysis Faulty | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/commodity-markets-rubber-silk-cocoa-and-copper-futures-advance-in.html | COMMODITY MARKETS; Rubber, Silk, Cocoa and Copper Futures Advance in Quieter Trading--Other Staples Lower | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/joseph-w-archer.html | JOSEPH W. ARCHER. | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/murphy-defends-rights-of-worker-michigan-executive-would-put.html | MURPHY DEFENDS 'RIGHTS' OF WORKER; Michigan Executive Would Put Privileges of Property and of Jobs on Equal Plane BACKS HIS STRIKE ACTION Pursued Only Course to Avoid Bloodshed, He Tells Members of Consumers League Property Rights of Workers Other "Outbursts" Likely | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/clarence-foulkes-imarries-miss-klee-rev-phillips-p-elliott-and-rev.html | CLARENCE FOULKES IMARRIES MISS KLEE; Rev. Phillips P. Elliot and Rev. Curtis K. Jones Officiate in Brooklyn Heights Ohurch BRIDE ESCORTED BY UNCLE Mrs. Walter Warner Jr. Honor Matron--Arthur Foulkes Is Best Man for Brother | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/bronx-site-bought-for-an-apartment-operators-acquire-walton-ave.html | BRONX SITE BOUGHT FOR AN APARTMENT; Operators Acquire Walton Ave. Plot Near 183d Street in Housing Project | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/cotton-consumption-makes-april-record-home-takings-exceeded-only-in.html | COTTON CONSUMPTION MAKES APRIL RECORD; Home Takings Exceeded Only in March--Nine Months' Takings a Record | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/events-today.html | EVENTS TODAY | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/rev-elbert-c-hoag-is-killed-by-a-fall-methodist-minister-for-55.html | REV. ELBERT C. HOAG IS KILLED BY A FALL; Methodist Minister for 55 Years Is Victim of Injury Received in Subway Station--He Was 86 | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/home-insurance-says-it-made-6000000-by-deal-that-four-shareholders.html | Home Insurance Says It Made $6,000,000 By Deal That Four Shareholders Assail | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/far-rockaway-scores-54-downs-john-adams-high-in-p-s-a-lother-school.html | FAR ROCKAWAY SCORES, 5-4; Downs John Adams High In P. S. A. L.--Other School Results | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/seized-at-bronx-park-as-attacker-of-girl-prisoner-held-as-kidnapper.html | SEIZED AT BRONX PARK AS ATTACKER OF GIRL; Prisoner, Held as Kidnapper, Is Suspected of Being One of Trio Sought in Many Assaults | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/frohman-renamed-actors-fund-head-greatest-friend-of-performer-finds.html | FROHMAN RENAMED ACTORS FUND HEAD; 'Greatest Friend of Performer Finds Cheer in Success of 'King Richard II' | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/concrete-pipe-cos-cited-commission-files-five-complaints-against.html | CONCRETE PIPE COS. CITED; Commission Files Five Complaints Against Eastern Producers | True | Special to THE NEW YORK TIMES. | C1B 335861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/fencing-laurels-go-to-podberesky-stuyvesant-star-wins-p-s-a-l.html | FENCING LAURELS GO TO PODBERESKY; Stuyvesant Star Wins P. S. A. L. Championship Through Fine Records on Defense | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/mountain-to-be-roosevelt.html | Mountain to Be 'Roosevelt' | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/ribbentrop-is-host-to-1000-at-embassy-german-envoy-reopens-london.html | RIBBENTROP IS HOST TO 1,000 AT EMBASSY; German Envoy Reopens London Edifice--Duke and Duchess of Kent Among Guests | True | Special Cable to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/eight-die-in-italian-landslide.html | Eight Die in Italian Landslide | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/bank-control-regulation-sec-adopts-new-registration-form-for.html | BANK CONTROL REGULATION; SEC Adopts New Registration Form for Holding Companies | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/young-republicans-seek-united-party-state-clubs-meeting-at-syracuse.html | YOUNG REPUBLICANS SEEK UNITED PARTY; State Clubs, Meeting at Syracuse, Are Cheered by Chairman's Attitude KEYNOTER WARNS SESSION Richard Palmer Tells Delegates They Must Earn Rather Than Demand 'Recognition' Delegates Look to Erie Question of "Recognition" Thinks Colleges Fertile Field | True | From a Staff Correspondent. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/fire-underwriters-to-meet.html | Fire Underwriters to Meet | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/textile-company-stocks.html | TEXTILE COMPANY STOCKS | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/field-for-preakness-today.html | Field for Preakness Today | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/haiti-decorates-mexican-envoy.html | Haiti Decorates Mexican Envoy | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/salles-will-seek-brazil-presidency-constitutionalista-party-to.html | SALLES WILL SEEK BRAZIL PRESIDENCY; Constitutionalista Party to Launch Candidacy of Sao Paulo Governor Today | True | Special Cable to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/heads-local-chemists.html | HEADS LOCAL CHEMISTS | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/party-given-here-for-nancy-noyes-she-and-fiance-alfred-king-honored.html | PARTY GIVEN HERE FOR NANCY NOYES; She and Fiance, Alfred King, Honored at Dinner by John Knox Cowperthwaites LUCIUS BOOMERS HOSTS Entertain for Miss Beth Leacy,-- Jean Pascall and Marjorie Campbell Have Guests | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/sugar-deliveries-listed-refiners-growers-and-importers-report-to.html | SUGAR DELIVERIES LISTED; Refiners, Growers and Importers Report to AAA Section | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/n-y-telephone-files-for-25000000-issue-3-14-refunding-bonds-would.html | N. Y. TELEPHONE FILES FOR $25,000,000 ISSUE; 3 1/4% Refunding Bonds Would Be Used to Redeem 6 1/2% Preferred Stock | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/rfc-held-control-for-van-sweringen-memorandum-produced-at-senate.html | RFC HELD CONTROL FOR VAN SWERINGEN; Memorandum Produced at Senate Inquiry Reveals Stand by Jones on the C. & E. I. | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/a-private-pension-plan.html | A PRIVATE -PENSION PLAN | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/london-busmen-vote-to-continue-strike-left-wing-leader-demands-its.html | LONDON BUSMEN VOTE TO CONTINUE STRIKE; Left Wing Leader Demands Its Extension to Street Cars and Trolley Buses | True | Special Cable to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/bank-stockholders-sue-8000000-sought-as-value-of-the-central.html | BANK STOCKHOLDERS SUE; $8,000,000 Sought as Value of the Central Republic Trust | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/morgans-condition-satisfactory.html | Morgan's Condition Satisfactory | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT THE BERKSHIRE HILLS NEWPORT HOT SPRINGS | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 335861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/r-e-henry-to-head-cotton-mill-group-greenville-man-succeeds-donald.html | R. E. HENRY TO HEAD COTTON MILL GROUP; Greenville Man Succeeds Donald Comer--Body Hears Plea for Farm-Trade Cooperation | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/century-players-win-golf-honors-place-first-with-17-12-points-in.html | CENTURY PLAYERS WIN GOLF HONORS, Place First With 17 1/2 Points in Women's Class A Event in Westchester | True | By Maribel Y. Vinson | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/british-think-mine-caused-ship-blast-tentatively-accept-theory-but.html | BRITISH THINK MINE CAUSED SHIP BLAST; Tentatively Accept Theory but Push Two Inquiries on the Hunter Explosion | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/stock-warrants-changed-mead-corp-notifies-holders-of-adjustments-in.html | STOCK WARRANTS CHANGED; Mead Corp. Notifies Holders of Adjustments in Provisions | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/sitin-at-art-project-200-wpa-employes-protest-cut-in-relief-budget.html | SIT-IN AT ART PROJECT; 200 WPA Employes Protest Cut in Relief Budget | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/hires-plane-to-pursue-liner.html | Hires Plane to Pursue Liner | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/dr-malcolm-mcrawford-chief-coroner-of-toronto-57-was-olympic-team.html | DR. MALCOLM M.CRAWFORD; Chief Coroner of Toronto, 57, Was Olympic Team, Physician | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/sports-today-baseball-boxing-dog-show-golf-horse-show-lacrosse-polo.html | Sports Today; BASEBALL BOXING DOG SHOW GOLF HORSE SHOW LACROSSE POLO RACING TRACK WRESTLING YACHTING | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/doolings-tenure-seen-shortlived-despite-announced-intention-to-keep.html | DOOLING'S TENURE SEEN SHORT-LIVED; Despite Announced Intention to Keep Tammany's Reins His Resignation Is Hinted OUSTER MOVE CONTINUES District Leaders Await Return of Farley Before Taking Further Action Farley's Return Awaited Prial May Be Offered Place | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/sports-of-the-times-the-ball-club-that-blew-apart-a-trivial-start-a.html | Sports of the Times; The Ball Club That Blew Apart A Trivial Start A Voice in Dugout The Indignation Meeting Choosing Sides | True | By John Kieran | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/wool-market-weaker-prices-tend-downward-trading-refi-slowlittle.html | WOOL MARKET WEAKER; Prices Tend Downward, Trading Refi Slow--Little Business in Goods | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/todays-probable-pitchers-national-league-american-league.html | Today's Probable Pitchers; NATIONAL LEAGUE AMERICAN LEAGUE | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/morgan-library-has-exhibit.html | Morgan Library Has Exhibit | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/fire-record.html | Fire Record | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/grain-prices-rise-as-shorts-cover-rally-of-114-to-212c-in-wheat.html | GRAIN PRICES RISE AS SHORTS COVER; Rally of 11/4 to 21/2c in Wheat Accompanied by Reports of Some Sales for Export FOREIGN DEMAND BETTER Corn Moves Up 1/4 to 2 7/8c With the May Leading--Rye Gains 3/8 to 1 1/4c, Oats 3/8 to 2c Opinions Differ on Wheat Corn Prices Are Higher | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/st-thomas-appoints-davies.html | St. Thomas Appoints Davies | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/12000-flying-hours-to-pilots-credit-merrill-named-nations-best.html | 12,000 FLYING HOURS TO PILOT'S CREDIT; Merrill Named Nation's Best Commercial Pilot by Rickenbacker HAD ONE SERIOUS CRASH Lambie, Co-pilot, Was Born in Philippine Islands--Randolph Field Graduate Flies Rescue Plane Lambie Born in Philippines | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/danes-to-acclaiim-loved-king-today-brother-monarchs-will-follow.html | DANES TO ACCLAIIM LOVED KING TODAY; Brother Monarchs Will Follow Christian Through Capital on His Silver Jubilee | True | By Frederick T. Birchall | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/trio-farm-bought-near-long-branch-centuryold-dwelling-and-plot-of.html | TRIO FARM BOUGHT NEAR LONG BRANCH; Century-Old Dwelling and Plot of 165 Acres Taken Over by John J. Conklin | True | | C1B 335861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/to-report-on-colleges.html | TO REPORT ON COLLEGES | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/staackjones.html | Staack--Jones | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/foreign-policy.html | FOREIGN POLICY | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/naval-stores.html | NAVAL STORES | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/muhlhausensaylor.html | Muhlhausen--Saylor | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/miss-minnie-byrd-aunt-of-admiral-and-the-virginia-senator-is.html | MISS MINNIE BYRD; Aunt of Admiral and the Virginia Senator is Stricken at 70 | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/confirmations.html | Confirmations | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/three-states-seek-to-try-killer-of-3-iiiinois-sheriff-flies-to.html | THREE STATES SEEK TO TRY KILLER OF 3; IIIinois Sheriff Flies to Poughkeepsie, Being First to Claim Custody of Brockelhurst | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/winship-signs-sterilizing-bill.html | Winship Signs Sterilizing Bill | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/weeks-sum-down-in-bond-offerings-aggregate-of-17400000-is-66564000.html | WEEK'S SUM DOWN IN BOND OFFERINGS; Aggregate of $17,400,000 Is $66,564,000 Under That for Last Week | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/henry-hershfield-leader-in-jersey-former-passaic-assemblyman-and.html | HENRY HERSHFIELD, LEADER IN JERSEY; Former Passaic Assemblyman and Pompton Lakes Mayor, 1909-17, Is Dead at 61 ACTIVE IN REALTY CIRCLES Served as a Republican National Convention Delegate in 1916--A Graduate of Columbia | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/policeman-admits-thefts.html | Policeman Admits Thefts | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/letters-to-the-sports-editor-concurring-opinion.html | Letters to the Sports Editor; CONCURRING OPINION | True | JOHN A. THOLMER. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/remington-work-is-sold-for-7700-custers-last-stand-brings-record.html | REMINGTON WORK IS SOLD FOR $7,700; Custer's Last Stand Brings Record Price at Auction of Inisfada Furnishings | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/bartonbreeding.html | Barton--Breeding | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/danzing-nationalists-quit-partys-dissolution-will-give-the-nazis.html | DANZING NATIONALISTS QUIT; Party's Dissolution Will Give the Nazis Two-thirds Majority | True | Wireless to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Freighters Carrying No Mail Foreign Ports-Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Transpacific Mails. Due at New York Transpacific Mails From New York Foreign Air Mail From New York | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/agrees-to-drop-award-labels.html | Agrees to Drop 'Award' Labels | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/film-peace-proposal-is-rejected-by-union-actors-passing-the-picket.html | FILM PEACE PROPOSAL Is REJECTED BY UNION; Actors Passing the Picket Lines Threatened With Brand of 'Strikebreaker' | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/business-world-trade-estimated-10-ahead.html | Business World; Trade Estimated 10% Ahead | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/wallaceryan.html | Wallace--Ryan | True | Special to THE NEW YORK TIMES. | C1B 335861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/stocks-in-london-paris-and-berlin-general-dullness-in-english.html | STOCKS IN LONDON, PARIS AND BERLIN; General Dullness in English Markets as Uncertainty Affects Turnover | True | Wireless to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/the-state-labor-bill.html | THE STATE LABOR BILL | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/tells-of-fatal-dinner-joseph-berger-takes-stand-in-his-own-defense.html | TELLS OF FATAL DINNER; Joseph Berger Takes Stand in His Own Defense in Cicero Killing | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/plan-jury-school-for-westchester-women-voters-decide-to-open-center.html | PLAN JURY SCHOOL FOR WESTCHESTER; Women Voters Decide to Open Center in Fall to Study Duties of Panels MRS. ASHBY GIVES TAK Head of International Suffrage Group Praises League of Nations' Aid to Women Dictators Add to Difficulty Mrs. Ewing Is Re-elected | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/germans-war-claim-fails.html | German's War Claim Fails | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/rail-clamis-cover-westchester-line-trustees-for-new-haven-move-to.html | RAIL CLAMIS COVER WESTCHESTER LINE; Trustees for New Haven Move to Liquidate Interest in Bankrupt Road | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/boundary-talks-snarled-failure-forecast-for-ecuadoranperuvian.html | BOUNDARY TALKS SNARLED; Failure Forecast for EcuadoranPeruvian Parley in Washington | True | Special Cable to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/college-marks-its-150-years.html | College Marks Its 150 Years | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/whopper-favorite-to-win-at-belmont-to-face-memory-book-sna-sgt.html | WHOPPER FAVORITE TO WIN AT BELMONT; To Face Memory Book, Sna Sgt. Byrne and Four Othe in Feature Today BARRICADE 11 TAKES CHASE Talbott's Entry Beats Luxon in First Race for French Jumpers on Local Track Whopper Dropping Weight Only Four Finish | True | By Fred van Ness | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/hotel-strike-in-st-louis-walkout-set-for-today-in-29-leading.html | HOTEL STRIKE IN ST. LOUIS; Walkout Set for Today in 29 Leading Hostelries | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/showdown-asked-on-3d-av-line-vote-union-calls-on-city-arbiters-to-a.html | SHOWDOWN ASKED ON 3D AV. LINE VOTE; Union Calls on City Arbiters to Act by Noon Today on Request for a Poll I. R. T. ELECTION ARRANGED Federal Judge Fixes Rules for Labor Ballot--Machines to Assure Quick Count | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/wood-field-and-stream-hope-to-limit-catches-luck-in-new-jersey.html | Wood, Field and Stream; Hope to Limit Catches Luck in New Jersey Streams Weather Forecast Extend Duck Refuge Work | True | By Lincoln A. Werden | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/income-bonds-held-rail-plan-problem-question-brought-into-open-in.html | INCOME BONDS HELD RAIL PLAN PROBLEM; Question Brought Into Open in Brief Filed by Fiduciary Group in C. & E. I. Case | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/stage-holy-revolution-150-salvation-army-aides-in-tokyo-on-sitdown.html | STAGE HOLY REVOLUTION; 150 Salvation Army Aides in Tokyo on Sit-Down Strike | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/62d-artillery-gets-citation.html | 62d Artillery Gets Citation | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/fairchildthomas.html | Fairchild--Thomas | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/court-battle-set-to-go-to-a-finish-president-convinces-robinson-of.html | COURT BATTLE SET TO GO TO A FINISH; President Convinces Robinson of No 'Adjustment'--Farley Asks: 'Why Compromise?' | True | Special to THE NEW YORK TIMES.. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/bonds-drift-lower-in-quiet-trading-total-sales-8038400-compared.html | BONDS DRIFT LOWER IN QUIET TRADING; Total Sales $8,038,400, Compared With $10,186,500 on the Previous Day | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/article-1-no-title-apartment-leases.html | Article 1 -- No Title; APARTMENT LEASES | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/books-published-today.html | Books Published Today | True | | C1B 335861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/prof-c-h-haskins-long-at-harvard-history-professor-emeritus-and.html | PROF. C. H. HASKINS, LONG AT HARVARD; History Professor Emeritus and Internationally Known Scholar Dies at 67 ACTIVE IN PEACE EFFORTS Served U.S.Commissions Abroad, Honored by European Nations and Many Universities Johns Hopkins Graduate at 17 | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/colortype-debentures-offered.html | Colortype Debentures Offered | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/future-promising-ayres-contends-market-action-held-more-potent-than.html | FUTURE PROMISING, AYRES CONTENDS; Market Action Held More Potent Than Production Figures in Shaping Sentiment Forecasts of Drop in General Business Are Unwarranted, Banker Declares SECURITY INFLUENCE CITED | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/japan-on-new-tack-in-economic-plans-policy-of-coordination-and.html | JAPAN ON NEW TACK IN ECONOMIC PLANS; Policy of Coordination and Guidance Rather Than State Control Is Revealed NEW BOARD IS CREATED Directed by Hayashi, It Will Study National Problems and Encourage Industry. | True | By Hugh Byasspecial Cable To the New York Times. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/betty-b-ryan-married-she-is-bride-of-donald-g-wallace-in-essex.html | BETTY B. RYAN MARRIED; She is Bride of Donald G. Wallace in Essex Fells, N. J., Church | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/wills-for-probate.html | Wills for Probate | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/alfange-gives-prize-for-book-to-school-winner-of-roosevelt-memorial.html | ALFANGE GIVES PRIZE FOR BOOK TO SCHOOL; Winner of Roosevelt Memorial Award Creates $2,500 Fund at Hamilton | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/miss-doris-borden-has-home-wedding-daughter-of-gen-and-mrs-h-s.html | MISS DORIS BORDEN HAS HOME WEDDING; Daughter of Gen. and Mrs. H. S. Borden of Rumson Married to William B. Leonard ESCORTED BY HER FATHER Mrs. Armitage Crawford Matron of Honor--The Bride Has 4 Other Attendants | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/member-trading-is-slightly-lower-account-for-2233-of-total-volume.html | MEMBER TRADING IS SLIGHTLY LOWER; Account for 22.33% of Total Volume on Stock Exchange in Week Ended April 17 22.41% IN PREVIOUS PERIOD 148,155 Shares Sold on Balance Was Against the Trend--Larger Drop on Curb | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/daughter-to-john-j-reillys.html | Daughter to John J. Reillys | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/garment-workers-vote-c-i-o-backing-shouting-convention-delegates.html | GARMENT WORKERS VOTE C. I. O. BACKING; Shouting Convention Delegates Support Unanimously the Industrial Union BUT URGE END OF DISCORD Executive Board Empowered to Take Action-Dubinsky Is Re-elected President All Addresses Considered Cites Need for Industrial Unions A. F. of L. Exceeded Rights Urges Move to End Breach | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/deaths.html | Deaths | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/evelyn-thompson-engaged.html | Evelyn Thompson Engaged | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/crime-fight-held-task-for-women-magistrate-kross-says-mothers-must.html | CRIME FIGHT HELD TASK FOR WOMEN; Magistrate Kross Says Mothers Must 'Roll Up Sleeves' and Clean Up 'Dark Spots' | True | Special to THE NEW YORK TIMES | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/childs-cup-regatta-tops-card-for-american-henley-on-the-schuylkill.html | Childs Cup Regatta Tops Card for American Henley on the Schuylkill Today; PRINCETON VARSITY RULES AS FAVORITE Will Meet Penn and Columbia Oarsmen in Battle for the Historic Childs Cup 150-POUNDERS WILL ROW All-Lightweight Regatta on Lake Carnegie--Harvard to Face Three Foes Today Penn Varsity Improved Program Opens at 2:20 Sixteen Boats at Princeton Cornell in Final Tune-Up | True | By Robert F. Kelleyspecial To the New York Times. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/area-moros-raided-is-calmed.html | Area Moros Raided is Calmed | True | | C1B 335861 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/win-yale-law-trial-prizes.html | Win Yale Law Trial Prizes | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/dudley-c-hasbrouck-member-of-peekskilla-volunteer-fire-company-for.html | DUDLEY C. HASBROUCK; Member of Peekskilfa Volunteer Fire Company for 61 Years. | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/thugs-steal-1957-payroll.html | Thugs Steal $1,957 Payroll | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/ralph-meldowney-bridgeport-banker-president-of-investment-house.html | RALPH M'ELDOWNEY, BRIDGEPORT BANKER; President of Investment House There Dies--Long Active in Boy Scouts | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/burial-at-arlington.html | Burial at Arlington | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/fight-on-crime-pressed-guggenheim-says-it-is-civic-duty-to-support.html | FIGHT ON CRIME PRESSED; Guggenheim Says It Is Civic Duty to Support Committee | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/rutgers-qualifies-17-trackmen-in-middle-atlantic-states-meet-allen.html | Rutgers Qualifies 17 Trackmen In Middle Atlantic States Meet; Allen Takes Heats in 100 and 220 to Aid Scarlet Squad, NineTime Winner of Title--Tentschert Is Best With Discus--Haverford Gains 12 Places at Gettysburg Summaries of the Events | True | Special to THE NEW YORK TIMES. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/japanese-fliers-leave-two-who-made-record-trip-to-england-start.html | JAPANESE FLIERS LEAVE; Two Who Made Record Trip to England Start Back to Tokyo | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/war-admiral-choice-in-preakness-today-despite-likelihood-of-muddy.html | War Admiral Choice in Preakness Today Despite Likelihood of Muddy Track; 8 NAMED TO START IN PIMLICOCLASSIC War Admiral, Favorite, Draws No. 1 Post Position for $50,000 Added Race POMPOON THE CONTENDER Louchheim Colt Expected to Run Well in Slow Footing--Merry Maker Has Chance A Confident Trainer Chance for Merry Maker Beaten as 2-Year-Old Filly Is a Mudder | True | By Bryan Fieldspecial To the New York Times. | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/city-colleges-play-tonight.html | City College's Play Tonight | True | | C1B 335861 |
| 1937-05-15 | 1937-05-15 | https://www.nytimes.com/1937/05/15/archives/financial-markets-stocks-rally-in-smaller-trading-treasury-bonds.html | FINANCIAL MARKETS; Stocks Rally in Smaller Trading; Treasury Bonds Off--More Gold Engaged--Commodities .Improve | True | | C1B 335861 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/wifes-sitdown-cruelty-colorado-husband-so-charges-in-suit-to.html | WIFE'S SIT-DOWN 'CRUELTY'; Colorado Husband So Charges In Suit to Divorce Alimony-Seeker | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/rooselandvan-dyk.html | Rooseland--van Dyk | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/edward-h-saxton-founder-of-wholesale-jewelry-firm-in-boston-was-73.html | EDWARD H. SAXTON; Founder of Wholesale Jewelry Firm in Boston Was 73 | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/will-congress-bow-to-the-presidents-must-washington-expects-him-to.html | WILL CONGRESS BOW TO THE PRESIDENT'S 'MUST'?; Washington Expects Him to Achieve Part of His Program But Not All The President's Demands The Present Outlook Wage Action Possible Talk of Compromise CCC Request Denied The Question Raised REFLECTIONS ON A RECALCITRANT CONGRESS "WE HAVE JUST BEGUN TO FIGHT" | True | By Turner Catledge | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/forges-of-war-flame-over-europe-everywhere-making-of-arms-intrudes.html | FORGES OF WAR FLAME OVER EUROPE; Everywhere Making of Arms Intrudes Upon Peaceful Labor FORGES OF WAR FLAME OVER EUROPE | True | By Hanson W. Baldwin | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/al-smith-sets-sail-in-a-brown-derby-flag-on-empire-state-and-tug-of.html | AL SMITH SETS SAIL IN A BROWN DERBY; Flag on Empire State and Tug of Friends Salute Him on First Trip to Europe SHIP THRONGED FOR HIM Promises Complete Report on His Seaworthiness-- He and Mrs. Smith to Stay 6 Weeks Senator Wagner a Visitor Governor in Bad Temper AL SMITH SETS SAIL IN A BROWN DERBY | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/mourners-desert-body-to-ride-on-carrousel.html | Mourners Desert Body To Ride on Carrousel | True | Wireless to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/exposition-features-music-at-paris-international-fair-to-include.html | EXPOSITION FEATURES; Music at Paris International Fair to Include Season of Opera and Symphony | True | E. C. FOSTER. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/surprise-party-arranged-for-thursday-as-benefit-for-musicians.html | 'Surprise Party' Arranged for Thursday As Benefit for Musicians Emergency Fund | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/fake-fund-appeal-made-mayors-arbitrators-report-getting-demands-for.html | FAKE FUND APPEAL MADE; Mayor's Arbitrators Report Getting Demands for Campaign Money | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/clarence-e-way.html | CLARENCE E. WAY | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/princeton-golfers-win-defeat-georgetown-and-penn-to-tie-for-first.html | PRINCETON GOLFERS WIN; Defeat Georgetown and Penn to Tie for First In Group | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/the-nations-passing-show-getting-and-giving-pittsburgh-interlude-en.html | THE NATION'S PASSING SHOW; Getting and Giving Pittsburgh Interlude En Route | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/williams-college-gives-spring-fete-students-and-460-guests-take.html | WILLIAMS COLLEGE GIVES SPRING FETE; Students and 460 Guests Take Part in Annual House Party Festivities Over Week-End MANY DANCES ON PROGRAM Six Athletic Encounters With Wesleyan Teams Held--Girls From 22 States Attend | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/choate-is-host-to-alumni-parents-are-also-guests-as-boat-house-is.html | CHOATE IS HOST TO ALUMNI; Parents Are Also Guests as Boat House Is Dedicated | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/miss-klipstein-victor-wins-riding-title-as-greenwich-academy-excels.html | MISS KLIPSTEIN VICTOR; Wins Riding Title as Greenwich Academy Excels in Show | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-new.html | Notes of Social Activities in New York and Elsewhere; NEW YORK NEW JERSEY CONNECTICUT PHILADELPHIA HOT SPRINGS WHITE SULPHUR SPRINGS | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/beach-and-bathing-beauties-1937-style-tailored-freshness-in-play.html | BEACH AND BATHING BEAUTIES, 1937 STYLE; TAILORED FRESHINESS IN PLAY TOGS About the Fabrics Riotous Colors Ready for Summer Sands Knee-length Coats FOR PARIS EXPOSITION Afternoon Type of Dress is Recommended--Parisiennes Wear Suits for End of Day Suits of White Satin For Restaurants Schiaparelli's Models | True | BY Wireless From Parisspecial To the New York Times.by Virginia Pope | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/whatno-love-interest-that-seems-to-be-the-surprising-virtue-of.html | WHAT--NO LOVE INTEREST?; That Seems to Be the Surprising Virtue of Three of the Week's New Films Reviews in Briefthu | True | By Frank S. Nugent | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/critical-paper-is-seized-vienna-catholic-weekly-confiscated-for.html | CRITICAL PAPER IS SEIZED; Vienna Catholic Weekly Confiscated for Rebuke on Hindenburg | True | Wireless to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/dog-racing-issue-raised-for-state-betting-and-other-aspects-of-the.html | DOG RACING ISSUE RAISED FOR STATE; Betting and Other Aspects of the Sport to Be Considered at Governor's Hearing Opposed by Commission The Mechanical Rabbit Efforts in Two States WILL THEY RACE? AS THE DOG RACING BILL IS DEBATED | True | By Bryan Field | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/lucille-b-sargeant-becomes-betrothed-daughter-of-virginia-couple-to.html | LUCILLE B. SARGEANT BECOMES BETROTHED; Daughter of Virginia Couple to Be Wed June 18 to George Livingston de Peyster | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/feuchtwangers-novel-of-neros-time-the-pretender-by-lion.html | Feuchtwanger's Novel of Nero's Time; THE PRETENDER. By Lion Feuchtwanger. Translated by Willa and Edwin Muir. 440 pp. New York: The Viking Press. $2.50. | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/phi-beta-kappa-to-have-a-new-role-at-williams.html | Phi Beta Kappa to Have A New Role at Williams. | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/manhattan-building-rising-this-year-plans-filed-during-first-four.html | MANHATTAN BUILDING RISING THIS YEAR; Plans Filed During First Four Months Are Far Ahead of 1936 Record | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/holy-name-rally-june-6.html | Holy Name Rally June 6 | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/antisemitic-rioting-spreads-in-poland-building-is-bombed-in.html | ANTI-SEMITIC RIOTING SPREADS IN POLAND; Building Is Bombed in Warsaw--Mob Beats Jews in Grabow--Disorders Flare Elsewhere | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/wifes-cross-suit-accuses-bilbo.html | Wife's Cross Suit Accuses Bilbo | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/americas-neutrality-policy-an-important-study-in-the-light-of-our-p.html | AMERICA'S NEUTRALITY POLICY; An Important Study in the Light of Our Past Experience NEUTRALITY FOR THE UNITED STATES. By Edwin M. Borchard and William P. Lage. xi+380 pp. New Haven: Yale University Press. $3.50. America's Neutrality | True | By John Bassett Moore | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/says-nation-needs-enduring-homes-sound-construction-principles-must.html | SAYS NATION NEEDS ENDURING HOMES; Sound Construction Principles Must Be Observed, States Charles S. Wanless ADVISES UNIFIED CONTROL Careful Attention Is Urged for All Interior Comforts and Proper Equipment | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/allleague-title-goes-to-barnard-baseball-team-beats-staten-island-a.html | ALL-LEAGUE TITLE GOES TO BARNARD; Baseball Team Beats Staten Island Academy in Private Schools Play-Off, 3-1 MONROE CAPTURES LEAD Turns Back Washington, 3-1 in P. S. A. L.--St. Peter's Is Victor Over Power, 4-2 | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/soroptimists-call-women-to-protest-equality-in-business-and-civil.html | SOROPTIMISTS CALL WOMEN TO PROTEST; Equality in Business and Civil Life to Be Themes of Saturday Luncheon | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/the-week-in-science-a-way-to-chart-night-winds-series-of-flares-on.html | THE WEEK IN SCIENCE: A WAY TO CHART NIGHT WINDS; Series of Flares on Balloons Are Photographed From the Ground--Better Electric Lamps--Population Conference at Paris NEON LIGHTS ON FARMS? Red Rays Used Successfully in Making Plants Grow MORE LIGHT FROM BULBS New Electric Lamp Increases Illumination 10 Per Cent | True | By Waldemar Kaempffert | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/fire-truck-hit-two-die-returning-from-kingston-blaze-it-is-wrecked.html | FIRE TRUCK HIT, TWO DIE; Returning From Kingston Blaze, It Is Wrecked by Locomotive | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/irving-peddie-and-hill-teams-score-on-diamond-hill-school-nine.html | Irving, Peddie and Hill Teams Score on Diamond; HILL SCHOOL NINE TRIUMPHS BY 12-6 Registers Six Runs in Sixth to Defeat Lawrenceville--Kobak Star in Box PEDDIE IN FRONT BY 7-2 Collects 12 Hits Off Three Hurlers--Poly Prep Bows--Other Results | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/current-oneman-shows.html | CURRENT ONE-MAN SHOWS | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/standards-for-accent-roses-heliotropes-and-other-flowers-trained-to.html | 'STANDARDS' FOR ACCENT; Roses, Heliotropes and Other Flowers Trained To Tree-Like Forms Provide Contrasts Wintering Rose Trees Furnished by Growers Home-Grown Standards | True | By Helen van Pelt Wilson | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/austen-g-fox-dies-a-bar-leaderhere-attracted-attention-as-one-of.html | AUSTEN G. FOX DIES; A BAR LEADERHERE; Attracted Attention as One of the Earliest Advocates of Prohibition's Repeal PROMINENT HARVARD MAN Had Headed Alumni Assoolation of University and Harvard Club of This City Harvard Graduate in 1869 Sent Message to Smith Deplored "Dry Killings" | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/building-in-newark-total-of-255-permits-reported-for-month-of-april.html | BUILDING IN NEWARK; Total of 255 Permits Reported for Month of April | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/rivers-oerflow-in-new-england-rising-waters-affect-parts-of-vermont.html | RIVERS OERFLOW IN NEW ENGLAND; Rising Waters Affect Parts of Vermont, New Hampshire and Massachusetts KEENE, N. H., PARTLY DARK Fifty Families in Manchester, N. H., Are Warned to Leave Their Homes | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/police-department.html | Police Department | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/new-earhart-flight-set-she-expects-to-start-again-on-world-circling.html | NEW EARHART FLIGHT SET; She Expects to Start Again on World Circling Next Saturday | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/troth-is-announced-of-miss-grace-lyons-she-will-become-the-bride-of.html | TROTH IS ANNOUNCED OF MISS GRACE LYONS; She Will Become the Bride of W. John Villaume in a June Ceremony | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/lehman-bids-public-help-war-on-crime-tells-guggenheim-vital-need-is.html | LEHMAN BIDS PUBLIC HELP WAR ON CRIME; Tells Guggenheim Vital Need Is to Enlighten Citizens on Purpose of Drive | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/the-kingemperor.html | THE KING-EMPEROR | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/wilson-to-induct-dr-havens-this-week-college-heads-will-speak-at.html | Wilson to Induct Dr. Havens This Week; College Heads Will Speak at Ceremony | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/von-meck-and-debussy.html | VON MECK AND DEBUSSY | True | EDWARD LOCKSPEISER. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/lewiswoolford.html | Lewis--Woolford | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/births-fall-off-in-france-marriages-also-decreaserate-of-mortality.html | BIRTHS FALL OFF IN FRANCE; Marriages Also Decrease--Rate of Mortality Lower, However | True | Wireless to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/colonial-styles-are-revealed-in-new-copies-current-exhibitions.html | COLONIAL STYLES ARE REVEALED IN NEW COPIES; CURRENT EXHIBITIONS Interiors Taken From Restored Old Williamsburg Provide Settings With Eighteenth-Century Charm | True | By Walter Rendell Storey | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/nazi-police-close-catholic-seminary-action-interpreted-as-opening.html | NAZI POLICE CLOSE CATHOLIC SEMINARY; Action Interpreted as Opening of Campaign Against Church Educational Institutions 'MORAL CONDITIONS' CITED News Agency Reports Many Boys and Faculty Members Are Being Questioned Police Question Faculty Trials Being Conducted Order Moves to Hungary | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/ruin-rules-canal-site-only-an-extension-school-carries-on-where.html | RUIN RULES CANAL SITE; Only an Extension School Carries On Where Florida Project Was Begun Abandoned Work | True | By Theodore Sweedy | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/italians-resolute-on-vast-arms-plan-speeding-the-program-they-are.html | ITALIANS RESOLUTE ON VAST ARMS PLAN; Speeding the Program, They Are Ready to Double Strength as Reply to British Scheme 110 SUBMARINES IN VIEW First-Line Combat Planes Are Expected to Total 4,100 by 1941--Navy on Upgrade Determined on Arming Strength of Air Force New Plane Turned Out Lack of Training Is Weakness Ships Are Well Equipped Superior Submarine Strength Four Old Capital Ships Army's Budget Biggest 1,000 to 1,500 Tanks | True | By Hanson W. Baldwinwireless To the New York Times. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/notes-here-and-there.html | NOTES HERE AND THERE | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/the-first-hundred-years-of-the-baltimore-sun-an-informing-history.html | The First Hundred Years Of The Baltimore Sun; An Informing History That Is a Notable Addition to Our Books About Journalism in This Country THE SUN PAPERS OF BALTIMORE. By Gerald W. Johnson, Frank R. Kent, H. L. Mencken and Hamilton Owens. Illustrated. 446 pp. New York: Alfred A. Knopf. $3.75. The Baltimore Sunpapers | True | By Charles Mcd. Puckette | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/dizzy-dean-stars-in-relief-role-as-cardinals-late-drive-defeats.html | Dizzy Dean Stars in Relief Role as Cardinals' Late Drive Defeats Pirates; CARD RALLY IN 9TH HALTS PIRATES, 4-2 St. Louisans Tally Twice in Final Frame to Triumph Before 13,000 Fans SWIFT LOSER ON MOUND Allows Only Five Blows, but Erratic Support Proves Costly--Mize Stars Harrell Is Relieved Moore Scores After Fly | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/pratt-looks-back-over-fifty-years-vocational-training-wascalled-a.html | PRATT LOOKS BACK OVER FIFTY YEARS; Vocational Training WasCalled a 'Cranky Notion' When Institute Opened Doors FOUNDER DEFIED RIDICULE First Class of an Even Dozen Has Been Multiplied to the 5,000 Students of Today New Courses for New Needs Stress Is on the Practice Poor Boy's Dream Came True "Radical Ideas" in Education Work Is the Watchword ART INSTRUCTION IN 1888 AND ONE OF ITS FORMS TODAY | True | By Catherine MacKenzie | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/books-on-gardening-in-wide-variety-the-new-publications-cover-many.html | Books on Gardening In Wide Variety; The New Publications Cover Many Phases of An Ancient Art GARDENING, a Complete Guide to Garden Making, including Flowers and Lauers, Trees and Shrubs, Fruits and Vegetables, Plants in the Home and Greenhouse. By Montague Free. Illustrated. 550 pp. New York: Harcourt, Brace & Co. $3.50. I have gone into detail in telling how the operations in gardening are performed. At the same time I have endeavored to give the reason back of every practice. OLD GARDEN ROSES. By Edward A. Bunyard. illustrated. 163 pp. New York: Charles Scribner's Sons, $7.50. THE COOL GREENHOUSE. By L. N. Sutton. Illustrated. 186 pp. G. P. Putnam's Sons. $3.50. GENTIANS. By David Wilke. Illustrated. 188 pp. New York: Charles Scribner's Sons. $4.50. THE TROPICAL GARDEN. Its Design, Horticulture and Plant Materials. By Loraine E. Kuck and Richard C. Tong. Illustrated. New York: The Macmillan Company . $3. | True | By F. F. Rockwell | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/mullerkanne.html | Muller--Kanne | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/princeton-upsets-yale-track-squad-tigers-set-pace-from-start-to.html | PRINCETON UPSETS YALE TRACK SQUAD; Tigers Set Pace From Start to Vanquish Heptagonal Game Victors, 74-61 Holderness Is Beaten PRINCETON UPSETS YALE TRACK SQUAD | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/home-demand-seen-in-north-jersey-building-expansion-predicted-by.html | HOME DEMAND SEEN IN NORTH JERSEY; Building Expansion Predicted by Banker When Midtown Tunnel Is Opened $26,000,000 PARK PLANNED Rise in Dwelling Construction is Shown in Elizabeth, Linden, Rahway and Union Reports More Building | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/garment-pickets-to-include-stores-atlantic-city-convention-votes-to.html | GARMENT PICKETS TO INCLUDE STORES; Atlantic City Convention Votes to Extend Activities in Fight Against the Sweatshop APPEAL MADE TO WOMEN Dubinsky Motion to Ask for Support of Public Adopted as Meeting Comes to End Plea Made to Retailers Extra Assessment Voted | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/michigan-routs-illinois-as-5-track-marks-fall.html | Michigan Routs Illinois As 5 Track Marks Fall | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/brooklyn-houses-sold-by-builders-new-flats-in-pierrepont-and.html | BROOKLYN HOUSES SOLD BY BUILDERS; New Flats in Pierrepont and Montage Streets Taken by a Syndicate | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/cash-prices-range-of-prices-1937-future-contracts.html | CASH PRICES; RANGE OF PRICES, 1937 FUTURE CONTRACTS | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/tokyo-nominates-mayor-general-ugaki-recently-failed-to-form-a.html | TOKYO NOMINATES MAYOR; General Ugaki Recently Failed to Form a National Government | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/army-to-mark-purchase-of-post-here-from-indians.html | Army to Mark Purchase Of Post Here From Indians | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/trinity-seniors-dance-l-b-wilson-3d-chairman-for-the-annual-ball-in.html | TRINITY SENIORS DANCE; L. B. Wilson 3d Chairman for the Annual Ball In Hartford | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/a-sandrich-and-a-dance-or-so.html | A SANDRICH AND A DANCE OR SO | True | By John T. McManus | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/1188-pupils-here-win-medals-for-drawing-chosen-from-12000-competing.html | 1,188 PUPILS HERE WIN MEDALS FOR DRAWING; Chosen From 12,000 Competing in Annual Contest--Brooklyn School Leads City | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/common-words-keynote-of-roosevelts-talks.html | COMMON WORDS KEYNOTE OF ROOSEVELT'S TALKS | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/florence-m-hyde-wed-in-greenwich-she-is-married-to-henry-john.html | FLORENCE M. HYDE WED IN GREENWICH; She Is Married to Henry John Wynkoop 3d in a Church Decorated With Flowers SISTER MATRON OF HONOR Bride Granddaughter of Late George Kenyon--Husband New York Broker | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/methodists-patify-plan-for-merger-new-york-east-conference-adds.html | METHODISTS PATIFY PLAN FOR MERGER; New York East Conference Adds Approval to Union of Three Sects of Faith RACE ISSUE STIRS DEBATE Separate Jurisdiction for Negroes Opposed by Minority--Rise in Employment Urged Bishop McConneH Presiding Separate Jurisdiction Defended | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/wider-sociology-at-barnard-urged-students-ask-enlarged-course-more.html | WIDER SOCIOLOGY AT BARNARD URGED; Students Ask Enlarged Course, More Professors and Facilities for Study | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/hannah-lee-becomes-a-bride.html | Hannah Lee Becomes a Bride | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/a-novel-of-the-washington-scene-rose-c-feld.html | A Novel of the Washington Scene; ROSE C. FELD. | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/major-league-averages-national-league-international-league-averages.html | Major League Averages; National League International League Averages American League | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/3-family-birthdays-in-4-days.html | 3 Family Birthdays in 4 Days | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/allnew-york-teams-picked-in-lacrosse-schoolgirl-squads-are-named.html | ALL-NEW YORK TEAMS PICKED IN LACROSSE; Schoolgirl Squads Are Named After Round-Robin Tourney Held at Garden City | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/teaching-is-preferred-37-of-college-of-new-rochelle-seniors-change.html | TEACHING IS PREFERRED; 37% of College of New Rochelle Seniors Change Ambitions | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/3-arrested-in-drive-on-appeal-rackets-big-names-allegedly-used-on.html | 3 ARRESTED IN DRIVE ON 'APPEAL' RACKETS; 'Big' Names Allegedly Used on the Victims in Asking Charity Funds | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/seaplane-group-formed-rudolph-loening-heads-association-to-further.html | SEAPLANE GROUP FORMED; Rudolph Loening Heads Association to Further Use of Craft | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/a-vacation-in-a-jungle-fiveday-air-trip-takes-the-traveler-to-the.html | A VACATION IN A JUNGLE; Five-Day Air Trip Takes The Traveler to the Venezuelan Wilds At the Foot of the Mountains Comfort for Guests Ornithologists' Paradise | True | By Armstrong Perry | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/reports-on-grape-study-expert-back-from-europe-tells-of-way-to.html | REPORTS ON GRAPE STUDY; Expert, Back From Europe, Tells of Way to Destroy Fruit Fly | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/georgia-athletes-win-championship-dethrone-louisiana-state-in.html | GEORGIA ATHLETES WIN CHAMPIONSHIP; Dethrone Louisiana State in Southeastern Conference Track-and Field Meet SIX MARKS ARE BETTERED Rogan Takes Mile in 4:16.3—Towns Paces Bulldogs to Triumph With 16 Points Fastest Mark by Southerner | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/catherine-lykens-wed-in-philadelphia-married-to-john-stith.html | CATHERINE LYKENS WED IN PHILADELPHIA; Married to John Stith Arscott--Justine Penerley Woodall Is Maid of Honor | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/miss-etta-brandt-wed-in-brooklyn-married-to-h-d-macdougall-in-the.html | MISS. ETTA BRANDT WED IN BROOKLYN; Married to H. D. MacDougall in the Chapel of St. Paul's Church at Flatbush SISTER ONLY ATTENDANT Bride Attired in wedding Gown Her Mother Wore -- She Attended Adelphi Academy | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/student-officers-p-named-at-n-y-u-voorhis-announces-selections-in-u.html | STUDENT OFFICERS P NAMED AT N. Y. U.; Voorhis Announces Selections in Undergraduate Divisions for 1937-38 THREE REPRESENT ALUMNI Carl Beer and Mark Schaefer Elected Presidents of Day and Night Student Councilsn | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/george-coffman-to-tigers.html | George Coffman to Tigers | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/italians-neglecting-fascist-salute.html | ITALIANS NEGLECTING FASCIST SALUTE | True | Special Correspondence, THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/puerto-ricans-in-protest-2000-nationalist-sympathizers-march-in.html | PUERTO RICANS IN PROTEST; 2,000 Nationalist Sympathizers March in Demonstration Here | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/to-buy-ferry-company-detroit-canada-tunnel-asks-i-c-cs-permission.html | TO BUY FERRY COMPANY; Detroit & Canada Tunnel Asks I. C. C.'s Permission for Deal | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/capital-counting-cost-of-roosevelt-program-presidents-determination.html | CAPITAL COUNTING COST OF ROOSEVELT PROGRAM; President's Determination to Go On With It Brings Conflicting Counsel Of Economy, New Taxes, Gold Sale COURT ISSUE DELAYS DECISION Offerings of Advisers Objectives and Costs | True | By Arthur Krock | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/academy-teams-to-travel.html | Academy Teams to Travel | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/4482315-southern-baptists.html | 4,482,315 Southern Baptists | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/random-notes-for-travelers-chicago-to-celebrate-its-100th.html | RANDOM NOTES FOR TRAVELERS; Chicago to Celebrate Its 100th Anniversary This SummerGermany's Music Festivals-- Subway 'Pilot' in Paris GERMAN MUSIC FETES Operas and Symphonies Are Planned in Many Cities PARIS SUBWAY "PLOT" Electric Device Will Help the Tourist Find His Way A VISIT TO ST. KITT'S Voyagers Are Met by a Native Orchestra at Basseterre NEW MOUNTAIN ROADS Hidden Areas Are Accessible to Motorists Now. | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/bennett-students-to-give-greek-play-five-performances-of-iphigenia.html | BENNETT STUDENTS TO GIVE GREEK PLAY; Five Performances of 'Iphigenia in Tauris' Will Start at College May 22 | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/residence-sold-in-greenwich.html | Residence Sold in Greenwich. | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/children-to-stage-festival.html | Children to Stage Festival | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/abroad-bilbao-at-bay-the-madrid-front-labor-in-canada-hepburn-of.html | ABROAD; Bilbao at Bay The Madrid Front Labor in Canada Hepburn of Ontario Ciano Addresses Windsor Knits Red Army Shakeup Andorran Tribute Subsidy for Substitute | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/diplomat-to-wed-miss-virginia-bell-daughter-of-the-late-edward-bell.html | DIPLOMAT TO WED MISS VIRGINIA BELL; Daughter of the Late Edward Bell of New York Will Be Bride of H. A. Clarke GERARD ATTENDS PARTY Overseas Visitors in London Are Guests at Reception Given by English-Speaking Union | True | By Nan Scarboroughwireless To the New York Times. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/golf-outing-for-l-i-board.html | Golf Outing for L. I. Board | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/foreign-lines-seek-big-pacific-trade-plans-for-fleet-and-tonnage.html | FOREIGN LINES SEEK BIG PACIFIC TRADE; Plans for Fleet and Tonnage Expansion Are Announced in San Francisco MEXICO SPEEDS PORT WORK Improvements Are Rushed Along the West Coast--Suit Filed | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/american-delegates-sail-for-parley-at-bucharest.html | AMERICAN DELEGATES SAIL FOR PARLEY AT BUCHAREST | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/hoover-leads-raids-on-baltimore-vice-heads-35-federa-operatives-in.html | HOOVER LEADS RAIDS ON BALTIMORE VICE; Heads 35 Federa Operatives in Dirive Aimed at Alleged White -- Slave Traffic | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/hilkers-find-citys-lore-historic-sites-and-landmarks-reward-walks.html | HILKERS FIND CITY'S LORE; Historic Sites and Landmarks Reward Walks in the Shadow of Skyscrapers From the Battery Washington and Hamilton | True | By John Markland | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/omaramurphy.html | O'Mara--Murphy | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/escalators-for-bronx-store.html | Escalators for Bronx Store | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/jeanne-bachrach-has-church-bridal-west-newton-mass-girl-wed-to.html | JEANNE BACHRACH HAS CHURCH BRIDAL; West Newton, Mass., Girl Wed to Frederick P. Kimball in Unitarian Edifice RUTH CHASE ATTENDS HER Eight Others Are Bridesmaids in Ceremony--A Reception Is Held at Home | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/taft-scores-roosevelt-educator-assails-the-presidents-silence-on.html | TAFT SCORES ROOSEVELT; Educator Assails the President's Silence on Sit-Down Strikes | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/asbury-park-host-to-women-voters-new-jersey-league-sessions-opening.html | ASBURY PARK HOST TO WOMEN VOTERS; New Jersey League Sessions Opening Wednesday Offer Wide Range of Topics | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/helen-moore-affianced-richmond-girl-to-be-married-in-fall-to-thomas.html | HELEN MOORE AFFIANCED; Richmond Girl to Be Married in Fall to Thomas D. Barns | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/amount-of-food-used-constant-in-10-years-same-quantity-consumed-in.html | AMOUNT OF FOOD USED CONSTANT IN 10 YEARS; Same Quantity Consumed in the Nation Despite the Drop in Incomes During Period | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/m-i-t-crew-gains-wright-trophy-beating-harvard-in-a-close-finish.html | M. I. T. Crew Gains Wright Trophy, Beating Harvard in a Close Finish; Wins by Only Four-fifths of a Second, With Yale and Cornell Trailing in Feature of All-Lightweight Regatta--Eli Jayvees Home First--Penn Freshmen Triumph How the Crews Finished | True | By Lincoln A. Werdenspecial To the New York Times. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/long-island-clubs-meet-here-friday-elections-and-induction-of-three.html | LONG ISLAND CLUBS MEET HERE FRIDAY; Elections and Induction of Three New Member Groups Will Mark Convention | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/princeton-eight-takes-childs-cup-penn-crew-second-quakers-length.html | PRINCETON EIGHT TAKES CHILDS CUP; PENN CREW SECOND; Quakers Length Behind Tigers With Columbia Two Farther Back in Varsity Race RED AND BLUE WINS TWICE Jayvees and Freshmen Score--Ten-Length Victory for Burk in Henley Sculling HOW THE CREWS FINISHED Race in Flood Waters Columbia in Fast Start PRINCETON CREW WINS CHILDS CUP Tigers in Great Bid Hun School Is Victor | True | By Robert F. Kelleyspecial To the New York Times. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/indians-still-to-be-seen-on-and-off-the-tourist-trails-red-men.html | INDIANS STILL TO BE SEEN; On and Off the Tourist Trails Red Men Increase and Follow Various Bents Isolated Settlements Incident at Tuba City The Mojave Indians Re-birth of Independence | True | By Franklin Farnum | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/easy-victory-won-by-movie-actors-both-sides-pleased-at-outcome-and.html | EASY VICTORY WON BY MOVIE ACTORS; Both Sides Pleased at Outcome and Long Fight Seems Near Peaceful Settlement Aftermath of the 1931 Strike The Elements for a Crusade | True | By Douglas Churchill | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/learn-to-pick-books-for-convalescents-hospital-librarians-receive-a.html | LEARN TO PICK BOOKS FOR CONVALESCENTS; Hospital Librarians Receive a Scientific Training at the University of Minnesota | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/murals-adorn-indianapolis-hospital-walls-called-soothing-and.html | Murals Adorn Indianapolis Hospital Walls; Called Soothing and Restful to Patients | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/undergraduates-elected-to-nyus-student-hall-of-fame.html | UNDERGRADUATES ELECTED TO N.Y.U.'S STUDENT HALL OF FAME | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/spring-life-of-a-marsh-birds-and-flowers-of-park-swamp-are-observed.html | SPRING LIFE OF A MARSH; Birds and Flowers of Park Swamp Are Observed By the Hiker Home of the Yellowthroat Gay Insect Life | True | By Lorine Letcher Butler | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/along-wall-street-seat-sale-the-averages-the-treasurys-plans-100.html | ALONG WALL STREET; Seat Sale The Averages The Treasury's Plans 100 Per Cent Margins Retrenchment Coronation Note | True | By Edward J. Condon | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/ford-to-get-engineers-medal.html | Ford to Get Engineers' Medal | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/theatre-convention-program-notes-for-a-theatre-convention.html | THEATRE CONVENTION; PROGRAM NOTES FOR A THEATRE CONVENTION | True | By Brock Pemberton | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/bank-assessments-paid-central-republic-stockholders-remit-2225000.html | BANK ASSESSMENTS PAID; Central Republic Stockholders Remit $2,225,000 to RFC | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/army-netmen-on-top-russellrollins-take-doubles-final-in-state.html | ARMY NETMEN ON TOP; Russell-Rollins Take Doubles Final in State Tourney | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/elected-alfred-editor-e-f-creagh-of-hornell-heads-universitys-flat.html | ELECTED ALFRED EDITOR; E. F. Creagh of Hornell Heads University's Flat Lux | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/garden-day-series-will-be-continued-exhibition-in-city-wednesday.html | GARDEN DAY SERIES WILL BE CONTINUED; Exhibition in City Wednesday Will Be Under Auspices of School Nature League MRS. E. I. MARKS HOSTESS Visit to Two Estate on Long Island Is Being Arranged for May 26 | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/mrs-shoemaker-an-exmissionary-wife-of-dr-jonathan-shoemaker-dies-in.html | MRS. SHOEMAKER, AN EX-MISSIONARY; Wife of Dr. Jonathan Shoemaker Dies in California--Rode Circuit in China | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/ohio-girl-on-skis-gets-thesis-data-miss-maxfield-touring-swiss-alps.html | OHIO GIRL ON SKIS GETS THESIS DATA; Miss Maxfield Touring Swiss Alps for Material on the Romansh Language | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/wedding-planned-by-miss-gilchrist-daughter-of-oradell-couple-will.html | WEDDING PLANNED BY MISS GILCHRIST; Daughter of Oradell Couple Will Be Married June 4 to Horace A. Wadsworth RECEPTION IN HACKENSACK Mrs. Paul G. Willetts Jr. Will Serve as Matron of Honor in Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/engagements.html | Engagements | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/38-registrations-reported-by-sec-taylor-young-airplane-plans-issue.html | 38 REGISTRATIONS REPORTED BY SEC; Taylor Young Airplane Plans Issue of 115,000 Shares of $1 Par Common Stock 38 REGISTRATIONS REPORTED BY SEC | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/manhattan-routs-n-y-u-nine-122-pounds-out-17-hits-morgans-homer.html | MANHATTAN ROUTS N. Y. U. NINE, 12-2; Pounds Out 17 Hits, Morgan's Homer With Two On Aiding 9-Run Drive in Fifth KURTZ GETS FOUR BLOWS Collects 2 Doubles and Pair of Singles—Volpi Holds the Violet in Check Griebel Faces Shelling Fifth Opens Peacefully | True | By Lewis B. Funke | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/mischa-elman-salis-for-africa.html | Mischa Elman Salis for Africa | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/plan-high-school-for-bright-pupils-authorities-make-admission-test.html | PLAN HIGH SCHOOL FOR BRIGHT PUPILS; Authorities Make Admission Test Intelligence Quotient in Lower Grades PICK BROOKLYN BUILDING Maxwell Training College Is to Accommodate 500 Superior Pupils Next Year. To Bring Out Special Talents Develop "Creative Qualities" | True | By Benjamin Fine | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/follow-up-ccc-boys-with-schooling-here-wpa-and-education-board-take.html | FOLLOW UP CCC BOYS WITH SCHOOLING HERE; WPA and Education Board Take Up Program to Continue Camp Uplift | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/the-soviet-way-the-soviets-by-albert-rhys-williams-xii-554-pp-new.html | The Soviet Way; THE SOVIETS. By Albert Rhys Williams. xii, 554 pp. New York: Harcourt, Brace 6 Co. S3. | True | By Michael T. Florinsky | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/film-crafts-reject-proposal-of-truce-reply-to-producers-asks.html | FILM CRAFTS REJECT PROPOSAL OF TRUCE; Reply to Producers Asks Written Guarantee of Union Shop and of Jobs for Strikers | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/the-openings.html | THE OPENINGS | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/harvard-beats-columbia-records-54-victory-at-tennis-on-home-courts.html | HARVARD BEATS COLUMBIA; Records 5-4 Victory at Tennis on Home Courts | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/boulanger-to-return-leagues-may-issue.html | BOULANGER TO RETURN; LEAGUE'S MAY ISSUE | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/strikes-threaten-4-big-independents-in-steel-industry-union-lists.html | STRIKES THREATEN 4 BIG INDEPENDENTS IN STEEL INDUSTRY; Union Lists Republic, Youngstown, Crucible and Inland if Demands Fail 105,000WORKERS INVOLVED Walkouts Within 10 Days Would Affect 8 States, Including New York and Jersey Act Violations to Be Charged Move Against Bethlehem Waits STRIKES THREATEN 4 STEEL COMPANIES Union Conference Called J. and L. Election Is Called | True | By Louis Starkspecial To the New York Times. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/princeton-vanquishes-yale-124-for-5th-lacrosse-victory-in-row-moyer.html | Princeton Vanquishes Yale, 12-4, For 5th Lacrosse Victory in Row; Moyer and Woodward Set Pace as Tigers Start Winning Drive With Five Goals in the Second Period--Harvard Tops Springfield, 10-6--Results of Other Contests | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/temple-triumphs-as-peacock-stars-owl-ace-registers-19-points-to.html | TEMPLE TRIUMPHS AS PEACOCK STARS; Owl Ace Registers 19 Points to Help Set Back N. Y. U., 70-65, in Philadelphia BRILL STARS IN SHOT PUT Tait, Giddings and Stripling Are Other Winners for New York Squad in Annual Meet | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/margaret-crawford-to-become-a-bride-parents-announce-engagement-of.html | MARGARET CRAWFORD TO BECOME A BRIDE; Parents Announce Engagement of Philadelphia Girl to John Buck Morgan 2d | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/wpa-stoppage-planned-oneday-halt-here-set-for-may-27-as-plea-for.html | WPA STOPPAGE PLANNED; One-Day Halt Here Set for May 27 as Plea for More Relief | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/awards-made-at-the-show.html | Awards Made at the Show | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/school-paper-wins-prize-jamaica-publication-victor-in-city-contest.html | SCHOOL PAPER WINS PRIZE; Jamaica Publication Victor in City Contest Run by N. Y. U. | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/owl-at-intersection-will-warn-motorists-flashing-eyes-put-in-statue.html | OWL AT INTERSECTION WILL WARN MOTORISTS; Flashing Eyes Put in Statue at Rapids, N. Y.--Will Commemorate Village Sage | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/sweep-by-harvard-of-regatta-on-charles-averted-by-cornell-freshman.html | Sweep by Harvard of Regatta on Charles Averted by Cornell Freshman Eight; HARVARD OARSMEN ANNEX TWO RACES Varsity Eight Beats Cornell by 1 2/3 Lengths-Syracuse and M. I. T. Follow WINNING TIME IS 8:50 1/5 Jayvees Finish in Same Order for 1 3/4-Mile Course--Cub Event to Ithacans Cornell's Time 8:56 1-5 | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/green-suspends-10000-cio-members-a-f-of-l-president-puts-ban-on.html | GREEN SUSPENDS 10,000 CIO MEMBERS; A. F. of L. President Puts Ban on Locals of Los Angeles Central Labor Union Council LEWIS TO GIVE CHARTERS Amalgamated Clothing, Ladies Garment and Rubber Workers Unions Are Involved C. I. O. to "Protect" Unions Central Body Here Ready to Act | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/board-of-y-w-c-a-to-be-entertained-mrs-cleveland-e-dodge-will-be.html | BOARD OF Y. W. C. A. TO BE ENTERTAINED; Mrs. Cleveland E. Dodge Will Be Hostess to Members at Her Home Tomorrow | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/new-york-the-fivecent-fare-a-matter-of-price-plan-rejected-abie-is.html | NEW YORK; The Five-Cent Fare A Matter of Price Plan Rejected Abie Is Back Dog Racing Playground Lockout Need for Supervisors | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/the-discretionarypower-of-the-supreme-court-record-viewed-as.html | The Discretionary-Power of the Supreme Court; Record Viewed as Indication That It Has Been Used Wisely -- Summers-McCarran Retirement Act Found of Doubtful Legality Many Applications Unworthy Act Carefully Drawn No Evidence of Injustice State Procedure Improved Some Pertinent Questions A Question of Power Lo the Poor Chinese WILL AND TESTAMENT | True | MARION DOYLAALEXANDER NOBLE. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/navy-is-creating-war-air-reserve-commandants-of-naval-districts-are.html | NAVY IS CREATING WAR AIR RESERVE; Commandants of Naval Districts Are Instructed to Invite Civilian Fliers to Enroll FOR EMERGENCY SERVICE Applicants Must Be Licensed Pilots--Would Become Ensigns After Flight Training | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/end-of-poverty-seen-by-hopkins-this-condition-in-u-s-will-be-wiped.html | END OF POVERTY SEEN BY HOPKINS; This Condition in U. S. Will Be Wiped Out in 20 Years, WPA Head Says WANTS SCHOOLING FOR ALL Lauds Townsend for Good Job and Declares That Sick and Widows' Pensions Are Next New Philosophy of Government Workers Increase 500,000 Yearly | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/bullet-ends-reign-of-catalan-rebel-cripple-of-malaga-ruled-by.html | BULLET ENDS REIGN OF CATALAN REBEL; 'Cripple of Malaga' Ruled by Terror for Nine Months Area on French Border DEFIED BARCELONA FORCES Martin Denied Entry to Premier's Carabineros and Was Slain Directing Battle Set Up Rebel "Commune" Refused to Burn Churches Attack by Carabineros | True | Special Correspondence, THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/2-die-as-trolley-and-auto-collide-motorist-and-woman-in-his-car-are.html | 2 DIE AS TROLLEY AND AUTO COLLIDE; Motorist and Woman in His Car Are Injured Fatally in Yonkers Accident BABY ESCAPES IN CITY Auto in Crash Mounts Curb and Smashes Carriage--Woman Dies in New Jersey Baby Escapes in Crash Woman Dies in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/cornstarch-used-on-cancer-in-mice-clearing-of-45-of-tumors-in-30.html | CORNSTARCH USED ON CANCER IN MICE; Clearing of 45% of Tumors in 30 Days Is Reported to Research Foundation LEUCOCYTES PUT TO WORK Prof. Chambers of N. Y. U. Tells of Process Utilizing AntiCancer White Corpuscles Effect of Injections on Tumors New Hydro-Carbon Hypothesis Detecting Cancer in Blood | True | By Lawrence E. Daviesspecial To the New York Times. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/cruise-up-the-raritan-fine-sunday-outing-a-cruise-on-new-jerseys.html | Cruise Up the Raritan Fine Sunday Outing A CRUISE ON NEW JERSEYS RARITAN RIVER Channel Well Marked | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/britain-settles-down-to-face-her-problems-busmens-strike-and-perils.html | BRITAIN SETTLES DOWN TO FACE HER PROBLEMS, Busmen's Strike and Perils of the European Situation Bring Her to Earth After Coronation Both Sides Stubborn Labor Unrest Wide Imperial Conference War Danger Remains AT THE LONDON IMPERIAL CONFERENCE | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/stores-study-plans-to-increase-capital-feel-effect-of-corporate.html | STORES STUDY PLANS TO INCREASE CAPITAL; Feel Effect of Corporate Taxes, Gain in Installment Buying and the. Rise in Prices | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/tarrytown-to-see-horse-show-todayy-westchester-cancer-committee.html | TARRYTOWN TO SEE HORSE SHOW TODAYY; Westchester Cancer Committee Sponsors Washington Irving Country Club Event AUCTION SALE ARRANGED Thursday Club Plans Benefit for Saturday at Calvert Estate in Irvington Among the Patrons Foxden to Be on View | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/japan-swings-back-to-rule-by-bureau-hayashi-cabinet-overriding.html | JAPAN SWINGS BACK TO RULE BY BUREAU; Hayashi Cabinet, Overriding Party Demands, Creates Executive Councils ARMY SUPPORT EXPECTED Premier, Ignoring Voice of the People, Seen in Move to Sidestep the Constitution Army Support Expected Reverts to Bureau System | True | By Frank H. Hedges | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/dr-j-vander-veer-of-albany-is-dead-widely-known-surgeon-and-a.html | DR. J. VANDER VEER OF ALBANY IS DEAD; Widely Known Surgeon and a Former President of State Medical Society SERVED U. S. DURING WAR Specialist in Urology and Active in Behalf of Hospitals--Two Brothers Also Surgeons | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/hungary-in-gesture-to-little-entente-premier-offers-to-cooperate.html | HUNGARY IN GESTURE TO LITTLE ENTENTE; Premier Offers to Cooperate With All Danubian States--Asks Minority Guarantees | True | Wireless to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/pools-for-the-little-plot-even-the-small-area-may-be-graced-with.html | POOLS FOR THE LITTLE PLOT; Even the Small Area May Be Graced With The Added Charm of a Bit of Water The Neglected Wallflower Pinching Annuals Care of Daffodils | True | By F. F. Rockwell | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/retail-advertising-up-furniture-shows-sharp-upturn-in-linage-during.html | RETAIL ADVERTISING UP; Furniture Shows Sharp Upturn In Linage During April | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/behind-the-scenes-new-light-shed-on-the-use-of-recordings-midmay.html | BEHIND THE SCENES; New Light Shed on the Use of Recordings Mid-May Plans of Broadcasters Vallee Formula Without Vallee About Programs and People COLLEGE HEADS INVITED TO DISCUSS CURRENT TOPICS | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/zook-fears-for-private-colleges-citing-4000000-income-drop-head-of.html | Zook Fears for Private Colleges, Citing $4,000,000 Income Drop; Head of Education Council Urges an Investigation of Problems Affecting Them--Warns of Danger of Gift Levies, Property Taxes and Government Aid and Control | True | By John H. Crider | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/mrs-chester-conklin.html | MRS. CHESTER CONKLIN | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/poulsonparsil.html | Poulson--Parsil | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/upstate-canners-unite-comstock-corporation-includes-7.html | UP-STATE CANNERS UNITE; Comstock corporation Includes 7 concerns--$500,000 Capital | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/a-captain-courageous-out-of-gloucester-the-masts-of-gloucester.html | A Captain Courageous Out of Gloucester; THE MASTS OF GLOUCESTER: RECOLLECTIONS OF A FISHERMAN. By Raymond McFarland. 268pp. Illustrated. New York: W. W. NortoN & Co., Inc. $3. | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/m-obey-on-don-juan.html | M. OBEY ON DON JUAN | True | PHILIP CARR | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/a-composerprinter.html | A COMPOSER-PRINTER | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/buys-new-castle-estate.html | Buys New Castle Estate | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/rose-page-affianced-to-john-b-wilson-marriage-on-june-19-to-be-in.html | Rose Page Affianced to John B. Wilson; Marriage on June 19 to Be in Washington | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/coat-label-sales-over-1936.html | Coat Label Sales Over 1936 | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/wins-duel-with-tractor-farmer-run-over-dodges-charges-of-machine.html | WINS DUEL WITH TRACTOR; Farmer, Run Over, Dodges Charges of Machine, Shuts Off Power | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/large-bronx-plot-offered.html | Large Bronx Plot Offered | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/234231-grade-crossings-left.html | 234,231 Grade Crossings Left | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/minor-league-baseball-international-league-southern-association-new.html | Minor League Baseball; INTERNATIONAL LEAGUE SOUTHERN ASSOCIATION NEW YORK-PENN LEAGUE PACIFIC COAST LEAGUE AMERICAN ASSOCIATION PIEDMONT LEAGUE | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/schuylkill-regatta-summaries.html | Schuylkill Regatta Summaries | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/millerbubendey.html | Miller--Bubendey | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/leachs-landslide-held-spectacular-former-mayor-comes-back-in.html | LEACH'S LANDSLIDE HELD SPECTACULAR; Former Mayor Comes Back in Minneapolis Primary as Farmer-Laborites Split CONSERVATIVES HAIL VOTE Brisk Campaign Is On Labor Groups Rivals MINNEAPOLIS VICTOR | True | By Herbert Lefkovitz | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/charles-h-haskins.html | CHARLES H. HASKINS | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/100000-against-bill-4000-for.html | 100,000 Against Bill, 4,000 For | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/wagner-nine-bows-61-beaten-by-montclair-teachers-as-walck-allows.html | WAGNER NINE BOWS, 6-1; Beaten by Montclair Teachers as Walck Allows Only 4 Hits | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/farm-politics-reflect-changed-crop-outlook-congress-is-preparing-to.html | FARM POLITICS REFLECT CHANGED CROP OUTLOOK; Congress Is Preparing to Legislate Again, but the Results May Not Be What the Administration Wants President for Economy Crop Control Demanded Expenses Also Rise THIS MADE THE FARMERS HAPPY | True | By Felix Belair Jr. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/events-of-interst-in-shipping-world-death-of-capt-frank-cramer.html | EVENTS OF INTERST IN SHIPPING WORLD; Death of Capt. Frank Cramer, Famous Pilot, Unlocks Flood of Reminiscences SHIP GIVES MEDICAL AID Pennsylvania Goes Off Course to Save Fisherman--Dutch Artist Pays Visit to City Liner Aids Fisherman Returns to See Skyline Seamen Arrive as Passengers Kermit Roosevelt Off to Alaska Captain Krol Remains Active | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/cathedral-steps-to-be-floral-mart-booths-to-be-set-up-tuesday-at-st.html | CATHEDRAL STEPS TO BE FLORAL MART; Booths to Be Set Up Tuesday at St. Patrick's for 'Outdoor Cleanliness Day' GIRL SCOUTS WILL HELP Mrs. William Bradford Robbins Heads Auxiliary Committee to Sell Nosegays | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/legislators-work-at-close-praised-beneficial-laws-in-final-days.html | LEGISLATORS' WORK AT CLOSE PRAISED; Beneficial Laws in Final Days Seen as Helping to Offset Earlier Negative Record WIDER HOME RULE HAILED Charter Amendment Bill Also Approved by Secretary of Citizens Union Other Measures Approved Praised for Income Tax. Bill Commended for Veto | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/knitwear-rules-up-groups-representing-retailers-and-producers-meet.html | KNITWEAR RULES UP; Groups Representing Retailers and Producers Meet Tuesday | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/moriartyquirk.html | Moriarty--Quirk | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/from-witch-doctors-to-psychiatry-the-mind-of-man-by-walter-bromberg.html | From Witch Doctors to Psychiatry; THE MIND OF MAN. By Walter Bromberg. 293 pp. New York: Harper & Brothers. $3.50. | True | LIVINGSTON WELCH. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/j-wray-cleveland-is-dead-here-at-77-retired-executive-of-the-title.html | J. WRAY CLEVELAND IS DEAD HERE AT 77; Retired Executive of the Title Guarantee and Trust Co. Succumbs at His Home LONG IN NATIONAL GUARD Was Aide-de-Camp to Governor Theodore Roosevelt--Became Member of Bar in 1881 | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/promenade-at-amherst-200-juniors-and-guests-at-event-in-new-alumni.html | PROMENADE AT AMHERST; 200 Juniors and Guests at Event in New Alumni Gymnasium | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/navy-swamps-richmond-triumphs-by-170-as-mckay-allows-only-two.html | NAVY SWAMPS RICHMOND; Triumphs by 17-0 as McKay Allows Only Two Safeties | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/says-federal-aid-prevented-chaos-la-guardia-tells-mayors-at-coast.html | SAYS FEDERAL AID PREVENTED CHAOS; La Guardia Tells Mayors at Coast Parley It Must Go On for a Decade OPPOSES RELIEF BILL CUT Mansfield of Boston and Many City Managers Second New York Mayor's Stand | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/denmark-acclaims-democratic-ruler-on-silver-jubilee-thousands-cheer.html | DENMARK ACCLAIMS DEMOCRATIC RULER ON SILVER JUBILEE; Thousands Cheer King During Simple Procession Through Streets of Copenhagen NO SOLDIERS LINE ROUTE Light Burns in Every Window Throughout the Country as Final Tribute of Day Makes Speech to Rulers King Replies Briefly DENMARK ACCALIMS DEMOCRATIC RULER Sing Hymns for King Five Carriages in Procession King Salutes Comrades | True | By Frederick T. Birchallwireless To the New York Times. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/the-armyfrom-the-ragged-continentals-to-the-aef-a-pageant-of-many.html | The Army-From the Ragged Continentals to the A.E.F.; A Pageant of Many Campaigns and Adventures in Peace and War THE UNITED STATES ARMY IN WAR AND PEACE. By Colonel Oliver Lyman Spauld-ing. New York: G. P. Putnam's Sons. $5. | True | By Hoffman Nickerson | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/army-plebes-win-61-turn-back-white-plains-high-school-in-west-point.html | ARMY PLEBES WIN, 6-1; Turn Back White Plains High School in West Point Game | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/dr-cushing-to-retire-at-yale.html | Dr. Cushing to Retire at Yale | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/calendar-of-weeks-events-of-interest-to-club-women.html | CALENDAR OF WEEK'S EVENTS OF INTEREST TO CLUB WOMEN | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/stevens-downs-rpi-103-scores-behind-chirkos-8hit-hurlingfrio-and.html | STEVENS DOWNS R.P.I., 10-3; Scores Behind Chirko's 8-Hit Hurling--Frio and Verdee Bat Well | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/american-is-buyer-of-leeds-estate-kenwood-at-oyster-bay-bid-in-at.html | AMERICAN IS BUYER OF LEEDS ESTATE; Kenwood, at Oyster Bay, Bid In at Auction for $35,000 Plus $125,000 Mortgage ORIGINALLY COST $750,000 Attorney Refuses to Name the Purchaser, but Denies Its Ownership Will Go Abroad | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/mrs-eleanor-du-bose-to-wed.html | Mrs. Eleanor du Bose to Wed | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/west-coast-fetes-japanese-mission-business-leaders-here-for-trade.html | WEST COAST FETES JAPANESE MISSION; Business Leaders, Here for Trade Expansion, Get Hearty Greeting in San Francisco Wider Markets the Stake | True | By George P. West | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/court-plan-backed-in-poll-at-rutgers-77-of-146-seniors-favor.html | COURT PLAN BACKED IN POLL AT RUTGERS; 77 of 146 Seniors Favor Roosevelt Proposal--92 for Some Kind of Change 'FAVORITES' ARE CHOSEN W. C. Pringle Named in Four Categories--98 Are Sure of Jobs on Graduation Also on Popularity List History Professor Named | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/falls-of-british-guiana-kaieteur-deep-in-the-jungle-beckons-to-the.html | FALLS OF BRITISH GUIANA; Kaieteur, Deep in the Jungle, Beckons to The Tourist Who Is Seeking Adventure A Reminder of Holland East Indian Influence The View at the Falls | True | By Josef Israels II | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/hilda-rolfe-to-be-wed-maplewood-gril-engaged-to-r-m-kugler-of.html | HILDA ROLFE TO BE WED; Maplewood Gril Engaged to R. M. Kugler of Springfield, Mass. | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/epps-sold-to-memphis.html | Epps Sold to Memphis | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/frank-armers-have-a-son.html | Frank Armers Have a Son | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/mexico-to-disarm-foes-of-peasants-landowners-are-said-to-have.html | MEXICO TO DISARM FOES OF PEASANTS; Landowners Are Said to Have Obtained Weapons Assigned to Small Farmers SERIOUS CLASHES FEARED Cardenas Administration Is Then Expected to Take Rifles From Irregular Reservists | True | Wireless to THE NEW YORK TIMES.ES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/belmont-park-chart-belmont-park-entries-belmont-park-entries.html | BELMONT PARK CHART; Belmont Park Entries Belmont Park Entries Churchill Downs Entries Aurora Entries | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/estates-appraised.html | Estates Appraised | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/quotations-of-the-week.html | QUOTATIONS OF THE WEEK | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/rhinedanube-link-is-revived-old-ludwig-canal-in-bavaria-long.html | RHINE-DANUBE LINK IS REVIVED; Old Ludwig Canal in Bavaria, Long Obsolete, to Be Modernized For River Traffic Through Scenic Area in Heart of Europe To the Jura Passes Over the Summit | True | By Charles Pound | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/sees-no-return-of-boom-prices-r-h-armstrong-says-ratio-of-increase.html | SEES NO RETURN OF 'BOOM' PRICES; R. H. Armstrong Says Ratio of Increase in Future Years Will Be Curtailed SUBURBAN TREND NA FACTOR Bases Opinion on Many Changing Conditions, Including Wealth Equalization and Taxes Gives Opinion on Values Financing Factors | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/sales-in-flatbush-area.html | Sales in Flatbush Area | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/rangers-huge-mast-snaps-after-night-in-heavy-sea-threeton-spar.html | Ranger's Huge Mast Snaps After Night in Heavy Sea; Three-Ton Spar Breaks and Goes Overboard--Vanderbilt's Cup Hopes Dealt Blow--Rainbow's Old Stick to Be Used VANDERBILT YACHT LOSES HUGE MASTT Crew Earns Praise Rigging Gives Away Mast Weighed Three Tons | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/mount-vernon-dwelling-sold.html | Mount Vernon Dwelling Sold | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/rules-in-odd-case-of-profitsharing-court-backs-tax-deduction-for.html | RULES IN ODD CASE OF PROFIT-SHARING; Court Backs Tax Deduction for Employer's Contribution Represented by Shares FEDERAL BODIES DIFFERED Plan Complicated by Fact That Stock of Another Concern Evidenced Donation Employer Took 5,000 Shares Allotments on 4,680 Shares RULES IN ODD CASE OF PROFIT-SHARING | True | By Godfrey N. Nelson | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/duke-gets-record-score-to-win-conference-meet.html | Duke Gets Record Score To Win Conference Meet | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/just-wed-couple-drown.html | Just Wed, Couple Drown | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/stevensharding.html | Stevens-Harding | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/opera-and-concert-activities.html | OPERA AND CONCERT ACTIVITIES | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/lafayette-victor-83-downs-lehigh-for-eighth-victory-in-row-by-6run.html | LAFAYETTE VICTOR, 8-3; Downs Lehigh for Eighth Victory in Row by 6-Run Drive in 7th | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/ask-for-the-b-a-degree-students-of-massachusetts-state-request-it-b.html | ASK FOR THE B. A. DEGREE; Students of Massachusetts State Request It Be Instituted There | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/a-digest-of-recent-news.html | A DIGEST OF RECENT NEWS. | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/blue-ridge-fund-at-end-future-of-parkway-with-67-miles-done-133-in.html | BLUE RIDGE FUND AT END; Future of Parkway, With 67 Miles Done, 133 in Work, Uncertain Along the Famous Ridge Spots of Interest on Route | True | By John H, Crider | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/excavations-show-glories-of-mexico-discoveries-in-long-lost-city-of.html | EXCAVATIONS SHOW GLORIES OF MEXICO; Discoveries in Long Lost City of Monte Alban Show More of Ancient Civilization FIVE EPOCHS ARE OUTLINED First Is Held to Have Predated Oldest Mayan Culture of the Era Before Christ TOWN WAS ON MOUNTAIN Seven Summits Hold Treasures That Are Expected to Reveal America's Past History 5 Epochs of Civilization Flint Knives Found EXCAVATIONS SHOW GLORIES OF MEXICO Still in Preliminary Stage ARCHAEOLOGICAL DISCOVERIES IN MEXICO WHICH MAY REVEAL AMERICA'S PAST | True | By Frank L. Kluchohn | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/monetary-control-in-sweden-studied-plans-to-check-inflation-held.html | MONETARY CONTROL IN SWEDEN STUDIED; Plans to Check Inflation Held Portent of Changing Trend in World Affairs WALL STREET INTERESTED Upward Revaluation of Currency Linked to Possibility of Dangerous Boom Possibilities of Boom Reserve Requirements | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/women-heed-convention-calls-in-spirited-rush-to-other-cities.html | WOMEN HEED CONVENTION CALLS IN SPIRITED RUSH TO OTHER CITIES; NEEDLEWORK GUILD BECKONS ITS AIDES 1,200 Expected in Philadelphia for Opening of National Rally on Thursday NEW HAVEN A FOCAL POINT New England Women to Gather There-- Daughters of the Revolution Meet Here Junior Leaguers to Chicago 1,200 Expected In Philadelphia Mrs. Cantacuzene to Speakk | True | By Kanthleen McLaughlin | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/launch-new-destroyer-warrington-3646000-vessel-goes-down-ways-in.html | LAUNCH NEW DESTROYER; Warrington, $3,646,000 Vessel, Goes Down Ways in Kearny | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/pay-certificate-dividend.html | Pay Certificate Dividend | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/thomson-not-to-defend-title.html | Thomson Not to Defend Title | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/chief-awards-made-at-orange-kennel-club-show.html | Chief Awards Made at Orange Kennel Club Show | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/new-things-lure-the-city-shopper-shoes-bags-and-hats-in-gay-designs.html | NEW THINGS LURE THE CITY SHOPPER; Shoes, Bags and Hats in Gay Designs to Make Life by the Ocean Pleasanter CUSHIONS FOR THE SAND A Case Holding the Racquets and Clothes of the City Tennis Player Is on Display Seagoing Shoes For Tennis Players New Beach Bags | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/feature-foreign-trade-plans-for-observance-this-week-most-ambitious.html | FEATURE FOREIGN TRADE; Plans for Observance This Week Most Ambitious Undertaken | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/a-war-for-german-souls.html | A WAR FOR GERMAN SOULS | True | By Otto D. Tolischus | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/pittsburgh-notes-gains-realty-on-upturn-there-convention-delegation.html | PITTSBURGH NOTES GAINS; Realty on Upturn There, Convention Delegation Reports | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/fiery-crags-and-highland-cora-carry-off-titles-at-horse-show.html | Fiery Crags and Highland Cora Carry Off Titles at Horse Show; Dixiana Entry Repeats 1936 Victory in Three-Gaited Class, While Latter Takes Hackney Harness Pony Stake in Atlantic City-- Referee Resolves Judges' Doubts . Close Race Staged Compromise Is Reached Eight Stars Compete | True | From a Staff Correspondent | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/avenol-in-london-for-league-talks-main-problem-now-facing-the.html | AVENOL IN LONDON FOR LEAGUE TALKS; Main Problem Now Facing the Assembly is Liquidation of Qvarrel With Italy BRITISH SEEK SETTLEMENT Blum Is Confronted, However, With Elements in His Regime Very Hostile to Mussolini Planned Action Failed Further Complications Cited | True | By Augurwireless To the New York Times. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/buys-croton-estate-new-yorker-purchases-murray-property-of-100.html | BUYS CROTON ESTATE; New Yorker Purchases Murray Property of 100 Acres | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/democratic-league-tea-junior-group-will-hold-event-on-saturday-to.html | DEMOCRATIC LEAGUE TEA; Junior Group Will Hold Event on Saturday to Aid Social Service | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/rare-books-to-be-sold-first-editions-and-autograph-material-among.html | RARE BOOKS TO BE SOLD; First Editions and Autograph Material Among Auction Items | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/snark-81-shot-wins-at-belmont-with-longden-up-he-defeats-memory.html | SNARK, 8-1 SHOT, WINS AT BELMONT; With Longden Up, He Defeats Memory Book, Whopper in Metropolitan Handicap CATALYSIS TAKES FASHION Beats Miyako and Sun Flow in Juvenile Dash--Rioter First in International Chase Fashionable Crowd Attends SNARK, 8-1 SHOT, WINS AT BELMONT Catalysis in Fine Form Baiaski Unhurt by Fall Thorson Fails His Backers Abandons New Barrier | True | By Fred van Ness | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/white-motors-writeoff.html | White Motor's Write-Off | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/canada-split-by-labor-fight-a-f-of-l-and-some-local-unions-rally-to.html | CANADA SPLIT BY LABOR FIGHT; A. F. of L. and Some Local Unions Rally to Hepburn in Battle to Curb C. I. O. To Bar Organizers? Expulsions From Cabinet Prime Minister's Attitude TROUBLE FOR AND WITHIN LABOR | True | By John MacCormac | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/princeton-fifteen-victor-downs-new-york-rugby-club-138rival-jayvee.html | PRINCETON FIFTEEN VICTOR; Downs New York Rugby Club, 13-8--Rival Jayvee Teams in Tie | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/carolyn-m-howell-engaged-to-marry-wayne-pa-girl-will-become-bride.html | CAROLYN M. HOWELL ENGAGED TO MARRY; Wayne, Pa., Girl Will Become Bride of David Andrew Mutch--Attended Clark School | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/harlem-tenement-renovated.html | Harlem Tenement Renovated | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/sam-finkelstein-manufacturer-70-exhead-of-jewish-maternity-hospital.html | SAM FINKELSTEIN, MANUFACTURER, 70; Ex-Head of Jewish Maternity Hospital, Also Executive of Beth Israel, Dies OPENED FACTORY IN 1889 Organized Large Plant in Bronx in 1920 -- Moved Clothing Business to Norfolk, Va. | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/alrichdempewolff.html | Alrich--Dempewolff | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/notes-for-manila-must-go-to-mnutt-high-commissioner-advises-all.html | NOTES FOR MANILA MUST GO TO M'NUTT; High Commissioner Advises All Consuls to Send Messages for Officials Through Himim ACTION CREATES SURPRISE No Foreign Government May Have Direct Communication With the Commonwealth | True | Special Cable to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/in-the-classroom-and-on-the-campus-youth-commission-stresses.html | IN THE CLASSROOM AND ON THE CAMPUS; Youth Commission Stresses 'Education, Welfare and Development of Child' NEW TYPE TRAINING URGED Edgewood School in Greenwich to Dedicate Observatory Built by the Boys Pupils Erect Observatory Force in War Prevention | True | By Eunice Barnard | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/the-presidents-position.html | THE PRESIDENT'S POSITION | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/wants-exkaisers-lands-nazi-food-publication-bids-the-hohenzollerns.html | WANTS EX-KAISER'S LANDS; Nazi Food Publication Bids the Hohenzollerns Yield Estates | True | Wireless to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/white-house-garden-fete-women-government-executives-mrs-roosevelts.html | WHITE HOUSE GARDEN FETE; Women Government Executives Mrs. Roosevelt's Guests | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/catalonia-for-catalans-first-she-favors-spains-loyalists-but-thinks.html | CATALONIA FOR CATALANS FIRST; She Favors Spain's Loyalists, but Thinks Chiefly of Her Own Problems CATALONIA'S PROBLEMS THE PROBLEMS OF CATALONIA | True | By Lawrence S. Teague | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/java-asks-dominion-status-natives-resent-crisis-decrees-under-which.html | JAVA ASKS DOMINION STATUS; Natives Resent Crisis Decrees Under Which They Have Been Ruled by the Dutch Health Services Wages and Taxes Dutch Rely on Force PETITIONED BY JAVA | True | By Robert Aura Smithspecial Correspondence, the New York Times. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/haverford-on-top-74-turns-back-swarthmore-by-4run-attack-in-seventh.html | HAVERFORD ON TOP, 7-4; Turns Back Swarthmore by 4-Run Attack in Seventh Inning | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/butler-to-address-hospital-luncheon-knickerbocker-to-observe-its.html | BUTLER TO ADDRESS HOSPITAL LUNCHEON; Knickerbocker to Observe Its Founding in Civil War Tent at Astor Thursday | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/john-b-magann.html | JOHN B. MAGANN | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/style-show-to-aid-camps-event-at-roof-opening-june-15-for-lenox.html | STYLE SHOW TO AID CAMPS; Event at Roof Opening June 15 for Lenox Hill Association | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/noblegreenough-wins-sprints-to-defeat-exeter-in-fouroared-race-on.html | NOBLE-GREENOUGH WINS; Sprints to Defeat Exeter in FourOared Race on Charles | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/haverford-takes-athlectic-honors-forges-ahead-in-final-event-to-win.html | HAVERFORD TAKES ATHLECTIC HONORS; Forges Ahead in Final Event to Win the Middle Atlantic Crown With 35 9-10 Points RUTGERS, 31, IS SECOND Pearson, Double Victor, Ties Meet Low Hurdles Mark--Both Dashes to Young Swarthmore Is Thirdd | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/danes-in-new-york-mark-anniversary-1500-attend-services-in-first.html | DANES IN NEW YORK MARK ANNIVERSARY; 1,500 Attend Services in First Presbyterian Church--Many Countries Are Represented KING'S BROADCAST HEARD Christian Acknowledges Greetings From All Over World and Thanks His People Praised as Democracy Special Broadcasts Arranged | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/woodstock-plans-for-fete.html | Woodstock Plans for Fete | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/bird-tours-reach-city-migrants-more-numerous-than-human-trippers.html | BIRD TOURS REACH CITY; Migrants More Numerous Than Human Trippers 'And Use No Guides Song of the Thrush Terns on Way North Follow Ancestral Routes Much Night Flying | True | By Raymond S. Deck | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/young-republicans-bank-on-foes-split-convention-speakers-link-the.html | YOUNG REPUBLICANS BANK ON FOES SPLIT; Convention Speakers Link the Party Future to Democratic 'Break-Up' Over Court VOTES FOR BOLTERS URGED Gannett Would Aid All Fighting Judiciary Plan--Syracuse Session Adopts Platform Demands Militant Program "Deserve Applause of Nation" REPUBLICANS BANK ON FOES 'BREAK-UP' Action on Murray Dropped Text of Labor Plank | True | From a Staff Correspondent. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/policy-holder-payments-13328000000-in-disbursements-reported-from.html | POLICY HOLDER PAYMENTS; $13,328,000,000 in Disbursements Reported From 1929 to 1936 | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/scranton-mayor-leads-1200-rooters-here-to-hail-their-engineersinger.html | Scranton Mayor Leads 1,200 Rooters Here To Hail Their Engineer-Singer in Opera Bow | True | G. G. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/bullock-victor-at-traps.html | Bullock Victor at Traps | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/wood-field-and-stream-current-is-concentrated-research-to-cover-a.html | Wood, Field and Stream; Current Is Concentrated Research to Cover a Year Weather Forecast To Check on Temperatures | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/sec-amends-several-forms.html | SEC Amends Several Forms | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/sees-failure-of-hunt-for-plane-and-lost-7-air-veteran-says-snow-may.html | SEES FAILURE OF HUNT FOR PLANE AND LOST 7; Air Veteran Says Snow May Bar Discovery of Liner Lost in Utah in December | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/airship-end-not-in-sight-federal-agencies-hold-civil-helium-ships.html | AIRSHIP END NOT IN SIGHT; Federal Agencies Hold Civil Helium Ships Should be Built Would Make Helium Available Roper for Further Experiment Navy Remains Cool | True | By Lauren D. Lyman | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/syracuse-expands-givil-service-plan-public-service-society-formed.html | SYRACUSE EXPANDS GIVIL SERVICE PLAN; Public Service Society, Formed in February, Will Join the National Reform League TO STUDY GOVERNMENTS Students Are Striving to Fit Themselves for Careers Under Public Employment | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/miss-jane-thomson-resident-of-greenwich-for-45-years-was-known-for.html | MISS JANE THOMSON; Resident of Greenwich for 45 Years Was Known for Philanthropies | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/bucknell-faculty-urges-pension-plan-members-ask-university-to-give.html | BUCKNELL FACULTY URGES PENSION PLAN; Members Ask University to Give Same Amount as Themselves for Retirement Annuities | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/manila-fraud-charges-quashed.html | Manila Fraud Charges Quashed | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/beatrice-gilbert-to-become-bride-englewood-girl-is-betrothed-to.html | BEATRICE GILBERT TO BECOME BRIDE; Englewood Girl Is Betrothed to Joseph B. Birdsell--She Is Vassar Graduate JUNE WEDDING IS PLANNED Bride-Elect Has Studied Interior Decoration--Fiance Teacher at Harvard University | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/dinner-dance-precedes-cruise.html | Dinner Dance Precedes Cruise | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/glendale-women-in-car-crash.html | Glendale Women in Car Crash | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/denver-air-service-starts.html | Denver Air Service Starts | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/butlerclarey.html | Butler--Clarey | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/festival-for-charity-long-island-institutions-to-be-aided-on-may-27.html | FESTIVAL FOR CHARITY; Long Island Institutions to Be Aided on May 27 | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/upsala-stops-savabe-71-triumphs-behind-pitching-of-schade-who.html | UPSALA STOPS SAVABE, 7-1; Triumphs Behind Pitching of Schade, Who Scatters 4 Hits | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/celebrity-prices-her-photos.html | Celebrity Prices Her Photos | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/dr-woolley-to-meet-president-on-peace-plans-of-the-peoples-mandate.html | DR. WOOLLEY TO MEET PRESIDENT ON PEACE; Plans of the People's Mandate Commission to Be Scanned at Capital Thursday | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/much-of-fairbanks-is-flooded-in-cold-many-homes-are-abandoned-as.html | MUCH OF FAIRBANKS IS FLOODED IN COLD; Many Homes Are Abandoned as Ice Jams and Melting Snows Choke Rivers | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/roosevelt-chats-with-ocean-fliers-merrill-and-lambie-give-him-a.html | ROOSEVELT CHATS WITH OCEAN FLIERS; Merrill and Lambie Give Him a Round-Trip 'Cover' for His Stamp Collection WILL MEET HIS LEADERS Resuming Conferences This Week, He Plans to Stay in Capital During Congress Drive | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/cornell-council-elects-hughes-football-captain-wins-presidency-of.html | CORNELL COUNCIL ELECTS; Hughes, Football Captain, Wins Presidency of Student Group | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/john-p-feeney-dead-boston-lawyer-64-elected-mayor-of-his-native.html | JOHN P. FEENEY DEAD; BOSTON LAWYER, 64; Elected Mayor of His Native Woburn at Age of 24 and Served Three Terms | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/vermont-first-in-meet-trinity-second-in-heptagonal-track-games-at.html | VERMONT FIRST IN MEET; Trinity Second in Heptagonal Track Games at Burlington | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/holiday-bug-bites-congress-but-plan-for-recess-away-from-capitals.html | HOLIDAY BUG BITES CONGRESS; But Plan for Recess Away From Capital's Heat Is Found to Have Its Drawbacks Might Save Lives and Money A Reservoir of Humidity Liquor Has Limitations The Apartment Problem DURING THE SHIRT-SLEEVE SEASON | True | By Duncan Aikman | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/girls-get-heidelberg-awards.html | Girls Get Heidelberg Awards | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/cameron-takes-tennis-title.html | Cameron Takes Tennis Title | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/warn-longshoremen-on-c-i-o.html | Warn Longshoremen on C. I. O. | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/late-rally-enables-boston-college-to-score-close-triumph-over.html | Late Rally Enables Boston College to Score Close Triumph Over Fordham; FORDHAM SET BACK BY BOSTON COLLEGE Eagles Send Across Two Runs in the Eighth to Nip Maroon Nine by 4 to 3 FIRST DEFEAT FOR BARRIS Bows in Relief Role as the Victors Avenge Earlier Loss to Ram Rivals Go to Front Again Old Score Is Settled | True | By Thomas J. Deegan | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/bridge-in-college-clubs-annual-tournament-ends-with-yale-team.html | BRIDGE: IN COLLEGE CLUBS; Annual Tournament Ends With Yale Team Coming Out in Front--Three Hands A Difficult Contract A Question of Discards Confusing the Declarer Two Club Leads | True | By Albert H. Morehead | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/ceremony-planned-on-welfare-island-jewish-women-will-observe-the.html | CEREMONY PLANNED ON WELFARE ISLAND; Jewish Women Will Observe the Tenth Anniversary of Synagogue There | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/study-plan-gives-boys-caddy-time-junior-and-senior-high-school.html | STUDY PLAN GIVES BOYS CADDY TIME; Junior and Senior High School Pupils of Port Washington Can Earn Day Off ABSENCES ARE CUT DOWN Officials at Golf Course Pledge Support to Schreiber in Giving Employment | True | Special Cable to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/amherst-methods-link-brain-brawn-most-of-13-seniors-elected-to-phi.html | AMHERST METHODS LINK BRAIN, BRAWN; Most of 13 Seniors Elected to Phi Beta Kappa Won Honors in Athletics SIX ON VARSITY TEAMS Value of Expert Coaching in a College Averse to Subsidization Is Evidenced | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/hays-will-question-jailed-nationalists-puerto-rican-attorney.html | HAYS WILL QUESTION JAILED NATIONALISTS; Puerto Rican Attorney General Permits Inquiry Head to Take Testimony in Prison | True | Wireless to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/lehmanns-widow-sails-leaves-for-germany-with-body-of-former.html | LEHMANN'S WIDOW SAILS; Leaves for Germany With Body of Former Hindenburg Master | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/interlude-at-the-whitney.html | INTERLUDE AT THE WHITNEY | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/state-authorizes-mortgage-studies-legislative-committee-will.html | STATE AUTHORIZES MORTGAGE STUDIES; Legislative Committee Will Suggest Plan to 'Taper Off' Moratorium TAX LIMITATION SHELVED Proposal for a State-Supervised Mortgage Bank System Also Fails to Pass Must Pay Interest and Taxes Would Outlaw Judgments STATE AUTHORIZES MORTGAGE STUDIES | True | By Lee E. Cooper | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/eleanor-cauchois-engaged-to-marry-betrothal-of-yonkers-girl-to-i.html | ELEANOR CAUCHOIS ENGAGED TO MARRY; Betrothal of Yonkers Girl to I Charles George Aubry Announced by Parents ELEANOR CAUCHOIS ENGAGED TO MARRY | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/three-openings-for-broadway-episode-in-heresy-freedom-of-speech-and.html | THREE OPENINGS FOR BROADWAY; EPISODE IN HERESY Freedom of Speech and the Plight of Two Soviet Playwrights | True | By Brooks Atkinson | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/chile-is-urged-to-hasten-modernization-of-navy.html | Chile Is Urged to Hasten Modernization of Navy | True | Special Cable to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/radio-eye-favors-baseball-new-wpa-programs-why-baseball-is-favored.html | RADIO 'EYE' FAVORS BASEBALL; NEW WPA PROGRAMS Why Baseball Is Favored Results of the Investigationti | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/butler-to-address-columbia-seniors-his-speech-will-be-a-feature-of.html | BUTLER TO ADDRESS COLUMBIA SENIORS; His Speech Will Be a Feature of Class Day Exercises by 323 Graduates HAWKES WILL GIVE PRIZES Phi Beta Kappa Initiation Will Also Be on May 31 Program--Prom Set for Evening Fox Prize to R. D. McMillen 146 of Class From This City Prom in John Jay Hall HEAD COLUMBIA SENIORS | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/gets-1100-for-research-mount-holyoke-professor-with-continue-blood.html | GETS $1,100 FOR RESEARCH; Mount Holyoke Professor with Continue Blood Cell Inquiry | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/microphone-presents-damrosch-opera-man-without-a-country-in-radio.html | MICROPHONE PRESENTS; Damrosch Opera 'Man Without a Country' In Radio Premiere on Saturday TODAY MONDAY TUESDAY WEDNESDAY THURSDAY FRIDAY SATURDAY | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/rowes-pay-cut-off-till-he-is-in-shape-tiger-hurler-not-suspended.html | ROWE'S PAY CUT OFF TILL HE IS IN SHAPE; Tiger Hurler Not Suspended, but Club Exercises Right to Withhold Salary ACTION SHAKES HURLER Insists He Is Too Ill to Pitch--Cochrane Appears Upset After Talk. With Office Told by Doctor to Desist Cochrane Avoids Comment | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/cornell-conquers-penn-takes-track-meet-8352-hucker-setting-hurdles.html | CORNELL CONQUERS PENN; Takes Track Meet, 83-52, Hucker Setting Hurdles Mark, 0:14.8 | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/to-honor-mrs-felix-warburg.html | To Honor Mrs. Felix Warburg | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/two-oldest-alumnae-of-gardner-school-will-be-honored-at-card-party.html | Two Oldest Alumnae of Gardner School Will Be Honored at Card Party on Friday | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/find-mine-at-scene-of-warship-blast-spanish-sweepers-say-device-off.html | FIND MINE AT SCENE OF WARSHIP BLAST; Spanish Sweepers Say Device Off Almeria Is of German Make--Hunter at Gibraltar | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/harvards-squad-registers-upset-conquers-dartmouth-7065-by-beating.html | HARVARD'S SQUAD REGISTERS UPSET; Conquers Dartmouth, 70-65 by Beating the Indians in Second Places MEET MARK FOR HAYDOCK He Clears 6 Feet 3 1/4 Inches in High Jump--Donovan Wine Both Hurdle Races | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/listed-on-curb-exchange.html | Listed on Curb Exchange | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/the-deifying-of-father-divine-the-pattern-of-his-apotheosis-is-more.html | The Deifying of Father Divine; The Pattern of His Apotheosis Is More Significant Than the Little Man Who Is Its Center, in Robert Allerton Parker's Study THE INCREDIBLE MESSIAH: THE DEIFICATION OF FATHER DIVINE. By Robert Allerton Parker. With Frontispiece. 323 pp. Boston: Little, Brown & Co. An Atlantic Monthly Press Book. $2.50. | True | By Katherine Woods | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/dodger-base-thefts-give-grimes-cheer-manager-pleased-with-teams.html | DODGER BASE THEFTS GIVE GRIMES CHEER; Manager Pleased With Team's Speed and Praises Spencer--Braves' Game Off | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/damrosch-opera-will-aid-a-charity-committee-has-been-organized-to.html | DAMROSCH OPERA WILL AID A CHARITY; Committee Has Been Organized to Promote Offering Tomorrow of "Man Without a Country" | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/rail-employes-job-safer-now.html | Rail Employe's Job Safer Now | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/a-return-to-the-soil-of-maine-gladys-hasty-carrolls-new-novel-is.html | A Return to the Soil of Maine; Gladys Hasty Carroll's New Novel Is the Well-Told Story of a Quest That Leads Through College Life and Back to Earth NEIGHBOR TO THE SKY. Gladys Hasty Carroll. 403 pp. New York: The Macmillan Company. $2.50. | True | By Eda Lou Walton | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/install-electric-eye-doors.html | Install 'Electric Eye' Doors | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/mrs-grace-poole-announces-troth-dean-of-stoneleigh-college-to.html | MRS. GRACE POOLE ANNOUNCES TROTH; Dean of Stoneleigh College to Become Bride of Dr. Henry Reynolds of Paducah, Ky. | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/the-new-books-for-boys-and-girls-percivals-progress-along-came.html | The New Books for Boys and Girls; Percival's Progress Along Came Gypsies SEVEN SIMEONS. A RUSSIAN TALE. Retold and Illustrated by Boris Artzybasheff. Unpaged. New York: The Viking Press. $2. HOW PERCIVAL CAUGHT THE PYTHON. By Percival Stutters. Unpaged. New York: Holiday House. $1. Covered Wagon Trails DRUSILLA. By Emma Brock. Illustrated by the Author. 120 pp. New York: The Macmillan Company. $1.50. Pirates and Indians MIGHTY MAGIC. AN ALMOSTTRUE STORY OF PIRATES AND INDIANS. By Selden M. Loring. With Pictures by Clara Skinner. 113 pp. New York: Holiday House. $2. | True | By Anne T. Eaton | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/hopkins-victor-on-track.html | Hopkins Victor on Track | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/a-penetrating-appraisal-of-george-iii-royal-george-a-study-of-king.html | A Penetrating Appraisal of George III; ROYAL GEORGE. A Study of King George III. By C. E. Vulliamy. 318 pp. New York: D. Appleton-Century Company. $4. | True | JANE-SPENCE SOUTHRON. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/patriotic-fete-planned-jersey-children-of-the-revolution-to-hold.html | PATRIOTIC FETE PLANNED; Jersey Children of the Revolution to Hold Picnic Saturday | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/jury-school-plea-issued-by-league-branches-in-state-urged-to-start.html | JURY SCHOOL PLEA ISSUED BY LEAGUE; Branches in State Urged to Start Courses for Women in Trial Procedure | True | By Anne Petersen | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/sold-30-homes-in-april.html | Sold 30 Homes in April | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/italian-ambassador-and-wife-entertain-they-give-dinner-and-ball-at.html | ITALIAN AMBASSADOR AND WIFE ENTERTAIN; They Give Dinner and Ball at Embassy--Several of Guests Are Hosts Earlier | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/charles-iis-catherine-restoration-carnival-catherine-of-braganza-at.html | Charles II's Catherine; RESTORATION CARNIVAL. Catherine of Braganza at the Court of Charles II. By Maurice Bethel Jones. 306 pp. New York: Julian Messner, Inc. $3. | True | By Cuthbert Wright | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/yale-third-eight-beats-dartmouth-fourth-varsity-oarsmen-also-finish.html | YALE THIRD EIGHT BEATS DARTMOUTH; Fourth Varsity Oarsmen Also Finish Ahead of Indians in Race on Housatonic | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/opinions-under-postage-on-works-of-art-in-our-subway.html | OPINIONS UNDER POSTAGE; On Works of Art in Our Subway Systems--Abstraction and Other Controversy OF LOCAL INTEREST | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/benefit-planned-as-outdoor-party-opening-of-japanese-garden-for.html | BENEFIT PLANNED AS OUTDOOR PARTY; Opening of Japanese Garden for Season May 25 to Aid Judson Health Center BRIDGE WILL BE FEATURE Large Committee Is Arranging Dinner, Dance and Program of Entertainment | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/contest-honors-to-foreignborn-understanding-of-americanination.html | CONTEST HONORS TO FOREIGN-BORN; Understanding of Americanination Process Deepens With Study of School Essays TOPIC HAS MANY FACETS Young.Writers Approach Subject of Constitution From Every Possible Angle | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/consumer-groups-at-critical-stage-prof-r-s-lynd-warns-against.html | CONSUMER GROUPS AT CRITICAL STAGE; Prof. R. S. Lynd Warns Against Present Move Toward 'Kept' Organizations WOULD BE USED AS 'FRONT' Sees Various Trade Associations Attempting to Push Their Own Interests Unaware of "Captive" Status | True | By Robert S. Lynd | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/sports-of-the-times-heavyweight-law-in-brief-nisi-prius-still-in.html | Sports of the Times; Heavyweight Law in Brief Nisi Prius Still in Chancery On Motion Verdict With Costs | True | By John Kieran. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/tieup-of-good-books-with-films-stressed-federations-traveling.html | TIE-UP OF GOOD BOOKS WITH FILMS STRESSED; Federation's Traveling- Library Aids State Clubs' Study of Motion Pictures | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/germanharbison.html | German--Harbison | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/london-by-wireless.html | LONDON BY WIRELESS | True | Wireless to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/c-i-o-pushes-fight-to-boycott-maine-unions-call-on-vacationists-to.html | C. I. O. PUSHES FIGHT TO BOYCOTT MAINE; Unions Call on Vacationists to Avoid State In Retaliation for Ruling on Wagner Act MAY PICKET AUTO ROADS May Transfer Convention Hapgood Case Is Crucial | True | By Leonard Ware | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/statistical-summary.html | STATISTICAL SUMMARY | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/curb-exchange-fete-held-athletic-associations-annual-outing-and.html | CURB EXCHANGE FETE HELD; Athletic Association's Annual Outing and Dinner Draws 500 | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/new-tract-opened-at-munsey-park-plot-of-sixtyseven-acres-to-be.html | NEW TRACT OPENED AT MUNSEY PARK; Plot of Sixty-seven Acres to Be Subdivided Into 180 Residential Sites LAND FOR PARK DONATED Names of American Artists Are Selected for Streets in the New Section | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/two-vessels-sail-as-strike-is-ended-new-yorker-leaves-five-hours.html | TWO VESSELS SAIL AS STRIKE IS ENDED; New Yorker Leaves Five Hours Late After Most of Its 180 Passengers Cancel Trip FREIGHTER ALSO DEPARTS Row for Recognition Between I. S. U. and N. M. U. Blamed for Eastern Line Tie-Ups Union Row Responsible Acadia Finally Sails General Strike Denied | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/london-and-return-by-air-merrills-flight-strikingly-illustrates.html | LONDON AND RETURN BY AIR; Merrill's Flight Strikingly Illustrates Aviation Progress Made in the Last Ten Years Couldn't Wait for Weather "A Flying Gas Tank" Kipling's Vision Comes True | True | By Russell Owen | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/ballot-33-years-old-dies-great-thoroughbred-won-many-races-here-and.html | BALLOT, 33 YEARS OLD, DIES; Great Thoroughbred Won Many Races Here and in England | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/license-jam-eliminated-threeyear-period-spread-in-dates-held-boon.html | LICENSE JAM ELIMINATED; Three-Year Period, Spread In Dates, Held Boon For Car Drivers Three-Year Blanks Emphasized Learners' Permits Extended | True | By Reginald M. Cleveland | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/pocono-procrams.html | POCONO PROCRAMS. | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/unification-must-wait-for-new-transit-plan-problem-for-the-city-may.html | UNIFICATION MUST WAIT FOR NEW TRANSIT PLAN; Problem for the City May Be Even More Difficult Under the Inflexible Fare With New Labor Demands Companies' Position Commission's Attitude Time Extension Expected Attitude Explained Union Gives Warnings Problems Ahead WILL THE FARE STAY AT A NICKEL? TELLING THE WHOLE TOWN ABOUT UNIFICATION | True | By Paul Crowell | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/dean-gildersleeve-hails-womens-gains-in-jersey-talk-she-praises.html | DEAN GILDERSLEEVE HAILS WOMEN'S GAINS; In Jersey Talk She Praises City Bar for Recognizing 'Women Are Human Beings' | True | Special to THE NEW YORK TIMES.S. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/finds-1000-in-waste-hotel-official-traces-guests-valuables-to.html | FINDS $1,000 IN WASTE; Hotel Official Traces Guest's Valuables to Disposal Plantnt | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/greendaub.html | Green–Daub | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/newmanpasternack.html | Newman--Pasternack | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/insurance-payments-eased-depression-life-underwriters-disbursed-66.html | INSURANCE PAYMENTS EASED DEPRESSION; Life Underwriters Disbursed 6.6% of National Income in 6 Years, G. L. Hant Says | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/columbias-16-hits-beat-cornell-123-lion-nine-ends-home-stay-with.html | COLUMBIA'S 16 HITS BEAT CORNELL 12-3; Lion Nine Ends Home Stay With Victory as Moller Allows Only 6 Blows COLUMBIA'S 16 HITS BEAT CORNELL, 12-3 Two Doubles in Big Frame AS COLUMBIA ENJOYED A SUCCESSFUL DAY IN SPORTS AT BAKER FIELD | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/hickeys-new-boat-slides-down-ways-52foot-diesel-powered-craft.html | HICKEY'S NEW BOAT SLIDES DOWN WAYS; 52-Foot Diesel Powered Craft Christened at Clason Point by Owner's Wife | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/news-of-the-local-schools.html | News of the Local Schools | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/russellmansfield.html | Russell--Mansfield | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/acreage-deal-in-putnam-county.html | Acreage Deal in Putnam County | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/nicholas-soyer-74-queens-chef-dies-invented-paper-bag-cookery-while.html | NICHOLAS SOYER, 74, QUEEN'S CHEF, DIES; Invented 'Paper Bag' Cookery While at Glamis Castle in Elizabeth's Girlhood MADE CORONATION CAKES Turned Over All Money Prizes Received for His Discovery to Scottish Hospitals | True | Special Cable to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/of-many-things-out-of-the-editors-mailbag-war-of-what-benefit.html | OF MANY THINGS: OUT OF THE EDITOR'S MAILBAG; WAR: Of What Benefit? NEUTRALITY: Takes Odd Turn FASCISM: Communism's Antidote REMINDERS: Also Suggestions HAIR: King George's Part UTOPIA: Far Off RIGHT: To Work DRIVERS: Keep to the Right STAMPS: Errors in Printing METEORS: Harmless BRITONS: They Feel LEARNING: Unawares LIMIT: On Expenditures SUPPORT: For Mortgage Bill COLORFUL: Without Make-Up SAVING: The People JITTERS: Over Religion GUARDSMEN: To Be Encouraged COMPOSERS: Our Own | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/poisons-on-the-trails-hikers-warned-to-avoid-touching-sumac-and.html | POISONS ON THE TRAILS; Hikers Warned to Avoid Touching Sumac and Three-Leaved Ivy Identifying Poison Ivy Remedies for Poison | True | By Marshatll Sprague | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/holy-cross-beats-yale-nine-8-to-5-counts-four-runs-in-the-fifth.html | HOLY CROSS BEATS YALE NINE, 8 TO 5; Counts Four Runs in the Fifth Inning to Triumph in FreeHitting Contest ELIS RALLY IN THE NINTH Put Over Three Tallies, Then Jarlett Braces--Klimczak Connects for Homer Elis Move Ahead Jordan Ends Rally | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/todays-probable-pitchers-national-league-american-league.html | Today's Probable Pitchers; NATIONAL LEAGUE AMERICAN LEAGUE | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/gillett-bequest-assured-sister-of-senator-helps-westfield-y-m-c-a-m.html | GILLETT BEQUEST ASSURED; Sister of Senator Helps Westfield Y. M. C. A. Meet Will Terms | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/windels-upholds-3-years-record-reports-to-mayor-continued.html | WINDELS UPHOLDS 3 YEARS' RECORD; Reports to Mayor Continued 'Substantial Improvement' in Law Department FEWER SPECIAL COUNSEL Recoveries Against City Out 34 Per Cent-- Successful Defense of Charter Cited Fewer Special Counsel Cites Fair Condemnations | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/boston-doctor-to-serve-in-spain.html | Boston Doctor to Serve in Spain | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/we-ease-trade-policy-to-aid-central-europe-washington-seems-ready.html | WE EASE TRADE POLICY TO AID CENTRAL EUROPE; Washington Seems Ready to Overlook Special Bargaining Commercial Pacts by Smaller Nations MAY HAVE POLITICAL EFFECT The Exceptions in View The Political Reactions Coming Trade Negotiations Central European Situation ALSO DOING A BIT OF FIGHTING | True | By Edwin L. James | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/festival-will-aid-palestine-project-spring-fete-tuesday-at-the.html | FESTIVAL WILL AID PALESTINE PROJECT; Spring Fete Tuesday at the Pierre to Raise Funds for Blind in Holy Land | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/the-poems-of-frederick-johnston-terracine-cloud-by-frederick.html | The Poems of Frederick Johnston; TERRACINE CLOUD. By Frederick Johnston. 82 pp. The Verona Press. $2. | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/van-hoogstraten-to-be-at-ny-u.html | Van Hoogstraten to Be at N. Y. U. | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/that-flying-yankee-glenn-curtiss-sky-storming-yankee-the-life-of.html | That Flying Yankee, Glenn Curtiss; SKY STORMING YANKEE: THE LIFE OF GLENN CURTISS. By Clara Studer. Illustrated. 370 pp. New York : Stackpole Sons. $3. | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/intercity-racket-in-relief-is-seenn-man-convicted-of-attack-on.html | INTERCITY RACKET IN RELIEF IS SEENN; Man Convicted of Attack on Policeman Admits Serving Term for Utica Riot SENTENCE AGAIN PUT OFF Court Defers Action as Report Suggests Possibility of Widely Organized Agitation | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/radios-short-waves-britains-stations-boost-signal-strengthrio-plans.html | RADIO'S SHORT WAVES; Britain's Stations Boost Signal Strength--Rio Plans a Powerful 'Voice' | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/speedy-triumphs-in-open-jumping-police-departments-gelding-scores.html | SPEEDY TRIUMPHS IN OPEN JUMPING; Police Department's Gelding Scores at the Wall Street Riding Club's Show BALLIFF IS UP ON WINNERF Skid and Remsen, Stablemates of Victor, Place Second and Third in Feature Event By LOUIS EFFRAT Police Department's Gelding Scores at the Wall Street Riding Club's Show BALLIFF IS UP ON WINNER Skid and Remsen, Stablemates of Victor, Place Second and Third in Feature Event Police Reveal Ability Miss Boelsen Thrown | True | By Louis Effrat | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/n-y-firm-buys-in-union-plot-adjoining-lehigh-railroad-acquired-for.html | N. Y. FIRM BUYS IN UNION; Plot Adjoining Lehigh Railroad Acquired for Warehouse | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/sharp-income-gain-for-utility-in-1936-united-light-and-railways.html | SHARP INCOME GAIN FOR UTILITY IN 1936; United Light and Railways Earned $5,645,628 Net, Rise of $1,626,559 | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/889-on-civil-service-to-man-playgrounds-finegan-pledges-sufficient.html | 889 ON CIVIL SERVICE TO MAN PLAYGROUNDS; Finegan Pledges Sufficient Force to Take Over the Sites Reopened by Police | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/hunter-seniors-will-get-h-pins-awards-for-outstanding-work-during.html | HUNTER SENIORS WILL GET 'H' PINS; Awards for Outstanding Work During College Career to Be Made Wednesday TO RECEIVE AMETHYSTS Alice Wren, President for Four Years of Class of '37, to Be Honored Report on New Building "Gift" Book Annouced | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/syndicates-active-in-housing-field-groups-acquire-apartments-in.html | SYNDICATES ACTIVE IN HOUSING FIELD; Groups Acquire Apartments in West Eightieth and 134th Streets | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/railroads-purchase-approved.html | Railroad's Purchase Approved | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/crowd-of-30000-at-louisville-sees-mars-shield-annex-5000-added.html | Crowd of 30,000 at Louisville Sees Mars Shield Annex $5,000 Added Stake; MARS SHIELD FIRST IN KENTUCKY OAKS Mrs. Mars's Filly Scores in a Thrilling Stretch Drive at Churchill Downs SHATTERPROOF IS SECOND Trails Leader by Length and Half, With Alkit, 40-to-1 Shot, Home Third | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/mrs-dodges-dogs-account-for-major-honors-at-orange-kennel-clubs.html | Mrs. Dodge's Dogs Account for Major Honors at Orange Kennel Club's Show; MARQUIS CAPTURES BEST DOG HONORS Mrs. Dodge's Star Pointer Scores Among 700 Rivals in Orange Exhibition WOLVEY NOEL TOPS GROUP Clairedale Entry Prevails in Strong Terrier Division -- Nonquitt Notable Scores Proves Brilliant Showman Large Terrier Division BEAGLES OWNED BY THE SUNVILLE KENNELS OF HARRY A. WHITE AT WANTAGH, L. I. | True | By Kingsley Childsspecial To the New York Times. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/pistol-kills-putative-heiress.html | Pistol Kills Putative Heiress | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/loyalist-cabinet-in-spain-resigns-valencia-bombed-50-wounded-in.html | LOYALIST CABINET IN SPAIN RESIGNS; VALENCIA BOMBED; 50 Wounded in Night Raid on the Temporary Capital -- British Embassy Damaged REBELS REACH MUNGUIA Take Mounts Sollave and Jata in Advance on Town Only Seven Miles From Bilbao The Spanish Situation Loyalist Cabinet Resigns Critics Held Defeated 30 Die in Bombing of Valencia Largo Caballero Is Expected to Re-Form Regime With the Same Party Representation INSURGENT PLANES KILL 30 LOYALIST CABINET IN SPAIN RESIGNS Diplomats Explain Change | True | By Herbert L. Matthewswireless To the New York Times. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/bank-debits-decline-13-per-cent-in-week-reserve-districts-report-to.html | BANK DEBITS DECLINE 13 PER CENT IN WEEK; Reserve Districts Report Total of $8,628,000,000 for the Period to May 12 | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/frasier-sent-to-dallas.html | Frasier Sent to Dallas | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/dallyschmidt.html | Dally--Schmidt | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/child-to-roderick-beebes-jr.html | Child to Roderick Beebes Jr. | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/cost-of-living-up-all-over-world-few-exceptions-are-noted-in-league.html | COST OF LIVING UP ALL OVER WORLD; Few Exceptions Are Noted in League Bulletin-Deposits in Banks at 10-Year Highs NOTE CIRCULATIONS GAIN Dollar Total Is One-Third Above That of 1929--U. S. Government Bonds Still Yield Least U. S. Deposits Not at Peak Money Cheap Everywhere | True | Wireless to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/u-d-c-party-on-tuesday-card-fete-and-tea-will-benefit-the-chapters.html | U. D. C. PARTY ON TUESDAY; Card Fete and Tea Will Benefit the Chapter's Charitable Fund | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/what-televie-wers-see-fashion-revues-and-ballets-are.html | WHAT TELE-VIE WERS SEE; Fashion Revues and Ballets Are PopularLondoners Also Glimpse Newsreels Illustrating Difficult Shots Dancing Through Space SOUNDS OF TELECASTS FROM EUROPE HEARD EIFFEL TOWER TELEVISION STATION READY IN JULY | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/2d-union-invades-stores-organization-of-retail-clerks-charters-new.html | 2D UNION INVADES STORES; Organization of Retail Clerks Charters New Unit Here | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/browns-triumph-115-on-two-5run-drives-down-tigers-for-second-time.html | BROWNS TRIUMPH, 11-5, ON TWO 5-RUN DRIVES; Down Tigers for Second Time, Shelling Sorrell and His Successor, Auker | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/garden-visits-to-aid-hartford-art-school-fine-estates-and-art.html | GARDEN VISITS TO AID HARTFORD ART SCHOOL; Fine Estates and Art Galleries Will Be Opened to the Public This Week | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/kate-d-rice-plans-marriage-june-12-new-brunswick-girl-chooses.html | KATE D. RICE PLANS MARRIAGE JUNE 12; New Brunswick Girl Chooses Attendants for Wedding to Roger Williams KATE D. RICE PLANS MARRIAGE JUNE 12 Buck--Herb | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/problems-of-living-discussed.html | Problems of Living Discussed | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/josephine-swope-to-be-a-june-bride-philadelphia-girl-sets-date-for.html | JOSEPHINE SWOPE TO BE A JUNE BRIDE; Philadelphia Girl Sets Date for Her Church Wedding to Ernesto Santa Maria OTHERS ALSO MAKE PLANS Misses Kendrick. McOawley and Smith Among June Brides Elect in That City | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/lehmans-visit-son-in-school.html | Lehmans Visit Son In School | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/drivers-in-illinois-are-center-of-row-legislation-to-license.html | DRIVERS IN ILLINOIS ARE CENTER OF ROW; Legislation to License Autoists Is Held Up in a Struggle Over Patronage ROPER THREATENS ACTION Delay Is Agreed On He Would Shift Power | True | By S. J. Duncan-Clark | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/at-the-wheel-truck-permits-in-connecticut.html | AT THE WHEEL; Truck Permits in Connecticut | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/semple-alumnae-luncheon.html | Semple Alumnae Luncheon | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/russia-meets-obstacle-american-steel-interests-decline-to-deal.html | RUSSIA MEETS OBSTACLE; American Steel Interests Decline to Deal Directly With Soviet | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/choate-crew-is-beaten-schools-winning-streak-snapped-by-yale.html | CHOATE CREW IS BEATEN; School's Winning Streak Snapped by Yale Freshman Four | True | Special to THE NEW YORK TIMES | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/latest-books-received-latest-books.html | Latest Books Received; Latest Books | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/federal-project-results.html | FEDERAL PROJECT RESULTS | True | By Olin Downes | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/chart-of-the-preakness.html | Chart of the Preakness | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/to-spread-cloak-work-producers-will-push-the-movement-to-revise.html | TO SPREAD CLOAK WORK; Producers Will Push the Movement to Revise Seasonal Alignment | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/arab-hunger-strike-frees-100-prisoners-palestine-government-to.html | ARAB HUNGER STRIKE FREES 100 PRISONERS; Palestine Government to Release 50 More Soon, Easing Tension Throughout the Country | True | Wireless to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/salome-at-stadium-houston-season-success.html | 'SALOME' AT STADIUM; HOUSTON SEASON SUCCESS | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/scrap-iron-union-signs-first-labor-agreement-in-industry-is.html | SCRAP IRON UNION SIGNS; First Labor Agreement in Industry Is Negotiated Here | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/remodeled-house-quickly-filled.html | REMODELED HOUSE QUICKLY FILLED | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/various-sports-events-scheduled-this-week-today-monday-tuesday.html | Various Sports Events Scheduled This Week; Today Monday Tuesday Wednesday Thursday Friday Sunday, May 23 | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/womans-city-club-ends-season-tuesday-meeting-to-review-years.html | Woman's City Club Ends Season Tuesday; Meeting to Review Year's Achievements | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/fha-promoting-community-planning-list-rules-for-stability-guard.html | FHA PROMOTING COMMUNITY PLANNING; List Rules for Stability Guard Against Incongruity Types of Land Rejected FHA PROMOTING COMMUNITY PLAN Insurance Plan Aids Sales Must Fit Surroundings FHA CHANGES DEVELOPERS IDEAS ON PLANNING OF SUBURBAN SMALL-HOME COMMUNITIES | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/constitution-bids-sped-by-couriers-horsemen-in-buff-and-blue-leave.html | CONSTITUTION BIDS SPED BY COURIERS; Horsemen in Buff and Blue Leave Philadelphia for 13 State Capitals MAYOR IS THEIR PRINTER Governors' Invitations to Anniversary Are Run Off on Press From Franklin's Shop | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/paisley-ruediger-fiancee-of-broker-betrothal-of-montclair-girl-to.html | PAISLEY RUEDIGER FIANCEE OF BROKER; Betrothal of Montclair Girl to Henry Breuer 3d Is Announced by Parents | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/corporate-reports-operating-results-announced-by-industrial-and.html | CORPORATE REPORTS; Operating Results Announced by Industrial and Other Organizations American Crystal Sugar Rudolph Wurlitzer Company Buffalo-Ankerite Gold Mines | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/wall-st-ball-teams-vie-curb-exchange-and-five-others-in-league-make.html | WALL ST. BALL TEAMS VIE; Curb Exchange and Five Others in League Make Good Starts | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/jersey-plant-sold-pulp-concern-will-use-former-4000000-factory.html | JERSEY PLANT SOLD; Pulp Concern Will Use Former $4,000,000 Factory | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/mexico-is-recalling-revolutionary-days-mexico-is-recalling.html | Mexico Is Recalling Revolutionary Days; Mexico Is Recalling Revolutionary Days | True | By Carleton Beals | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/democracy-and-eugenics.html | DEMOCRACY AND EUGENICS | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/hors-doeuvreby-any-other-name-an-extra-in-the-ordering-of-a-repast.html | HORS D'OEUVRE--BY ANY OTHER NAME; An "Extra" in the Ordering of a Repast Assumes the Importance of a Moot Point | True | By Helen Dallas | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/speed-pilots-meet-at-langhorne-today-more-than-50-entered-for-six.html | SPEED PILOTS MEET AT LANGHORNE TODAY; More Than 50 Entered for Six Auto Events--Shaw to Try for New World Mark | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/ban-on-tin-soldiers-as-a-toy-is-urged-postmen-or-hod-carriers.html | BAN ON TIN SOLDIERS AS A TOY IS URGED; Postman or Hod Carriers Instead Suggested for Children as an Anti-War Aid | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/four-oneman-shows-of-sculpture.html | FOUR ONE-MAN SHOWS .OF SCULPTURE | True | E. A. J. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/plane-base-for-onondaga-lake.html | Plane Base for Onondaga Lake | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/robert-s-sinclair-meat-packer-dies-chairman-of-the-directors-of.html | ROBERT S. SINCLAIR, MEAT PACKER, DIES; Chairman of the Directors of Kingan & Co. Is stricken in Indianapolis at 64 | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/feld-hailed-on-pay-rise-1800-city-employes-attend-dinner-tribute-to.html | FELD HAILED ON PAY RISE; 1,800 City Employees Attend Dinner Tribute to State Senator | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/mary-virginia-hamilton-chooses-june-26-for-her-marriage-to-douglass.html | Mary Virginia Hamilton Chooses June 26 For Her Marriage to Douglass G. Adair Jr. | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/ethiopian-cost-given-out-italy-spent-12000000000-lire-on-conquest.html | ETHIOPIAN COST GIVEN OUT; Italy Spent 12,000,000,000 Lire on Conquest, It Is Announced | True | Wireless to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/two-card-parties-to-aid-bonnie-brae-events-may-25-and-26-will-be.html | TWO CARD PARTIES TO AID BONNIE BRAE; Events May 25 and 26 Will Be Held at Millington Farm for Dependent Boys | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/realty-improves-in-westchester-encouraging-rise-seen-in-sales-and.html | REALTY IMPROVES IN WESTCHESTER; Encouraging Rise Seen in Sales and Rentals of Homes by Chauncey B. Griffen | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/gov-lehman-signs-the-bill-to-continue-citys-2-sales-tax-for-another.html | Gov. Lehman Signs the Bill to Continue City's 2% Sales Tax for Another Year | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/stamps-from-honduras-and-hyderabad-india.html | STAMPS FROM HONDURAS AND HYDERABAD, INDIA | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/decries-slum-evils-mothers-clubs-league-criticizes-attitude-of-some.html | DECRIES SLUM EVILS; Mothers Clubs League Criticizes Attitude of Some Bankers | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/hindernburg-on-stamps-zeppelins-honored-by-special-postage-markers.html | HINDERNBURG ON STAMPS; Zeppelins Honored by Special Postage Markers of Wide Range of Values 160 Airship Stamps Honor to Lilienthal More Graf Zeppelin Issues | True | By Kent B. Stiles | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/ernie-mayne-dead-british-comedian-vandeville-favorite-before-war.html | ERNIE MAYNE DEAD: BRITISH COMEDIAN; Vandeville Favorite Before War Left Stage Years Ago, but His Songs Are Still Popular | True | Wireless to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/new-record-for-dog-exhibitions-likely-in-morris-and-essex-show.html | New Record for Dog Exhibitions Likely in Morris and Essex Show; Entries, Closing at Midnight Tomorrow, May Pass 4,000 Mark--Rich Prizes Are Posted for Competition on May 29--Marquardt Among Judges--Other News Many Trophies on List Two Days Necessary Important Shows This Week | True | By Henry R. Ilsley | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/stone-set-at-housing-project.html | Stone Set at Housing Project | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/named-pembroke-queen-pittsburgh-senior-is-honored-at-may-day.html | NAMED PEMBROKE QUEEN; Pittsburgh Senior Is Honored at May Day Celebration | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/jersey-bankers-to-meet-annual-convention-will-open-next-thursday-in.html | JERSEY BANKERS TO MEET; Annual Convention Will Open Next Thursday In Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/canadian-issue-half-converted.html | Canadian Issue Half Converted | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/boat-upset-drowns-3-pennsylvania-fishing-party-lose-lives-in.html | BOAT UPSET DROWNS 3; Pennsylvania Fishing Party Lose Lives in Delaware Bay | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/club-is-50-years-old-lavelle-speaks-at-anniversary-of-organization.html | CLUB IS 50 YEARS OLD; Lavelle Speaks at Anniversary of Organization He Founded | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/scouts-as-spring-cleaners.html | SCOUTS AS 'SPRING CLEANERS' | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/refugees-from-spain-a-problem-for-france-children-from-basque.html | REFUGEES FROM SPAIN A PROBLEM FOR FRANCE; Children From Basque District Find Ready Welcome, but Other Aliens Prove a Disturbing Element Basques Win Appeal Say Guernica Was Bombed A Hotbed of Intrigue COFFEE FOR A SPANISH REFUGEE | True | By P. J. Philipwireless To the New York Times. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/italy-intensifies-navy-rearmament-programs-of-other-nations-and.html | ITALY INTENSIFIES NAVY REARMAMENT; Programs of Other Nations and Defense of Empire Cited in Budget Increase Prompted by Britain The Navy's Role | True | Special Correspondence, THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/milford-pa-hotel-sold.html | Milford, Pa., Hotel Sold | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/brazils-politics-are-less-strained-pernambuco-delegates-will-be-at.html | BRAZIL'S POLITICS ARE LESS STRAINED; Pernambuco Delegates Will Be at Convention to Pick Presidential Candidate SAO PAULO IS STILL QUIET Majority Leader Tells Congress Vargas Will Not Run but Will Force Honest Vote | True | Special Cable to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/build-on-quaker-site-home-colony-planned-on-robbins-tract-in.html | BUILD ON QUAKER SITE; Home Colony Planned on Robbins Tract in Wheatley Hills | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/distillery-strike-ended-agreement-is-reached-by-plants-and-men-in.html | DISTILLERY STRIKE ENDED; Agreement Is Reached by Plants and Men In Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/jilted-woman-suspected-of-temple-fire-in-japan.html | Jilted Woman Suspected Of Temple Fire in Japan | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/insurance-growth-traced-from-1759-first-fraternal-society-here-was.html | INSURANCE GROWTH TRACED FROM 1759; First Fraternal Society Here Was Transferred From Mother Country by Settlers BEGINNING IN NEW ENGLAND Philadelphia Company Regarded as Initial Organization on a Business Basis | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/peoples-school-celebrates.html | Peoples School Celebrates | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/a-master-in-retrospect-museum-exhibition-traces-development-of-an-a.html | A MASTER IN RETROSPECT; Museum Exhibition Traces Development Of an Artist Supreme in His Field | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/boating-days-here-the-pleasure-flotilla-bigger-than-ever-this-year.html | BOATING DAYS HERE; The Pleasure Flotilla, Bigger Than Ever This Year, Takes to Near-By Waters Size of the Fleet Sails Gaining Favor A "Cup Race" Year BOATING DAYS ARE HERE AGAIN | True | By Barron C Watson | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/article-1-no-title-harriet-corning-to-be-wed-june-12.html | Article 1 -- No Title; HARRIET CORNING TO BE WED JUNE 12 | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/miss-hanna-bride-of-robert-adams-their-marriage-takes-place-at-the.html | MISS HANNA BRIDE OF ROBERT ADAMS; Their Marriage Takes Place at the Home of Her Parents in Montclair TWO SISTERS ATTENDANTS Bride Attended a Washington Seminary-- Bridegroom Is a Graduate of Brown FOUR BRIDES FROM NEAR-BY STATES WHO WERE MARRIED YESTERDAY | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/article-2-no-title-ella-marie-poor-engaged-to-wed.html | Article 2 -- No Title; ELLA MARIE POOR ENGAGED TO WED | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/plans-aid-to-muskrats-canada-proposes-marshland-dams-to-speed.html | PLANS AID TO MUSKRATS; Canada Proposes Marshland Dams to Speed Propagation | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/trend-of-business-spotty-consumer-buying-continues-to-lag-most.html | TREND OF BUSINESS SPOTTY; CONSUMER BUYING CONTINUES TO LAG Most Sections of the Country Show Sharp Trade Gains Over Last Year, However VOLUME RISES 10% HERE Conditions Steady in New England Territory--Business Active in Southern Areas RETAIL TRADE UP 10% HERE Buying Activity Spotty Last Week in Wholesale Markets PHILADELPHIA TRADE OFF Retail and Wholesale Business Disappointing Last Week SENTIMENT LESS BUOYANT Forward Buying Drops Sharply in New England Area PACKERS REDUCE HOURS Office Employs in Kansas City Granted Five-Day Week CROP OUTLOOK ENCOURAGING Prices of Products at Good Levels in Midwest District NORTHWEST REORDERS UP Retail Trade Retarded, However, by Unfavorable Weather TIRE OUTPUT AT HIGH LEVEL Some of Production Now, However, Is for Inventory Purposes CHICAGO BUILDING EXPANDS Gain of 18% in Large Stores' Sales Not Up to Last Week's Volume RICHMOND SALES RISE Retail Figures for Half of May Show Increase of 8% GEORGIA PEACH CROP LOW One of the Smallest on Records According to Exchange | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/drew-scores-in-9th-21-defeats-manhattan-s-i-team-on-triple-by.html | DREW SCORES IN 9TH, 2-1; Defeats Manhattan, S. I., Team on Triple by Hippensteel | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/feller-rejoins-indians-says-hell-be-ready-soon.html | Feller Rejoins Indians; Says He'll Be Ready Soon | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/schumacher-stars-defeats-lamaster-21-after-phillies-top-fitzsimmons.html | SCHUMACHER STARS; Defeats LaMaster, 2-1, After Phillies Top Fitzsimmons, 6-2 DAVIS DOUBLE DECIDES 2D Scores Bartell, Who Hits in 17th Straight Game, in the Eighth Inning DEBATES EXTEND PROGRAM Umpire Orders Walters From Mound in Opener, Marked by Late 4-Run Splurge Crowns Brilliant Effort Edge Held by Walters Leads Only to Tie GIANTS BREAK EVEN WITH THE PHILLIES | True | By John Drebinger | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/golf-tournament-for-bankers.html | Golf Tournament for Bankers | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/orinoco-triumphs-by-three-lengths-mrs-orrs-racer-shows-way-to-get.html | ORINOCO TRIUMPHS BY THREE LENGTHS; Mrs. Orr's Racer Shows Way to Get Along, With Bon Centime Third, at Aurora | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/urges-marking-mohawk-sites.html | Urges Marking Mohawk Sites | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/schedules-series-of-special-events-committee-for-life-insurance.html | SCHEDULES SERIES OF SPECIAL EVENTS; Committee for Life Insurance Week Arranges Broadcasts of National and Local Scope | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/miss-lowenhaupt-wed-in-montclair-becomes-bride-of-franklin-j.html | MISS LOWENHAUPT WED IN MONTCLAIR; Becomes Bride of Franklin J. Koehler in Ceremony at St. Cassian's Church | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/some-interesting-speculations-on-the-nature-of-time-biological-time.html | Some Interesting Speculations on the Nature of Time; BIOLOGICAL TIME. By P. Lecomte du Nouy. Foreword by Alexis Carrel. 180 pp. New York: The Macmillan Company. $2. | True | By William Marias Malisoff | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/coronation-suites-displayed.html | 'Coronation Suites' Displayed | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/bears-annex-two-now-lead-league-barrage-of-home-runs-enables-newark.html | BEARS ANNEX TWO; NOW LEAD LEAGUE; Barrage of Home Runs Enables Newark to Down Buffalo by 9-5 and 6-3 GORDON CONNECTS TWICE McQuinn, Keller and Hershberger Also Hit for Circuit--Umpire Chases Schalk | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/to-open-radiophone-link-chinas-foreign-minister-will-talk-with-hull.html | TO OPEN RADIOPHONE LINK; China's Foreign Minister Will Talk With Hull Wednesday | True | Wireless TO THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/temple-plans-5-schools-summer-courses-will-include-drama-and-fine.html | TEMPLE PLANS 5 SCHOOLS; Summer Courses Will Include Drama and Fine Arts | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/salient-facts-on-race.html | Salient Facts on Race | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/skidmore-queen-crowned-4000-witness-may-day-fete-held-indoors.html | SKIDMORE QUEEN CROWNED; 4,000 Witness May Day Fete, Held Indoors Because of Rain | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/40000-at-pimlico-war-admiral-driven-out-to-repeat-his-derby-victory.html | 40,000 AT PIMLICO; War Admiral Driven Out to Repeat His Derby Victory Over Rival FLYING SCOT HOME THIRD $45,600 of $55,600 Classio Goes to Riddle, Owner of the Winning Colt FAVORITE RETURNS $2.70 Price Shortest in Preakness History--Jockey Kurtsinger Shows Great Skill A Smart Performance Replica Goes to Owner PREAKNESS IS WON BY WAR ADMIRAL Carries Rivals Wider Still Master of Situation Congress Members Attend Senator Harrison Present Winners of Preakness During Last 20 Years Head and Head at the Wire in Rich Preakness Stakes Yesterday PREAKNESS DAY AT PIMLICO DRAWS HUGE CROWD TO TRACK | True | By Bryan Fieldspecial To the New York Times. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/books-and-authors-forthcoming-books-fiction-nonfiction.html | Books and Authors; FORTHCOMING BOOKS FICTION NON-FICTION | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/a-midspring-tour-down-east-early-visitors-braving-ravages-of-winter.html | A MID-SPRING TOUR DOWN EAST; Early Visitors, Braving Ravages of Winter and Repairs of Spring, Miss Vacation Rush and Find Countryside at Its Best Where the Dirt Begins | True | By R. L. Duffus | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/programs-of-the-current-week-revival-of-henri-rabauds-marouf-in.html | PROGRAMS OF THE CURRENT WEEK; Revival of Henri Rabaud's 'Marouf' in Third Week of Opera Spring Season--Three-Day Festival in Westchester METROPOLITAN OPERA HIPPODROME OPERA WPA CHAMBER OPERAS PROGRAMS OF THE WEEK Festival Symphony Orchestra, WESTCHESTER MUSIC FESTIVAL FREE CONCERTS BY WPA | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/williams-seniors-map-their-futures-all-but-20-of-151-members-of-the.html | WILLIAMS SENIORS MAP THEIR FUTURES; All but 20 of 1.51 Members of the Class Have Decided on Life Employment | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/pastornestell-bout-put-off.html | Pastor-Nestell Bout Put Off | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/snowden-is-dead-of-heart-attack-former-laborite-chancellor-of.html | SNOWDEN IS DEAD OF HEART ATTACK; Former Laborite Chancellor of Exchequer Long Crippled and Ill--He Was 72 POLITICAL ENEMIES MOURN King's Condolences Stress His Services to the State in Spite of Physical Handicaps Overcame Huge Handicaps SNOWDEN IS DEAD OF A HEART ATTACK MacDonald Deeply Grieved SNOWDEN LONG A LABORITE Reading of Works of Marx Led Him to Champion Workers Fiery Champion of Temperance Opposed the World War His Stand at The Hague Shocked Party Followers | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/queen-marie-satisfactory.html | Queen Marie 'Satisfactory' | True | 'Wireless to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/denies-dodd-refers-to-any-republican-hard-also-tells-womens-club-no.html | DENIES DODD REFERS TO ANY REPUBLICAN; Hard Also Tells Women's Club No President of Party Ever 'Pined for Dictatorship' | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/jane-noerling-engaged-valatie-n-y-girl-will-become-bride-of-royal-l.html | JANE NOERLING ENGAGED; Valatie, N. Y., Girl Will Become Bride of Royal L. O'Day Jr. | True | Special to THE NEW YORK TIMES | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/3893-persons-pay-250-to-visit-coronation-spot.html | 3,893 Persons Pay $2.50 To Visit Coronation Spot | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/last-ride-railroad-fans-go-on-niagara-line-today.html | 'Last Ride' Railroad Fans Go on Niagara Line Today | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/sharkey-victor-in-bout-defeats-fontana-in-the-6round-feature-at.html | SHARKEY VICTOR IN BOUT; Defeats Fontana in the 6-Round Feature at Ridgewood Grove. | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/sea-resort-fishing-and-sailing-at-atlantic-city.html | SEA RESORT; Fishing and Sailing At Atlantic City | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/outboard-stars-atalbanyfor-dash-down-the-hudson-today-131-file.html | Outboard Stars atAlbanyfor Dash Down the Hudson Today; 131 FILE ENTRIES FOR HUDSON GRIND Albany-to-New York Marathon Attracts Big Field of Old Stars and Newcomers MRS. GRIPPIN TO DRIVE Jacoby, 1935 Winner, in Field--Head Wind, High Water Provide Hazards Weather Chief Topic Will Use Heavier Hulls TWO OF THE DRIVERS WHO WILL'PILOT BOATS IN HUDSON RIVER MARATHON TODAY | True | By Clarence E. Lovejoyspecial To the New York Times. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/soay-islamders-in-distress.html | SOAY ISLAMDERS IN DISTRESS | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/schraffts-on-fourth-avenue.html | Schrafft's on Fourth Avenue | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/marie-thebaud-wed-at-home-to-douglass-mabee-compton-five-sisters-of.html | Marie Thebaud Wed at Home To Douglass Mabee Compton; Five Sisters of the Bride Are Attendants at Ceremony in White Plains--Brother of Bridegroom Is Best Man | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/reich-youth-warned-on-forming-clubs-secret-police-will-not-tolerate.html | REICH YOUTH WARNED ON FORMING CLUBS; Secret Police Will Not Tolerate Young People Getting Together Outside Hitler Groups | True | Wireless to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/in-praise-of-the-land-and-the-people-of-vermont-mr-crane-gives-wit.html | In Praise of the Land and the People of Vermont; Mr. Crane Gives Wit and Flavor to His Picture of a State That Has Distinctive Character LET ME SHOW YOU VERMONT. By Charles Edward Crane. With an introduction by Dorothy Canfield. Illustrated 390 pp. New York: Alfred A. Knopf. $3. | True | By R. L. Duffus | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/garden-tour-made-in-the-berkshires-threeday-jaunt-of-national-civic.html | GARDEN TOUR MADE IN THE BERKSHIRES; Three-Day Jaunt of National Civic Federation Takes in Places of Interest MRS. R, L. BUELL HOSTESS Sinclair Lewises Lease Cottage at Stockbridge--Damrosches Also Take a House | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/power-giant-of-the-far-west-the-first-unit-of-a-federal-power.html | POWER GIANT OF THE FAR WEST:; The First Unit of a Federal Power System on The Columbia River Is Nearing Completion GIANT BONNEVILLE DAM | True | By Richard L. Neuberger | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/the-dance-wpa-theatre-tamiris-and-weidman-stage-prodsuctions-at-the.html | THE DANCE: WPA THEATRE; Tamiris and Weidman Stage Prodsuctions At the Bayes--News of the Week | True | By John Martin | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/buying-by-railroads-heaviest-since-1930-railway-age-puts-purchases.html | BUYING BY RAILROADS HEAVIEST SINCE 1930; Railway Age Puts Purchases in the First Quarter at 200% Above the Period in 1935 | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/c-i-o-union-sweeps-interborough-polll-gets-92-of-votes-winning.html | C. I. O. UNION SWEEPS INTERBOROUGH POLLL; Gets 92% of Votes, Winning Right to Represent All the 13,500 Employes TO DEMAND HIGHER WAGES Victory Is First for Lewis in Move to Organize 40,000 Transit Workers Here Company Union Rule Ends C. I. O. UNION SWEEPS INTERBOROUGH POLL City Line Issues New Rules | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/realty-taxes-in-fifth-ave-area-this-year-to-total-35000000-survey.html | Realty Taxes in Fifth Ave. Area This Year to Total $35,000,000; Survey Puts the Property Valuations in the Section at $1,398,182,500--Zoning Studied to Preserve the District Area Called "Pre-eminent" Current Realty Activity Madison Avenue Improvements Zoning Changes Advocated FIFTH AE, AREA PAYS BIG TAXES | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/leading-batsmen.html | Leading Batsmen | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/varied-fishing-tackle-shown-in-city-stores.html | VARIED FISHING TACKLE SHOWN IN CITY STORES | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/jeanne-j-kennard-engaged-to-marry-glen-ridge-girl-is-betrothed-to-a.html | JEANNE J. KENNARD ENGAGED TO MARRY; Glen Ridge Girl Is Betrothed to A. Gardiner Layng of Montclair ATTENDED NEWARK SCHOOL Bride-Elect a Graduate of Miss Whitman's Classes--Fiance a Lafayette Alumnus | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/old-danbury-home-sold-artist-buys-cobanks-estate-in-long-ridge.html | OLD DANBURY HOME SOLD; Artist Buys Cobanks Estate in Long Ridge Section | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/roosevelt-stand-wins-nazi-praise-his-price-stabilization-aim-is.html | ROOSEVELT STAND WINS NAZI PRAISE; His Price Stabilization Aim Is Hailed as Endorsing Germany's Policies TRADE BALANCE IS NOTED Our Dollar Devaluation and Reich's Improved Position as to Imports From U.s Are Linked Press Attitude More Cordial Balance of Trade a Factor | True | Wireless to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/mrs-j-m-roche-honored-she-is-reelected-chairman-of-the-senior-guild.html | MRS. J. M. ROCHE HONORED; She Is Re-elected Chairman of the Senior Guild of Colony House | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/st-peters-college-honors-12-seniors-students-cited-for-excellence.html | ST. PETER'S COLLEGE HONORS 12 SENIORS; Students Cited for Excellence in Work--Undergraduates Get Tutoring Assistance | True | Special to THE NEW YORK TIMES.. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/texas-wins-6th-title-in-row.html | Texas Wins 6th Title in Row | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/lands-safe-against-tombstone.html | Lands Safe Against Tombstone | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/a-womans-way-with-labor-and-industry-mrs-herrick-enforcer-of-the.html | A WOMAN'S WAY WITH LABOR AND INDUSTRY; Mrs. Herrick, Enforcer of the Wagner Law, Believes Unions Will Not Abuse Their Power WOMAN'S WAY WITH INDUSTRY | True | By S. J. Woolf | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/philharmanicsymphony-report.html | PHILHARMANIC-SYMPHONY REPORT | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/mrs-harriman-goes-in-for-open-diplomacy-as-new-envoy-she-is-very.html | Mrs. Harriman Goes In for Open Diplomacy; As New Envoy She Is Very Candid on Treaty | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/fordham-crushes-c-c-n-y-by-8738-sweeps-running-events-to-win-annual.html | FORDHAM CRUSHES C. C. N. Y. BY 87-38; Sweeps Running Events to Win Annual Track Meet--Three Firsts for Losers KNEEN, RAFFERTY EXCEL Former Takes Three Races as Latter Annexes Two and Is Tied in Two-Mile Run Kneen Clocked in 0:10.4 Double for Gallico THE SUMMARIES | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/youth-is-selvaged-by-sea-discipline-delinquents-thrive-at-school.html | YOUTH IS SELVAGED BY SEA DISCIPLINE; Delinquents Thrive at School maintained by Bermuda on Off-Shore Island TAKE PRIDE IN THEIR BADGE They Respond to Opportunities for Vocational Training and Learn Art of Proper Living | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/seized-as-counterfeiter-brooklyn-man-said-to-have-had-300-in.html | SEIZED AS COUNTERFEITER; Brooklyn Man Said to Have Had $300 in Spurious Bills | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/lowell-and-baker-doubt-neutrality-harvard-president-emeritus-and.html | LOWELL AND BAKER DOUBT NEUTRALITY; Harvard President Emeritus and Former War Secretary Analyze Present Law CASH AND CARRY STRESSED Provision Is Seen as Source of Real Trouble in the Event of an Emergency LOWELL AND BAKER DOUBT NEUTRALITY Difficulty Still Exists "Cash and Carry" Danger of Reprisals Change in Policy Cited War Experience Stressed | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/buck-quits-republican-post.html | Buck Quits Republican Post | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/smith-offers-a-theatre-workshop-course-each-girl-in-class-is-to.html | Smith Offers a Theatre Workshop Course; Each Girl in Class Is to Produce a Play | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/paris-fair-will-exalt-light-elaborate-displays-of-beauty-are.html | PARIS FAIR WILL EXALT LIGHT; Elaborate Displays of Beauty Are Created Along the Banks of The Seine for the Exposition Opening Next Week Special Water Theatre History on Canvas Halls for Sun and Moon No National Marks 240 Special Pavilions | True | By P. J. Philipp | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/arctic-isles-to-be-airmapped.html | ARCTIC ISLES TO BE AIR-MAPPED | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/ties-with-constitution-u-of-p-library-will-exhibit-treasures-from.html | TIES WITH CONSTITUTION; U. of P. Library Will Exhibit Treasures From Archives | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/miss-m-f-roosevelt-engaged-to-marry-relative-of-president-and-his.html | MISS M. F. ROOSEVELT ENGAGED TO MARRY; Relative of President and His Wife to Become the Bride of G. Frederick Mullen | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/all-publications-prosper-at-m-i-t-banner-year-brings-staffs-of-four.html | ALL PUBLICATIONS PROSPER AT M. I. T.; Banner Year Brings Staffs of Four Student Ventures to Record Total of 175 ALUMNI COUNCIL ASSISTS Prizes Are Awarded for First Time for Excellence of the Material Submitted Best Offerings Rewarded Journalism Is Encouraged | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/rendell-is-first-in-invitation-mile-runs-route-in-4304-to-win.html | RENDELL IS FIRST IN INVITATION MILE; Runs Route in 4:30.4 to Win Feature of Schoolboy Meet at Newark Academy JACKSON ANNEXES THE 440 Clocked in Good Time of 0:51.2-- Matyumas and Donovan Also Register Victories Hurdle Race to Farrow Stanish Takes Century | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/poughkeepsie-clearings-rise.html | Poughkeepsie Clearings Rise | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/pact-bars-tieup-of-citys-power-union-and-the-consolidated-agree.html | PACT BARS TIE-UP OF CITY'S POWER; Union and the Consolidated Agree That Disputes Will Not Interrupt Service TRIBUNALS TO BE SET UP Arbitration System Will End Necessity for Strikes, Workers' Head Says Denies Aid From Company Seven Local Unions Set Up | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/adrianceailey.html | Adriance--Ailey | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/potts-of-north-carolina-keeps-laurels-attennis.html | Potts of North Carolina Keeps Laurels atTennis | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/wesleyan-argus-board-named.html | Wesleyan Argus Board Named | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/realty-men-urge-survey-of-nation-study-of-urban-changes-and-home.html | REALTY MEN URGE SURVEY OF NATION; Study of Urban Changes and Home Design Suggested Here at Regional Conference MORTGAGE BANK BACKED Federal Project Held Stabilizing Possibility--Dinner Session Closes Convention Bill Pending for System Small Income Limits Market | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/early-action-seen-on-british-treaty-imperial-conference-in-london.html | EARLY ACTION SEEN ON BRITISH TREATY; Imperial Conference in London Expected to Pave the Way for Reciprocal Pact WILL SEEK CONCESSIONS Producers Here Plan to Await Results of Sessions Abroad Before Pressing Claims Long Conference Expected Will Seek Some Favors | True | By Charles E. Egan | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/held-in-narcotic-plot-woman-charged-with-trying-to-smuggle-heroin.html | HELD IN NARCOTIC PLOT; Woman Charged With Trying to Smuggle Heroin to Prisoner | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/tropical-picture-quickly-obtained-fastgrowingcastoroil-plant-with.html | TROPICAL PICTURE QUICKLY OBTAINED; Fast-GrowingCastor-Oil Plant, With Highly Colored Foliage, Makes Excellent Screen Ornamental Sorts False Traditions | True | By H. Roy Mosnat | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/modern-lilacs-find-favor-an-old-colonial-shrub-in-improved-form-is.html | MODERN LILACS FIND FAVOR; An Old Colonial Shrub, in Improved Form, Is Regaining Its Former Popularity. Treatment of Old Plants Lilacs That Won't Bloom The Best Lilacs | True | By Donald Wyman, | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/marriages.html | Marriages | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/exhibition-homes-reveal-comforts-show-indicates-need-for-lowcost.html | EXHIBITION HOMES REVEAL COMFORTS; Show Indicates Need for LowCost Public Housing Plan, Says Evans Clark URGES HIGHER STANDARDS Declares Public Work for Small Income Class Will Benefit Private Enterprise | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/wheat-up-2-cents-may-the-strongest-near-delivery-gains-as-shorts.html | WHEAT UP 2 CENTS; MAY THE STRONGEST; Near Delivery Gains as Shorts Cover in Chicago on Belief Liquidation Is Over OTHER GRAINS ADVANCE Corn Rises 3/4 to 1 1/8c a Bushel and Rye and Oats Also| Olim Higher Winnipeg Report Bullish | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/new-envoy-calls-on-hull-dieckhoff-arranges-to-present-credentials.html | NEW ENVOY CALLS ON HULL; Dieckhoff Arranges to Present Credentials to Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/scarsdale-seeks-at-town-hall-site-mayor-and-trustees-agree-on-need.html | SCARSDALE SEEKS AT TOWN HALL SITE; Mayor and Trustees Agree on Need for Building but Don't Know Where to Put It READY TO SPEND $400,000 300 Residents Protest Plan to Locate Village Offices and Police in Butler Field | True | Special to THE NEW YOKR TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/west-point-approved-for-a-silver-depot-woodring-grants-use-of-4acre.html | WEST POINT APPROVED FOR A SILVER DEPOT; Woodring Grants Use of 4-Acre Tract to Treasury—Coast Mint Is Dedicated| edted | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/cunningham-first-in-exhibition-race-beats-ray-in-threelap-test-of.html | CUNNINGHAM FIRST IN EXHIBITION RACE; Beats Ray in Three-Lap Test of Track and Field Carnival at Memorial Field | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/miss-e-g-partridge-bride-in-abington-she-is-married-to-johnson-a.html | MISS E. G. PARTRIDGE BRIDE IN ABINGTON; She Is Married to Johnson A. Webster, Son of Brooklyn Woman, in Church GOWNED IN IVORY SATIN Sister Is Maid of Honor and Horace Jerome Kelly Serves as the Best Man | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/panorama-the-new-york-scene-facts-to-prove-that-neither-the-city.html | PANORAMA: THE NEW YORK SCENE; Facts to Prove That Neither the City Nor Its Inhabitants Are Safe From the Candid Camera Taking Pictures Straw Hats Filling In Traffic Jam The City Eats | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/czechoslovaks-on-topp-take-doubles-from-poland-and-clinch-davis-cup.html | CZECHOSLOVAKS ON TOPP; Take Doubles From Poland and Clinch Davis Cup Series | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/launch-ford-motorship-has-disappearing-superstructure-to-pass-under.html | LAUNCH FORD MOTORSHIP.; Has Disappearing Superstructure to Pass Under Low Bridges | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/alumnae-dance-planned-mount-st-joseph-college-group-to-hold-june.html | ALUMNAE DANCE PLANNED; Mount St. Joseph College Group to Hold June Fete in Montclair | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/the-gossip-of-times-square-those-davises-father-and-sonsanother.html | THE GOSSIP OF TIMES SQUARE; Those Davises, Father and Sons--Another Behrman Play for Ina Claire?-Mr. Bennett, or Working on the Railroad | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/hospital-raises-fourth-of-fund.html | Hospital Raises Fourth of Fund | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/fieldston-trackmen-capture-team-title-register-20-12-points-to-win.html | FIELDSTON TRACKMEN CAPTURE TEAM TITLE; Register 20 1/2 Points to Win Private School Laurels at Woodmere--Israel Stars | True | Special to THE NEW YORK TIMES | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/wider-investing-for-insurance-under-liberalized-state-law-new.html | WIDER INVESTING FOR INSURANCE; Under Liberalized State Law New Outlets Are Permitted for Companies' Funds RULE ON EARNINGS EASED Concerns Can Now Buy Equipment Certificates of Trustees of Roads in Difficulty | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/wins-middlebury-honor-milton-lins-is-elected-head-of-undergraduates.html | WINS MIDDLEBURY HONOR; Milton Lins Is Elected Head of Undergraduates Association | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/a-reviewers-notebook-comment-on-newly-opened-exhibitionswatercolors.html | A REVIEWER'S NOTEBOOK; Comment on Newly Opened Exhibitions--Water-Colors at Brooklyn Museum | True | By Howard Devree | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/louis-frankel-president-of-rochester-iron-and-metal-company-dies-at.html | LOUIS FRANKEL; President of Rochester Iron and Metal Company Dies at 73 | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/treasurys-federal-bond-buying.html | Treasury's Federal Bond Buying | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/miss-sarah-a-nash.html | MISS SARAH A. NASH | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/reports-office-space-demand.html | Reports Office Space Demand | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/steers-estate-sold-expensive-home-in-greenwhich-bought-by-s-b-hopps.html | STEERS ESTATE SOLD; Expensive Home in Greenwich Bought by S. B. Hopps | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/rebels-plan-casino-at-san-sebastian-franco-agent-says-gambling.html | REBELS PLAN CASINO AT SAN SEBASTIAN; Franco Agent Says Gambling Place, Long Closed, Will Be Opened Next Week | True | Wireless to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/summertype-lines-lead-market-buying-retailers-pushing-preparations.html | SUMMER-TYPE LINES LEAD MARKET BUYING; Retailers Pushing Preparations for Store-Wide Promotions During Cotton Week | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/first-lady-has-two-luncheons.html | First Lady Has Two Luncheons | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/culture-is-urged-for-business-girls-camp-also-tells-educators.html | CULTURE IS URGED FOR BUSINESS GIRLS; Camp Also Tells Educators Cosmetics and Cocktails Harm Office Careers REFINED TYPES WANTED Broader Background Advised to Fit Students for Needs of Modern Executive 75% Marry in Five Years | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/series-of-garden-exhibitions-will-assist-greenwich-house-places-in.html | Series of Garden Exhibitions Will Assist Greenwich House; Places in Village Will Be Shown Wednesday and Thursday to Aid Health Center--Estate of Marshall Field at Huntington, L. I., Will Be Visited on Saturday | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/bogi-skeet-victor-with-perfect-score-breaks-50-targets-at-nassau.html | BOGI SKEET VICTOR WITH PERFECT SCORE; Breaks 50 Targets at Nassau Club-20 Gunners Compete in Bergen Beach Shoot | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/gold-cheaper-in-london-silver-also-lowermoney-in-demand-for.html | GOLD CHEAPER IN LONDON; Silver Also Lower--Money in Demand for Scottish Quarter-Day | True | Wireless to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/cotton-recovers-by-8-to-14-points-helped-by-steadier-outside.html | COTTON RECOVERS BY 8 TO 14 POINTS; Helped by Steadier Outside Markets and Exhaustion of Commodity Sales Abroad HOLIDAY IN LIVERPOOL Houses With European and Far Eastern Connections Put In Buying Orders, However Lull in Cotton Goods Trade | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/lessthanseasonal-dip-in-shoes.html | Less-Than-Seasonal Dip in Shoes | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/irish-teams-open-play-here-today-mayo-to-clash-with-new-york.html | IRISH TEAMS OPEN PLAY HERE TODAY; Mayo to Clash With New York All-Stars in Gaelic Football Engagement | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/gruningsnowber.html | Gruning--Snowber | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/paris-barbers-clash-as-some-defy-strike-fist-fights-mark-invasion.html | PARIS BARBERS CLASH AS SOME DEFY STRIKE; Fist Fights Mark Invasion of Open Shops--Employers Appeal to Blum | True | Wireless to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/poland-prepares-a-sea-fete-swimming-now-popular-polish-girl-in.html | POLAND PREPARES A SEA FETE; Swimming Now Popular Polish girl in holiday costume. | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/nazi-chief-stages-clash-in-amsterdam-he-lashes-assailant-with-whip.html | NAZI CHIEF STAGES CLASH IN AMSTERDAM; He Lashes Assailant With Whip as Own Photographer Records the Incident for Propaganda | True | Wireless to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/reserve-corps-orders-southern-new-york-area.html | Reserve Corps Orders; Southern New York Area | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/3800-cars-for-union-pacific.html | 3,800 Cars for Union Pacific | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/deaths.html | Deaths | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/queries-and-answers.html | Queries and Answers | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/london-squares-may-lose-privacy.html | LONDON SQUARES MAY LOSE PRIVACY | True | Special Correspondence, THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/preakness-queen-crowned-at-ball-anne-p-mcadoo-attended-by-queens-of.html | PREAKNESS QUEEN CROWNED AT BALL; Anne P. McAdoo Attended by Queens of Kentucky Derby and Apple Festival WINNING STABLE HONORED Thousands Attend Baltimore's Fete Climaxing the Colorful Day at Old Pimlioo | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/scholarship-winner-here-on-grace-award-francisco-medina-of-chile-is.html | SCHOLARSHIP WINNER HERE ON GRACE AWARD; Francisco Medina of Chile Is the First of Three Graduate Students to Arrive | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/you-cant-take-it-with-you-and-other-recent-plays-you-cant-take-it.html | "You Can't Take It With You" and Other Recent Plays; YOU CAN'T TAKE IT WITH YOU. A Play by Moss Hart and George S. Kaufman. 207 pp. New York: Farrar & Rinehart. $2. | True | By Lewis Nichols | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/penn-cubs-score-127-conquer-princeton-freshmen-with-fourteenhit.html | PENN CUBS SCORE, 12-7; Conquer Princeton Freshmen With Fourteen-Hit Attack | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/farm-properties-sold-good-demand-for-acreage-tracts-in-new-york.html | FARM PROPERTIES SOLD; Good Demand for Acreage Tracts in New York State | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/panorama-the-foreign-scene-time-in-its-flight-causes-some.html | PANORAMA: THE FOREIGN SCENE; Time, in Its Flight, Causes Some Difficulties In Europe; Changing Street Scene in Vienna Catching Up Along the Danube The British Lion Week-End Story New Use for Volcanos | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/confirmations.html | Confirmations | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/wandering-of-boys-ended-depression-problem-is-solved-volunteers-of.html | WANDERING OF BOYS ENDED; Depression Problem Is Solved, Volunteers of America Are Told | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/business-leases.html | BUSINESS LEASES | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/fire-record.html | Fire Record | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/foreign-trade-week-on-four-luncheons-starting-tomorrow-will-mark.html | FOREIGN TRADE WEEK ON; Four Luncheons, Starting Tomorrow, Will Mark Observance | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/marschercrockett.html | Marscher--Crockett | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/recent-recordings.html | RECENT RECORDINGS | True | By Compton Pakenham | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/to-discuss-catholic-center.html | To Discuss Catholic Center | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/british-admiral-pays-tribute-to-u-s-navy-chatfield-at-dinner-to.html | BRITISH ADMIRAL PAYS TRIBUTE TO U. S. NAVY; Chatfield at Dinner to Rodman Praises Its 'Adaptability' and 'Efficiency' in the War | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/reunion-at-sarah-lawrence.html | Reunion at Sarah Lawrence | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/erdarochester.html | Erda--Rochester | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/doors-once-shut-open-to-the-insurance-man-his-world-is-happier.html | DOORS ONCE SHUT OPEN TO. THE INSURANCE MAN; His World Is Happier Since He Became an Expert in His Field DOORS OPEN TO THE INSURANCE MAN | True | By Victor H. Bernstein | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/poodles-outshine-all-other-dogs-in-tests-of-obedience-by-american.html | Poodles Outshine All Other Dogs in Tests Of Obedience by American Kennel Club | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/hobbyriders-lead-on-to-utopia-their-enthusiasm-helps-the-world-grow.html | HOBBY-RIDERS LEAD ON TO UTOPIA; Their Enthusiasm Helps The World Grow Saner HOBBY-RIDERS LEAD ON | True | By L. H. Robbins | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/crime-increases-in-cities-but-nations-total-is-less.html | Crime Increases in Cities, But Nation's Total Is Less | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/i-can-get-it-for-you-wholesale-and-other-recent-fiction-i-can-get-i.html | "I Can Get It for You Wholesale" and Other Recent Fiction; I CAN GET IT FOR YOU WHOLESALE. By Jerome Weidman. 370 pp. New York: Simon ?& Schuster. $2. On Puget Sound IN THE LIVES OF MEN. By Alan Hart. 451 pp. New York: W. W. Norton & Co. $2.50. Guns Over Richmond BUGLES BLOW NO MORE. By Clifford Doodey. 493 pp. Boston: Little, Brown & Co. $2.50. Mr. Farrell's Stories CAN ALL THIS GRANDEUR PERISH? AND OTHER STORIES. By James T. Farrell. '308 pp. New York: The Vanguard Press. $2.50. The English Land THE GENTLEMAN OF THE PARTY. By A. G. Street. 356 pp. New York: E. P. Dutton & Co. $2.50. Latest Works of Fiction Mr. Moto's Return THINK FAST, MR. MOTO. By John P. Marquand. 278 pp. Boston: Little, Brown & Co. $2. World Cruise THE PEARL SHIP. By Stanton Davis Kirkham. 252 pp. New York: G. P. Putnam's Sons. $2. The Oppenheim Way ASK MISS MOTT. By E. Phillips Oppenheim. 286 pp. Boston: Little, Brown & Co $2. Life Begins at 43 LATE HARVEST. By Sybil Croly Hanchett. 276 pp. New York: Robert Speller Publishing Corporation. $2.50. | True | CHARLES POORE.LUCY TOMPKINS.STANLEY YOUNG.FRED T. MARSH.JANE SPENCE SOUTHRON.CHARLOTTE DEAN.E. C. BECKWITH.E. C. B.G. W. HARRIS.MABEL L. ROSSBACH.E. C. B.C. D. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/address-by-lord-marley-he-will-speak-on-wednesday-at-jewish-womens.html | ADDRESS BY LORD MARLEY; He Will Speak on Wednesday at Jewish Women's. Meeting | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/miriam-h-gleeson-married-at-home-south-orange-girl-becomes-the.html | MIRIAM H. GLEESON MARRIED AT HOME; South Orange Girl Becomes the Bride of Richard Griffith, Colgate Graduate | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/caffreymaddaloni.html | Caffrey--Maddaloni | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/d-a-r-unit-celebrates-woodhull-chapter-observes-36th-anniversary-of.html | D. A. R. UNIT CELEBRATES; Woodhull Chapter Observes 36th Anniversary of Founding | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/liefcrawford.html | Lief--Crawford | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/course-of-an-nra-revival-being-charted-question-of-pricefixing-is-a.html | COURSE OF AN NRA REVIVAL BEING CHARTED; Question of Price-Fixing Is a Major Hazard Which Is Avoided in Textile Bill Covering Minimum Wages and Maximum Hours "Little NRA" for Textiles "Government Must Step In" Roosevelt's Preference Practice Clung To CONCERNING FARM AND INDUSTRIAL PROBLEMS | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/englands-honors-to-john-constable.html | ENGLAND'S HONORS TO JOHN CONSTABLE | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Freighters Carrying No Mail Foreign Ports--Arrivals and Departures Transatlantic Mails Due at New York Transpacific Mails Due at New York Transpacific Mails From New York Foreign Air Mail From New York | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/welfare-group-to-meet-national-jewish-conference-begins-in.html | WELFARE GROUP TO MEET; National Jewish Conference Begins in Indianapolis Wednesday | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/license-plates-one-by-one.html | License Plates One by One | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/new-postoffice-in-bronx-opened-farley-calls-it-example-of-foresight.html | NEW POSTOFFICE IN BRONX OPENED; Farley Calls It Example of Foresight Displayed Under Roosevelt Program SEES MORE INCOME GAINS Lyons Hails the End of 30-Year Struggle of Borough to Get Such a Plant Subsidy Called Great Aid Ample Working Space NEW POSTOFFICE IN BRONX OPENED Other Speakers on Program DEDICATING THE NEW MAIN POSTOFFICE IN THE BRONX | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/junior-troop-review-set-essex-boy-cavalry-to-parade-before-col.html | JUNIOR TROOP REVIEW SET; Essex Boy Cavalry to Parade Before Col. Russell May 22 | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/two-more-suspects-seized-as-abductors-prisoners-accused-of-posing.html | TWO MORE SUSPECTS SEIZED AS ABDUCTORS; Prisoners Accused of Posing as Police and Attacking Girl in Bronx Park | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/3921000-gold-engaged-for-import-here-leading-foreign-moneys-gain-on.html | $3,921,000 Gold Engaged for Import Here; Leading Foreign Moneys Gain on Dollar | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/imperial-cavalcade-and-imperial-conference-victorias-children-watch.html | Imperial Cavalcade; And Imperial Conference Victoria's Children Watch A Commonwealth Evolves The Meeting at St. James's British Trade After Ottawa Lower Trade Barriers? FROM THE CORONATION THE MOTHER OF PARLIAMENTS TURNS TO IMPERIAL ECONOMICS | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/cites-loan-safety-in-lowcost-field-stewart-mcdonald-holds-that.html | CITES LOAN SAFETY IN LOW-COST FIELD; Stewart McDonald Holds That Mortgages of That Type Are Sound Security MARKET FOR SMALU HOMES FHA Head Declares Impetus Is Growing in Direction of Low-Priced Dwellings Low-Cost Projects | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/women-oppose-court-change.html | Women Oppose Court Change | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/branchbanking-plan-of-giannini-opposed-committee-of-state-bank.html | BRANCH-BANKING PLAN OF GIANNINI OPPOSED; Committee of State Bank Supervisors to Fight Bill Now in Congress | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/boats-drivers-and-numbers-in-race.html | Boats, Drivers and Numbers in Race | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/steels-tax-bill-105850000-in-36-levy-on-the-domestic-industry.html | STEEL'S TAX BILL $105,850,000 IN '36; Levy on the Domestic Industry Equivalent to Year's Pay for 74,500 Employes 50% HIGHER THAN IN 1935 Another Increase Is Expected This Year—Payments by 107, Companies in Survey. | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/st-marks-breaks-even-first-fouroared-crew-loses-to-middlesex-while.html | ST. MARK'S BREAKS EVEN; First Four-Oared Crew Loses to Middlesex While Second Wins | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/to-stress-service-of-life-insurance-140-concerns-in-country-join-in.html | TO STRESS SERVICE OF LIFE INSURANCE; 140 Concerns in Country Join in Sponsorship of Special Programs for Week FUTURE PLANNING, THEME Aid to Holders of 64,000,000 Policies and to Businesses Will Be Detailed Publisher Will Speak $3,000,000,000 Payments Investments of Companies TO STRESS SERVICE OF LIFE INSURANCE | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/national-standards-dividends.html | National Standard's Dividends | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/improving-millburn-tract.html | Improving Millburn Tract | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/gray-geese-flying.html | GRAY GEESE FLYING | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/miscellaneous-brief-reviews-composers-of-yesterday-compiled-and.html | Miscellaneous Brief Reviews; COMPOSERS OF YESTERDAY. Compiled and Edited by David Ewen. Illustrated. 488 pp. New York: The H. W. Wilson Company. $5. Picturesque Cape Cod CAPE COD IN THE SUN. Photographs and Comment by Samuel Chamberlain. 96 pp. New York: Hastings House. $3.75. E. V. Lucas on London LONDON AFRESH. By E. V. Lucas, Illustrated. 368 pp. Philadelphia: J. B. Lippincott Company. $2.50.. Henry of Navarre HENRY OF NAVARRE. By Marcelle Vioux. Translated by J. Lewis May. Illustrated. 295 pp. New York: E. P. Dutton & Co. $3.50. Worlds Can End PROGRESS AND CATASTROPHE: AN ANATOMY OF HUMAN ADVENTURE. By Stanley Casson. Illustrated. 264 pp. New York: Harper & Brothers. $3. Secret Service History THE STORY OF SECRET SERVICE. By Richard Wilmer Rowan. Illustrated. 733 pp. Garden City: Doubleday, Doran & Co. $3.50. Books in Brief Review | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/bottle-cast-in-river-returns.html | Bottle Cast in River Returns | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/catalan-anarchists-flee-three-killed-in-fighting-with-reds-near.html | CATALAN ANARCHISTS FLEE; Three Killed in Fighting With Reds Near French Frontier | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/eleanore-smith-engaged-drexel-hill-pa-girl-to-be-bride-of-james.html | ELEANORE SMITH ENGAGED; Drexel Hill, Pa., Girl to Be Bride of James Niles Peterson | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/university-to-make-paper.html | University to Make Paper | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/turkeys-at-wakefield-cattle-also-lend-pastoral-air-to-birthplace-of.html | TURKEYS AT WAKEFIELD; Cattle Also Lend Pastoral Air to Birthplace of Washington | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/joins-hamilton-faculty.html | Joins Hamilton Faculty | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/examine-religions-at-mount-holyoke-fifty-delegates-from-nearby.html | EXAMINE RELIGIONS AT MOUNT HOLYOKE; Fifty Delegates From Near-By Colleges Take Part in the Discussions BROADER VIEW IS SOUGHT Last Formal Before Semster Finals Will Bring Throngs of Men on Saturday | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/women-in-sports-big-tennis-plant-at-smith-net-tourney-at-radcliffe.html | Women in Sports; Big Tennis Plant at Smith Net Tourney at Radcliffe Plans for Field Hockey Swim Star to Retire | True | By Maribel Y. Vinson | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/record-speed-gives-cummings-pole-position-for-indianapolis-auto.html | Record Speed Gives Cummings Pole Position for Indianapolis Auto Race; SPEEDWAY MARKS SET BY CUMMINGS Indianapolis Pilot Qualifies for May 31 Classic at Speed of 123.445 M. P. H. BREAKS ONE-LAP RECORD Former Winner Is Caught at 125.139--Meyer Among 10 Others to Make Grade Record Broken Twice Those in First Row Will Drive Italian Car | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/angell-takespride-in-yale-colleges-they-came-he-says-in-book-by.html | ANGELL TAKESPRIDE IN YALE COLLEGES; They Came, He Says in Book, by Natural Process to Deal With Problem of Housing OTHER VALUES DEVELOPED Retiring President Confesses His 'Respect for Usage' and Interest in Experiment | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/frank-l-price-exjockey-head-of-health-board-in-west-long-branch-n-j.html | FRANK L. PRICE; Ex-Jockey Head of Health Board in West Long Branch, N. J. | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/south-kent-fours-win-defeat-two-pomfret-crews-with-powerful-rowing.html | SOUTH KENT FOURS WIN; Defeat Two Pomfret Crews With Powerful Rowing Display | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/dr-norris-scores-student-ratings-says-employers-ask-if-youth-has-in.html | DR. NORRIS SCORES STUDENT RATINGS; Says Employers Ask if Youth Has Initiative and Ideas, Not High Grades in Work GETS CHEMISTRY AWARD Too Much Time Is Spent on Scholarship Instead of Teaching, M. I. T. Professor Asserts Hails Praise of Teaching Criticizes Rating of Students | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/king-said-to-plan-notice-on-wedding-paper-reports-he-has-agreed-to.html | KING SAID TO PLAN NOTICE ON WEDDING; Paper Reports He Has Agreed to Windsor's Plea to Announce Event in Official Organ DUKE PURCHASES CLOTHES Starts Replenishing Wardrobe for Marriage on Insistence of Mrs. Warfield Windsor Replenishing Wardrobe | True | Special Cable to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/college-and-school-scores.html | College and School Scores | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/results-of-play-yesterday-over-links-in-metropolitan-district-long.html | Results of Play Yesterday Over Links in Metropolitan District; Long Island Westchester New Jersey Connecticut | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/will-do-research-in-ancient-religion-bryn-mawr-graduate-school.html | WILL DO RESEARCH IN ANCIENT RELIGION; Bryn Mawr Graduate School Announces Plan for Its Third Rotating Project | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/robertscolley.html | Roberts--Colley | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/a-handcraftsman-is-boss-of-general-motors-knudsen-once-a-bicycle.html | A HANDCRAFTSMAN IS BOSS OF GENERAL MOTORS; Knudsen, Once a Bicycle Mechanic, Tells How Industry Can Best Serve the Country KNUDSEN, BOSS OF GENERAL MOTORS | | By Burnham Finney | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/would-remap-area-around-worlds-fair-plan-advises-federal-insurance.html | WOULD REMAP AREA AROUND WORLD'S FAIR; Plan Advises Federal Insurance of Investments in Housing Projects There | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/prince-paul-to-visit-paris-yugoslav-regent-will-try-to-cement-bonds.html | PRINCE PAUL TO VISIT PARIS; Yugoslav Regent Will Try to Cement Bonds of Friendship | True | Wireless to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/contact.html | "CONTACT" | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/two-ways-of-life-in-conflict-candle-in-the-sun-is-a-tragicomedy-of.html | Two Ways of Life in Conflict; "Candle in the Sun" Is a Tragi-Comedy of Intermarriage Which Has Its Setting in the West Indies CANDLE IN THE SUN. By Edith Roberts. 391 pp. Indianapolis: The Bobbs-Merrill Company. $2.50. | True | By Margaret Wallace | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/anglers-open-weakfish-season.html | ANGLERS OPEN WEAKFISH SEASON | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/new-palestine-study-dr-romanoff-advances-system-for-topographic.html | NEW PALESTINE STUDY; Dr. Romanoff Advances System for Topographic Investigation | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/fieldswarne.html | Fields--Warne | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/city-to-renovate-19-blocks-of-piers-improvement-program-include.html | CITY TO RENOVATE 19 BLOCKS OF PIERS; Improvement Program Include Docks Along Hudson From 23d to 42d Street | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/tangle-on-relief-worse-in-st-louis-lists-are-cut-by-7000-as-the.html | TANGLE ON RELIEF WORSE IN ST. LOUIS; Lists Are Cut by 7,000 as the Local Officials Quit Over State 'Dictatorship' Aid Ordered in Strike Reduced Rations for Poor | True | By Louis la Coss | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/frederic-w-dunham.html | FREDERIC W. DUNHAM | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/to-hold-peace-fete-at-canadian-border-womens-international-league.html | TO HOLD PEACE FETE AT CANADIAN BORDER; Women's International League to Mark Pact at Buffalo and Niagara Falls, Ont. | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/miss-elise-kendall-is-married-in-chapel-becomes-bride-of-glenn.html | MISS ELISE KENDALL IS MARRIED IN CHAPEL; Becomes Bride of Glenn Balch at Riverside Church--Emilie B. Beatty Attends Her | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/special-zone-aim-of-japan-in-china-economic-and-political-acts-in.html | SPECIAL ZONE AIM OF JAPAN IN CHINA; Economic and Political Acts in Northern Area Point to Sphere of Influence OBSTACLES LIMIT GAINS Central Cotton Agency Other Organizations Aviation Agreement Difficulties Encountered WORKING FOR JAPAN | True | By Douglas Robertson | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/split-in-labor-widens-as-cio-branches-out-counteractivity-by-a-f-of.html | SPLIT IN LABOR WIDENS AS C.I.O. BRANCHES OUT; Counter-Activity by A. F. of L. Has Raised Questions of Jurisdiction Among Its Own Craft Unions Reunion Merely a Hope Gains by the C. I. O. Losses by Federation Maritime Unions Act A Clash in Pittsburgh GARMENT UNION HEAD | True | By Louis Stark | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/april-import-excess-of-england-larger-above-previous-april-by.html | APRIL IMPORT EXCESS OF ENGLAND LARGER; Above Previous April by [Pound]5,263,000--4 Months' Excess [Pound]16,812,000 Above 1936 | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/new-stamp-popular-in-bermuda.html | New Stamp Popular in Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/new-jersey-clubs-select-new-leaders-for-autumn-contemporary-names.html | New Jersey Clubs Select New Leaders for Autumn; Contemporary Names Mrs. Russell as Its President--Mrs. Frizzell Chosen to Head 400 in Rutherford Group CONVENTION SPEAKERS, NEXT YEAR'S OFFICIALS OF JERSEY GROUPS, AND EXCHANGE STUDENT | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/adopt-revised-charter-786-or-63-of-federal-savings-and-loan-groups.html | ADOPT REVISED CHARTER; 786, or 63%, of Federal Savings and Loan Groups in Line | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/city-college-ends-first-film-course-evolution-of-technique-was.html | CITY COLLEGE ENDS FIRST FILM COURSE; Evolution of Technique Was Studied Through Revival of Old Feature Pictures | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/wrestler-pinned-dies-doctor-called-at-corinth-miss-suggests-strain.html | WRESTLER, PINNED, DIES; Doctor, Called at Corinth, Miss., Suggests Strain Was Cause | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/george-vi-honors-east-side-native-louis-s-sterling-who-went-to.html | GEORGE VI HONORS EAST SIDE NATIVE; Louis S. Sterling, Who Went to London 30 Years Ago With $30, Is Made a K. B. PILED UP FORTUNE THERE Paid $10,220,000 Cash in Stock Deal Here--Maintains Interest in Poor New York Children | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/boughtonsearing.html | Boughton--Searing | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/carrdean.html | Carr--Dean | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/buys-dobbs-ferry-residence.html | Buys Dobbs Ferry Residence | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/polo-off-till-today.html | Polo Off Till Today | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/di-rosa-faces-trial-for-giving-interview-detective-who-was-demoted.html | DI ROSA FACES TRIAL FOR GIVING INTERVIEW; Detective Who Was Demoted in Dewey Inquiry Is Accused of Violating Police Rule | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/english-cricket-results.html | English Cricket Results | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/hindenburg-speed-cut-down-by-flier-german-passenger-disputes-prior.html | HINDENBURG SPEED CUT DOWN BY FLIER; German Passenger Disputes Prior Testimony on Airship's Approach for Landing RIGGER SAYS LINE FOULED Found Rope and Cable Tangled, He Tells Inquiry--Hamburg Broker Dies of Burns Filer Tells of Explosion Declines to Estimate Speed Rigger Reports Tangled Line | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/brown-responds-to-social-studies-political-scene-international.html | BROWN RESPONDS TO SOCIAL STUDIES; Political Scene, International Affairs and the Problems of Economics Stir Students SOCIOLOGY ALSO POPULAR Registration Gains in Courses Have More Than Doubled in Last Five Years | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/columbus-council-gains-32-decision-tops-brooklyn-college-as-wild.html | COLUMBUS COUNCIL GAINS 3-2 DECISION; Tops Brooklyn College as Wild Throw in Last Frame Permits Gilmartin to Score | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/women-plan-race-event-mrs-j-h-vincent-heads-committee-for-the.html | WOMEN PLAN RACE EVENT; Mrs. J. H. Vincent Heads Committee for the Meeting at Rye | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/janet-german-betrothed-smith-college-girl-to-be-wed-to-e-r-harbison.html | JANET GERMAN BETROTHED; Smith College Girl to Be Wed to E. R. Harbison of Princeton | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/the-nation-the-boss-returns-in-a-fighting-mood-the-presidents.html | THE NATION; The 'Boss' Returns In a Fighting Mood The President's Program Picture Flight Steel Strike Lewis Denounces Green Post Mortem Hydrogen vs. Helium The Closed Studio Jim Crow WHITE HOUSE CALLER | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/wins-cornell-oratory-prize.html | Wins Cornell Oratory Prize | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/diplomat-loses-papers-in-korea.html | Diplomat Loses Papers in Korea | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/samuel-newman.html | SAMUEL NEWMAN | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/to-give-housing-course-session-by-new-york-university-will-open.html | TO GIVE HOUSING COURSE; Session by New York University Will Open June 14 | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/nashville-academy-scores.html | Nashville Academy Scores | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/washington-college-victor.html | Washington College Victor | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/couple-married-66-years-l-briant-heddens-of-dover-n-j-to-mark.html | COUPLE MARRIED 66 YEARS; L. Briant Heddens of Dover, N. J., to Mark Aninversary Today | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/british-columbia-to-prospect-by-air-mining-companies-in-west-to.html | BRITISH COLUMBIA TO PROSPECT BY AIR; Mining Companies in West to Follow Use of Planes in Ontario and Quebec GOLD PRODUCTION RECORD Set by Six Concerns in Canada in April--Peak Output for Nickel in March Records for 6 Gold Producers Gain for Buffalo Anthracite Gunner Gold Reports NICKEL OUTPUT AT RECORD 18,193,641 Pounds Produced in Canada in March | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/school-dedicates-a-science-building-structure-fully-equipped-is.html | SCHOOL DEDICATES A SCIENCE BUILDING; Structure, Fully Equipped, Is Opened at Pawling in Memory of Frederic Barstows PRESENTED BY HIS FATHER Hundreds of Alumni and Parents Attend Exercises on the Spring Reunion Day | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/mosconi-takes-cue-match.html | Mosconi Takes Cue Match | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/canadian-shoe-strike-ends.html | Canadian Shoe Strike Ends | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/manhattan-bows-in-a-dual-meet-as-columbia-captures-twelve-of.html | Manhattan Bows in a Dual Meet as Columbia Captures Twelve of Fifteen Events; COLUMBIA IS VICTOR ON TRACK BY 81-54 Fine Performances Against Manhattan Boost the Lions' I. C. A. A. A. Hopes RYAN WINS THREE EVENTS Takes the Shot, Discus and Javelin Tests -- Johnson, Pappas, Ganslen Star Backbone of the Threat Pressed by Dillingham | True | By Arthur J. Daley | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/campaigners-to-hear-warburg.html | Campaigners to Hear Warburg | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/mignon-role-sung-by-jennie-tourel-debut-at-metropolitan-made-at.html | MIGNON ROLE SUNG BY JENNIE TOUREL; Debut at Metropolitan Made at Matinee by Canadian Mezzo-Soprano WILL APPEAR IN 'CARMEN' Part in Which She Won Acclaim in Paris Will Be Hers Here on Saturday | True | By Noel Straus | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/yanks-5-in-third-top-athletics-65-henrich-triples-with-bases.html | YANKS 5 IN THIRD TOP ATHLETICS, 6-5; Henrich Triples With Bases Full--Champions Move to Half Game From Lead MALONE SAVES THE GAME Johnson's Homer With Two On Routs Pearson in Eighth--Gehrig a Batting Star Mack's Hurlers Shelled YANKS 5 IN THIRD TOP ATHLETICS, 6-5 Thomas Hurls Ninth Athletics Draw the Fans | True | By James P. Dawsonspecial To the New York Times. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/simon-knocks-out-dixon-scores-in-254-of-first-round-in-rockland.html | SIMON KNOCKS OUT DIXON; Scores in 2:54 of First Round in Rockland Palace Feture | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/yale-four-triumphs-over-princeton-94-records-second-victory-of-the.html | YALE FOUR TRIUMPHS OVER PRINCETON, 9-4; Records Second Victory of the Season as Dominick and Schiffer Lead Attack | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/vast-losses-laid-to-spoils-system-civil-service-reform-group-study.html | VAST LOSSES LAID TO 'SPOILS SYSTEM'; Civil Service Reform Group Study Charges a 'Mockery of Honest Government' TAXPAYERS ARE MULCTED Placing of Political Appointees Is Said to Lead Directly $500,000,000 to Tax Bill | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/industry-notes-chrysler-service-explained.html | INDUSTRY NOTES; Chrysler Service Explained | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/ostend-triumphs-in-hunts-featuree-mrs-goulds-entry-captures-3.html | OSTEND TRIUMPHS IN HUNTS FEATUREE; Mrs. Gould's Entry Captures 3 1/2-Mile Race in Rose Tree Club Meet at Media SHOWS WAY BY A LENGTH Rookioy Home Second, With Tom Adams Next--Clotho and Spinner Other Winners Dingwell Throws Rider Victor in Small Field | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/plan-apartment-for-englewood-builders-to-erect-structure-of-garden.html | PLAN APARTMENT FOR ENGLEWOOD; Builders to Erect Structure of Garden Type on FourAcre Plot LARGE BERGENFIELD DEAL Brokers Report Sales Activity and New Homes Are Started in Many Localities Home Sales Reported Development Activity PLAN APARTMENT FOR ENGLEWOOD | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/telemovies-advance-radio-pictures-of-newspaper-page-size-push.html | TELE-MOVIES ADVANCE; Radio Pictures of Newspaper Page Size Push Television Nearer the Home | True | By Orrin E. Dunlap Jr. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/electric-bond-asks-high-court-review-holding-company-act-validity.html | ELECTRIC BOND ASKS HIGH COURT REVIEW; Holding Company Act Validity Is Assailed in Fight on Registration With SEC MACK'S RULING IS TARGET Corporation Charges Errors in Case Chosen by Government for Quick Test of Law | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/miss-richardson-engaged-to-wed-daughter-of-st-paul-couple-to-be.html | MISS RICHARDSON ENGAGED TO WED; Daughter of St. Paul Couple to Be Married in June to Dr. Edward S. Brewster SHE IS PROFESSOR'S NIECE Fiance, Grandson of Admiral, is First Lieutenant in Army Medical Reserve Corps | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/westchester-college-is-hostt.html | Westchester College Is Hostt | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/stewart-on-pilots-list.html | Stewart on Pilots' List | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/barton-h-coffey.html | BARTON H. COFFEY | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/commodity-markets-steadiness-prevails-among-futures-in-quiet.html | COMMODITY MARKETS; Steadiness Prevails Among Futures in Quiet Day--Coffee, Hides and Cottonseed Oil Higher | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/portrait-miniatures-to-go-under-hammer-oriental-rugs-furniture-and.html | PORTRAIT MINIATURES TO GO UNDER HAMMER; Oriental Rugs, Furniture and Textiles and Jewelry Also to Be Offered During Week | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/all-hallows-group-to-hold-card-party-fashion-show-also-on-program.html | ALL HALLOWS GROUP TO HOLD CARD PARTY; Fashion Show Also on Program Saturday to Aid the Building Fund of Institute | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/bertrand-russells-family-album-whence-he-came-to-be-what-he-is-may.html | Bertrand Russell's Family Album; Whence He Came to Be What He Is May Be discovered in the Absorbing Pages of These Ancestral "Amberley Papers" THE AMBERLEY PAPERS. By Bertrand and Patricia Russell. 2 Volumes. Illustrated. New York: W. W. Norton & Co. $10. | True | By P. W. Wilson | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/catherine-carlton-wed-atlanta-girl-is-bride-of-a-p-craig-jr-of.html | CATHERINE CARLTON WED; Atlanta Girl Is Bride of A. P. Craig Jr. of Scarsdale, N. Y. | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/service-league-plans-luncheon.html | Service League Plans Luncheon | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/plan-to-fight-the-attacks-of-drys-in-small-towns.html | Plan to Fight the Attacks Of 'Drys' in Small Towns | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/new-shortwave-service-to-europe-is-opened.html | NEW SHORT-WAVE SERVICE TO EUROPE IS OPENED | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/ask-tariff-change-to-speed-valuations-j-b-herzog-says-amendment.html | ASK TARIFF CHANGE TO SPEED VALUATIONS; J. B. Herzog Says Amendment Urged by Importers Here Has Been Ignored | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/french-stamp-for-lindbergh-many-foreign-countries-have-also-paid.html | FRENCH STAMP FOR LINDBERGH; Many Foreign Countries Have Also Paid Honor To American Flier | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/insurance-companys-president.html | Insurance Company's President | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/schererpechnik.html | Scherer--Pechnik | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK TODAY, MAY 16 AFTERNOON EVENING MONDAY, MAY 17 MORNING AFTERNOON EVENING THURSDAY, MAY 20 MORNING AFTERNOON EVENING MORNING TUESDAY, MAY 18 MORNING AFTERNOON EVENING FRIDAY, MAY 21 MORNING AFTERNOON EVENING WEDNESDAY, MAY 19 MORNING AFTERNOON EVENING SATURDAY, MAY 22 MORNING AFTERNOON EVENING SUNDAY, MAY 23 | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/film-gossip-of-the-week-a-van-dyke-on-exhibitionfiftysecond-street.html | FILM GOSSIP OF THE WEEK; A Van Dyke on Exhibition--Fifty-second Street Antics--Dmitri Tiomkin | True | By B. R. Crisler | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/world-cotton-trade-high-exports-in-first-eight-months-of-season.html | WORLD COTTON TRADE HIGH; Exports in First Eight Months of Season Largest in Three Years | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/will-mark-50th-anniversary.html | Will Mark 50th Anniversary | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/shot-dead-in-street-man-killed-in-brooklyn-believed-victim-of.html | SHOT DEAD IN STREET; Man Killed in Brooklyn Believed Victim of Hold-Up Men | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/banks-sell-homes-in-westchester-twentyone-houses-disposed-of-in.html | BANKS SELL HOMES IN WESTCHESTER; Twenty-one Houses Disposed Of in Yonkers by People's Saving Institution DEALS BY BOWERY BANK New Yorker Buys Large Dwelling on Acre Plot in Grange Area of Scarsdale | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/onehouse-session-ends-in-nebraska-passes-more-bills-in-less-time.html | ONE-HOUSE SESSION ENDS IN NEBRASKA; Passes More Bills in Less Time and at Lower Cost Than Last Bicameral Legislature | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/papers-at-u-of-p-have-long-history-pennsylvania-passes-half-a.html | PAPERS AT U. OF P. HAVE LONG HISTORY; Pennsylvania Passes Half a Century and Law Review Is Eighty-five Years Old EDITORS BECAME FAMOUS These Two, With the Press of Wharton School and Women Students, Elect New Boards | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/new-york-weekly-bank-statements-institutions-not-in-clearing-house.html | NEW YORK WEEKLY BANK STATEMENTS; INSTITUTIONS NOT IN CLEARING HOUSE | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/vermont-disputed-line-for-146-years-new-hampshire-boundary-now.html | VERMONT DISPUTED LINE FOR 146 YEARS; New Hampshire Boundary Now Settled by High Court Was Obscured by River ONCE CAUSED BLOODSHED Separate State Threatened in Early Days and Even Union of Vermont With Canada Ten Dams on Boundary River Six Other Disputes Settled | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/zeppelin-town-sad-over-worst-blow-friedrichashafen-had-based-big.html | ZEPPELIN TOWN SAD OVER WORST BLOW; Friedrichashafen Had Based Big Hopes on the Hindenburg, Once a Tourist Magnet WORK ON SHIPS CONTINUES Work Continues on Ships Personal Losses Rare Maybach Founded in 1912 Has Other Construction Halls GAS THAT MAY NEVER BE USED WHILE WORK CONTINUES ON A NEW ZEPPELIN | True | By Albion Rosswireless To the New York Times. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/new-homes-rise-at-great-neck-builder-preparing-to-erect-a.html | NEW HOMES RISE AT GREAT NECK; Builder Preparing to Erect a Residential Group on 40-Acre Tract CONSTRUCTION AT ROSLYN DevelopersAnnounce Many Big Projects in Long Island Suburban Areas Speeding Home Work Sales Market Active NEW HOMES RISE AT GREAT NECK | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/araho-stables-colors-prevail-for-third-weekend-in-row-at.html | Araho Stable's Colors Prevail for Third Week-end in Row at Narragansett; MUCHO GUSTO FIRST AS 30,000 LOOK ON Triumphs Over Chancing by Length in $5,000 Added Governor's Handicap NEW DEAL THIRD AT FINISH Victor's Stablemate- Far Back in Mile and Eighth Event Over Pawtucket Course New Deal Delays Statt Balanced Budget Scores | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/essay-prize-given-to-loretta-berger-junior-high-school-pupil-in.html | ESSAY PRIZE GIVEN TO LORETTA BERGER; Junior High School Pupil in Queens Receives $100 for Analysis of Constitution FOUR GIRLS ARE FINALISTS Only 2 Boys Are Contenders--Benjamin Goldstein of Brooklyn in 2d Place ADDITIONAL AWARDS MADE Students Competing in Semi-Finals of Various Boroughs Win Consolation Prizes Girls Outscore Boys Six Semi-Finals Necessary ESSAY PRIZE GIVEN TO LORETTA BERGER | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/ruth-a-critchett-becomes-a-bridge-married-in-church-ceremony-in.html | RUTH A. CRITCHETT BECOMES A BRIDGE; Married in Church Ceremony in Douglaston to Russell Larson Boyer Jr. SISTER MAID OF HONOR Ellen Ellwell, Barbara Chase, Mary Peele, Marion Ritter and Jane Malloy Attendants | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/coffee-men-plan-big-loan-in-brazil-30000000-financing-voted-by.html | COFFEE MEN PLAN BIG LOAN IN BRAZIL; $30,000,000 Financing Voted by Convention in Drive to Balance Supply and Demand THREE QUOTAS ANNOUNCED Include 30% 'Sacrifice' at 5 Milreis a Bag--No Planting for Two Years Other Measures in View Crop Put at 26,000,000 Bags | True | Special Cable to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/would-punish-adults-childrens-court-judges-want-added-power-in.html | WOULD PUNISH ADULTS; Children's Court Judges Want Added Power In Delinquency | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/italians-anxious-on-british-arming-this-and-memory-of-london.html | ITALIANS ANXIOUS ON BRITISH ARMING; This and Memory of London Resistance to Ethiopian War Underlie Present Attitude Irate at Bombing Stories "Italy Must Arm" British Aims Questioned THE PART OF THE BUS THEY FORGOT TO IMPROVE | True | By Harold Callenderwireless To the New York Times. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/bonds-being-paid-before-maturity-134862000-calls-scheduled-this.html | BONDS BEING PAID BEFORE MATURITY; $134,862,000 Calls Scheduled This Month, Against April Total of $317,254,000 MUNICIPAL ITEMS LISTED Other Retirements Cover Issues of Railroad, Industrial and Hotel Companies | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/young-lawyer-wins-home-gets-15000-dwelling-at-white-plains-housing.html | YOUNG LAWYER WINS HOME; Gets $15,000 Dwelling at White Plains Housing Show | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/utility-earnings-central-illinois-public-service.html | UTILITY EARNINGS; Central Illinois Public Service | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/greece-bows-to-a-dictator-oldest-democracy-finds-that-it-must-fit.html | GREECE BOWS TO A DICTATOR; Oldest Democracy Finds That It Must Fit Its Thinking to the Will of Metaxas "Communist" Exiles Police Seek Dissenters The German Influence Wages--and Prices--Rise HE BOWS TO A DICTATOR'S WISHES | True | By Alison B. Ames | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/daniels-75-carries-on-now-an-ambassador-he-compares-three.html | DANIELS, 75, CARRIES ON; Now an Ambassador, He Compares Three Democratic Regimes Which He Has Served JOSEPHUS DANIELS, 75, CARRIES ON | True | By Frank L. Kluckhohn | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/kites-used-by-airline-pan-american-developed-special-type-to-carry.html | KITES USED BY AIRLINE; Pan American Developed Special Type to Carry Antenna at Sea Some Stiff Specifications Standard Equipment Now AIR EXPRESS RECORD | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/a-new-goldenflowered-zinnia.html | A NEW GOLDEN-FLOWERED ZINNIA | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/new-mystery-stories-crimefile-number-2-file-on-fufus-ray-by-helen.html | New Mystery Stories; CRIMEFILE NUMBER 2. FILE ON FUFUS RAY, By Helen Reilly. New York: William Morroto & Co. $1.95. | True | By Isaac Anderson | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/philippines-recruits-drawn.html | Philippines Recruits Drawn | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/116yearold-church-sold.html | 116-Year-Old Church Sold | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/title-golf-scores-and-cards-the-scores-the-cards.html | Title Golf Scores and Cards; THE SCORES THE CARDS | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/crescent-cricket-victor-downs-haverford-by-46-runs-as-season-opens.html | CRESCENT CRICKET VICTOR; Downs Haverford by 46 Runs as Season Opens at Huntington | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/wpa-employs-118500-on-conservation-jobs-6031-projects-will-cost.html | WPA EMPLOYS 118,500 ON CONSERVATION JOBS; 6,031 Projects Will Cost $195,786,743 -- New York Tops Jersey in Mosquito Work | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/homer-by-simmons-beats-red-sox-54-senators-triumph-over-grove-in.html | HOMER BY SIMMONS BEATS RED SOX, 5-4; Senators Triumph Over Grove in See-Saw Game--Foxx and Higgins Also Connect | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/penn-vanquishes-princeton-by-43-tallies-three-times-in-ninth-to.html | PENN VANQUISHES PRINCETON BY 4-3; Tallies Three Times in Ninth to Register Triumph in League Encounter RUSZNAK SCORES IN BOX Proves Effective in Pinches, Yielding 10 Safeties and Fanning 7 Batsmen Scatters Seven Singles Rally Falls Short | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/the-lindbergh-saga-ten-the-glory-of-a-great-whole-world-remains-the.html | THE LINDBERGH SAGA TEN; The Glory of a Great Whole World Remains THE SAGA OF LINDBERGH | True | By Russell Owen | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/wards-island-span-open-lowlevel-bridge-in-east-river-replaces-ferry.html | WARDS ISLAND SPAN OPEN; Low-Level Bridge in East River Replaces Ferry Service | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/miss-katherine-foote-engaged.html | Miss Katherine Foote Engaged | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/florence-siegrist-lists-attendants-brooklyn-girl-will-be-bride-of.html | FLORENCE SIEGRIST LISTS ATTENDANTS; Brooklyn Girl Will Be Bride of Elmer Wadsworth Earl Jr. on June 23 | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/trial-flight-for-bermuda-plane.html | Trial Flight for Bermuda Plane | True | Special Cable to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/chamorrd-friends-fined-penalized-for-marking-birthday-of-nicaraguan.html | CHAMORRD FRIENDS FINED; Penalized for Marking Birthday of Nicaraguan Ex-President | True | Special Cable to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/virgin-islands-hail-new-bitters-factory-50000-a-year-taxes-expected.html | VIRGIN ISLANDS HAIL NEW BITTERS FACTORY; $50,000 a Year Taxes Expected to Be Obtained From Wuppermann Angostura, Manufacture | True | Special Cable to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/rebels-at-munguia-on-road-to-bilbao-take-mounts-solluve-and-jata-to.html | REBELS AT MUNGUIA ON ROAD TO BILBAO; Take Mounts Solluve and Jata to Reach Edge of Town 7 Miles From Goal HEAVY FIGHTING AT TOLEDO Insurgents Say They Destroyed a Government Column--Catalans to Aid Basqueses Toledo Slauhter Reported Catalans to Aid Basques Air Battle Over Saragossa Rebel Firing Still a Mystery | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/shuns-maine-boycott-state-leader-says-a-f-of-l-will-not-join-in-c-i.html | SHUNS MAINE BOYCOTT; State Leader Says A. F. of L. Will Not Join In C. I. O. Action | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/business-index-advances-chief-among-weeks-increases-in-weighted.html | BUSINESS INDEX ADVANCES; Chief Among Week's Increases in Weighted Influence Was That Recorded by Automobile Series | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/pomfret-in-closing-battle.html | Pomfret in Closing Battle | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/garden-notes-and-topics-tulip-displays-and-visiting-days-continue.html | GARDEN NOTES AND TOPICS; Tulip Displays and "Visiting Days" Continue To Hold Attention of Enthusiasts | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/mortimer-singers-give-dance.html | Mortimer Singers Give Dance | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/wilsonackerman.html | Wilson--Ackerman | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/morris-of-c-c-n-y-halts-temple-92-allows-five-hits-and-strikes-out.html | MORRIS OF C. C. N. Y. HALTS TEMPLE, 9-2; Allows Five Hits and Strikes Out Ten, Being Scored on in Second and Eighth | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/plane-crash-survivors-rescued.html | Plane Crash Survivors Rescued | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/double-bill-presented-cavalleria-rusticana-pagliacci-are-given-at.html | DOUBLE BILL PRESENTED; 'Cavalleria Rusticana,' 'Pagliacci' Are Given at Hippodrome | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/goucher-girls-adopt-some-unique-hobbies-one-is-developing-pedigreed.html | GOUCHER GIRLS ADOPT SOME UNIQUE HOBBIES; One Is Developing-Pedigreed Snails, Another Grows Corn, Oats and Wheat in a Box | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/follower-of-divine-held-crystal-star-surrenders-on-charge-of.html | FOLLOWER OF DIVINE HELD; Crystal Star Surrenders on Charge of Neglecting Child Who Died | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/foes-of-court-bill-insist-roosevelt-aids-their-cause-senators-are.html | FOES OF COURT BILL INSIST ROOSEVELT AIDS THEIR CAUSE; Senators Are Much Cheered by His Decision to Stand Against a Compromise 49 NAY VOTES CLAIMED Wheeler Reports New Canvass, 'Conservatively' Made, Indicating Victory PEACEMAKERS ANGERED McCarran Says Those Proposing Substitutes, as He Is, May Now Withdraw Offers Retort to Farley Remarks FOES OF COURT BILL SEE CHANCES AIDED Committee Nears Final Vote Watch for Court Retirements | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/helen-briggs-plans-wedding-for-june-13-south-orange-girl-will-be.html | HELEN BRIGGS PLANS WEDDING FOR JUNE 13; South Orange Girl Will Be Bride of Lawrence A. Spilman in West Point Chapel | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/baking-co-sells-in-mt-vernon.html | Baking Co. Sells in Mt. Vernon | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/davis-optimistic-over-sugar-pact-us-delegate-returning-says-the.html | DAVIS OPTIMISTIC OVER SUGAR PACT; U.S. Delegate, Returning, Says the Tension in Europe Is Lessening SEES POLITICAL PEACE Disarmament Conference 'Not in Picture'--Trade Agreement Urged in Britain Sees Political Peace Sugar Agreement Success | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/slayer-of-3-faces-new-death-inquiry-sheriff-will-question.html | SLAYER OF 3 FACES NEW DEATH INQUIRY; Sheriff Will Question Brockelhurst on Still Another Murder in Illinois YOUTH FAINTS IN HIS CELL Officials of Three States and the Federal Government All Seek to Get Custody of Youth A Six-Week Tour of Crime Stains on Auto Are Analyzed Texas Requisitions Prisoner | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/elizabeth-combs-a-bride-douglaston-l-i-girl-is-married-to-r-n.html | ELIZABETH COMBS A BRIDE; Douglaston, L. I., Girl is Married to R. N. Carroll in Easton, Md. | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/the-zestful-life-of-vida-scudder-on-journey-by-vida-dutton-scudder.html | The Zestful Life of Vida Scudder; ON JOURNEY. By Vida Dutton Scudder. With portrait frontispiece. 445 pp. New York: E. P. Dutton & Co. $4. | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/brunos-guard-convicted-but-exofficers-of-prison-are-acquitted-in.html | BRUNO'S GUARD CONVICTED; But Ex-Officers of Prison Are Acquitted In Pennsylvania Escape | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/mussolini-backs-selfsufficiencyy-declaresabandoning-economic-weapon.html | MUSSOLINI BACKS SELF-SUFFICIENCYY; Declares Abandoning Economic 'Weapon' Would Place italy at Others' Mercy in War REPORTS THE GOAL IS NEAR Predicts Fuel Independence by the Second Half of 1938—Taunts U. S. on Labor Refers to U. S. Labor Situation Paints a Rosy Picture The Supply of Manganese Synthetic Rubber Pushed | True | By Arnaldo Cortesi wireless To the New York Times. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/frederick-ellsworth.html | FREDERICK ELLSWORTH | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/wills-for-probate.html | Wills for Probate | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/dance-at-white-plains-college-of-our-lady-of-good-counsel-announces.html | DANCE AT WHITE PLAINS; College of Our Lady of Good Counsel Announces Event | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/anniversary-near-of-lindbergh-epic-difficulties-that-beset-young.html | ANNIVERSARY NEAR OF LINDBERGH EPIC; Difficulties That Beset Young Mail Flier 10 Years Ago Now Revealed for First Time PLANNED HIS OWN PLANE. Then Had Trouble in Getting a Motor -- Many Considered Attempt Merely a 'Stunt' Unable to Get Levine Plane Flies From West Coast Ready for the Start DINNER TO MARK FLIGHT Many Former Associates of Lindbergh to Meet Here Thursday | True | By Lauren D. Lyman | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/rose-tree-races-end-spring-meet-series-george-brooks-heads.html | ROSE TREE RACES END SPRING MEET SERIES; George Brooks Heads Committee for Event Near Media--Many Box Holders | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/charles-a-watson.html | CHARLES A. WATSON | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/girls-winning-essay-on-the-constitution-finds-blessings-of-liberty.html | Girl's Winning Essay on the Constitution; Finds 'Blessings of Liberty' Increasing, THE CONSTITUTION, A LIVING DOCUMENT | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/mrs-w-g-triest-elected-she-is-named-head-of-prosperity-shop-at.html | MRS. W. G. TRIEST ELECTED; She is Named Head of Prosperity Shop at Directors' Meeting | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/housing-contest-winner-will-receive-1250-and-design-1938-house.html | HOUSING CONTEST; Winner Will Receive $1,250 and Design 1938 House | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/housing-bill-hit-by-court-debate-frayed-tempers-in-congress-cause.html | HOUSING BILL HIT BY COURT DEBATE; Frayed Tempers in Congress Cause Uncertainty as to Fate of Measure PASSAGE UPTO ROOSEVELT Walsh vs. Black Treasury Opposition HIS BILL IN DISFAVOR | True | By Harold B. Hinton | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/baltimore-wins-in-12th-beats-rochester-95-by-scoring-7-times-in.html | BALTIMORE WINS IN 12TH; Beats Rochester, 9-5, by Scoring 7 Times in Last Frame | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/cromwells-to-visit-moscow.html | Cromwells to Visit Moscow | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/katherine-knerr-becomes-engaged-betrothal-to-donald-angell-is.html | KATHERINE KNERR BECOMES ENGAGED; Betrothal to Donald Angell Is Announced by Her Mother in Fargo, N. D. | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/exhibit-lowcost-home-bloomingdales-to-show-house-conforming-to-fha.html | EXHIBIT LOW-COST HOME; Bloomingdale's to Show House Conforming to FHA Design | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/where-liramark-diplomacy-meets-francpound-diplomacy.html | WHERE LIRA-MARK DIPLOMACY MEETS FRANC-POUND DIPLOMACY | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/celebration-in-catskills-woodstock-sesquicentennial-scheduled-for.html | CELEBRATION IN CATSKILLS; Woodstock Sesquicentennial Scheduled for May 30--Asheville and Virginia Beach ASHEVILLE ACTIVITIES AT VIRGINIA BEACH | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/louise-tyler-wed-to-james-d-tate-ceremony-in-tudor-towersdr-gass-of.html | LOUISE TYLER WED TO JAMES D. TATE; Ceremony in Tudor Towers--Dr. Gass Officiates--Bride Wears Net Gown THREE ATTENDANTS SERVE Miss Charlotte Leo is Maid of Honor--Ivan de Naray is the Best Man | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/george-a-thayer.html | GEORGE A. THAYER | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/historic-church-opens-celebration-springfield-first-was-started-300.html | HISTORIC CHURCH OPENS CELEBRATION; Springfield First Was Started 300 Years Ago by Founder of Massachusetts City CHURCH MARKS ITS TERCENTENARY | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/fandreymilne.html | Fandrey--Milne | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/lists-auction-offerings.html | Lists Auction Offerings | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/pl-gassaway-dies-excongressman-cowboy-representative-from-oklahoma.html | P.L. GASSAWAY DIES; EX-CONGRESSMAN; 'Cowboy' Representative From Oklahoma Was Picturesque Figure in Washington SERVED AS JUDGE IN WEST Supporter of Roosevelt Fought Plans of Father Coughlin and Huey Long Wore Cowboy Costume in House Appointed County Judge Meeting With Will Rogers | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/women-excel-men-in-enunciation-bee-difficult-polysyllables-roll-off.html | WOMEN EXCEL MEN IN ENUNCIATION BEE; Difficult Polysyllables Roll Off Their Tongues in First Speech Competition Here 'TERGIVERSATION' IS EASY But 'Flagitious' Causes Trouble for Both Sides at Feature of Teachers' Meeting King's Debt to Teacher Cited Trouble with "Polysyndeton" WOMEN EXCEL MEN IN ENUNCIATION BEE More Speech Experts Asked | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/capitalism-and-its-defenders-in-defense-of-capitalism-by-james-h-r.html | Capitalism and Its Defenders; IN DEFENSE OF CAPITALISM. By James H. R. Cronwall and Hugo E. Czerwonky. 373 pp. New York: Charles Scribner's Sons. $3.50. | True | By Louis Rich. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/narragansett-park-entries-pimlico-results.html | Narragansett Park Entries; Pimlico Results | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/vermilya-in-new-fha-post.html | Vermilya in New FHA Post | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/tea-arranged-to-aid-mac-dowell-colony-event-at-the-home-of-miss.html | TEA ARRANGED TO AID MAC DOWELL COLONY; Event at the Home of Miss Anne Morgan Will Foster Interest in Artists' Group | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/soviet-curbs-hunt-in-sabotage-scaree-attention-is-called-to-stalin.html | SOVIET CURBS HUNT IN SABOTAGE SCAREE; Attention Is Called to Stalin Decree Condemning Persecution of Engineers ORDERS STAY OF SENTENCE Coal Mine Authorities to Send Data on Conventions to Moscow for Review | True | Wireless to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/troth-announced-by-sara-wheeler-forest-hills-girl-will-be-wed-to.html | TROTH ANNOUNCED BY SARA WHEELER; Forest Hills Girl Will Be Wed to Edward Hessian, Aide of Publishing Firm STUDIED AT MARYMOUNT Her Fiance Was President of His Fraternity at College of William and Mary | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/hongkong-base-is-strengthended-new-fortifications-will-make-a.html | HONGKONG BASE IS STRENGTHENDED; New Fortifications Will Make a Far-Eastern Gibraltar of British Naval Refuge Planes a Danger | True | Special Correspondence, THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/rug-patterns-reduced-institute-issues-report-on-trends-for-the.html | RUG PATTERNS REDUCED; Institute Issues Report on Trends for the Spring Season | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/big-stack-defies-dynamite.html | Big Stack Defies Dynamite | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/hollywood-lions-and-unicorns.html | HOLLYWOOD LIONS AND UNICORNS | True | By Douglas W. Churchill | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/soviet-envoy-quits-tokyo-in-chagrin-but-yureneff-on-way-to-new-post.html | SOVIET ENVOY QUITS TOKYO IN CHAGRIN; But Yureneff, on Way to New Post, Still Sees Chance for Accord on Problems 'ANTI-RED' PACT IS A SNAG Mosoow Adds Fuel to 'Unstable' Relations by Moving to End Agreement Over the Amur | True | By Hugh Byaswireless To the New York Times. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/471761-realized-at-inisfada-sale-253840-receipts-on-final-daytwo.html | $471,761 REALIZED AT INISFADA SALE; $253,840 Receipts on Final Day-- Two Gothic Tapestries Bring $43,000 Each ANOTHER GOES FOR $32,000 $19,000 for an Ispahan Palace Carpet--Pine Paneling of Dining Room Purchased for $3,500 Tapestry Dated 1525 Pine Paneling Brings $3,500 Two Sofas Bring $1,550 Each | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/catherine-s-sisto-becomes-engaged-betrothal-to-ernest-miller.html | CATHERINE S. SISTO BECOMES ENGAGED; Betrothal to Ernest Miller Announced by Her Father in South Orange SHE STUDIED IN MONTREAL Attended the Dearborn Morgan School-- Wedding Will Be Held in Autumn | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/fight-fatal-to-soldier-recruit-dies-at-fort-slocum-after-fall-in.html | FIGHT FATAL TO SOLDIER; Recruit Dies at Fort Slocum After Fall in Altercation | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/ussr-opens-far-north-in-siberia-the-russians-are-developng-land-and.html | U.S.S.R. OPENS FAR NORTH; In Siberia the Russians Are Developng Land And Tapping Riches Work of Ice-Breakers Whaling and Sealing Increased All-Weather Highways A "kayur," or dog-team driver, of the Kamchatka Peninsula. | True | By Calvin S. White | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/dwarf-tube-works-magic-copper-shelled-device-pumps-higher-power.html | DWARF TUBE WORKS MAGIC; Copper - Shelled Device Pumps Higher Power Into Tiny Waves Device Is Water-Cooled | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/miss-e-l-irwins-plans-to-be-married-to-j-c-kellogg-3d-in-elizabeth.html | MISS E. L. IRWIN'S PLANS; To Be Married to J. C. Kellogg 3d in Elizabeth on June 18 | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/honored-for-aiding-palestine.html | Honored for Aiding Palestine | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/leafs-bow-twice-to-jersey-city-beaten-by-same-score-6-to-4-in-each.html | LEAFS BOW TWICE TO JERSEY CITY; Beaten by Same Score, 6 to 4, in Each and Fall From Lead in League Race 5TH IN ROW TO CANTWELL Veteran Triumphs in Second Game—First Won by Hitting of the Two Wilsons | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/kent-oarsmen-triumph-first-crew-beats-belmont-hill-as-course-record.html | KENT OARSMEN TRIUMPH; First Crew Beats Belmont Hill as Course Record is Set | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/novel-nettles-amish-sect-in-indiana-resents-picture-in-straws-in.html | NOVEL NETTLES AMISH; Sect in Indiana Resents Picture In 'Straws in the Wind' | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/connecticuts-federated-clubs-to-hear-talk-on-traffic-safety-by-mrs.html | Connecticut's Federated Clubs to Hear Talk on Traffic Safety by Mrs. Hammett | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/n-y-riflemen-in-front-seventh-regiment-team-defeats-navy-2378-to.html | N. Y. RIFLEMEN IN FRONT; Seventh Regiment Team Defeats Navy, 2,378 to 2,336 | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/galapagos-exiles-yearn-for-rescue.html | GALAPAGOS EXILES YEARN FOR RESCUE | True | Special Correspondence. THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/c-r-jacobsen-dies-officer-in-militia-lieutenant-commander-head-of.html | C. R. JACOBSEN DIES; OFFICER IN MILITIA; Lieutenant Commander, Head of 33d Naval-Division Here, Is Stricken at 45 | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/col-george-g-seaman-retired-army-officer-had-served-on-general.html | COL. GEORGE G. SEAMAN; Retired Army Officer Had Served on General Staff in Washington | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/wagner-names-semipro-aide.html | Wagner Names Semi-Pro Aide | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/fireworks-pass-through-canal.html | Fireworks Pass Through Canal | True | Special Cable to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/plan-to-preserve-old-colonial-home-architects-will-aid-drive-to.html | PLAN TO PRESERVE OLD COLONIAL HOME; Architects Will Aid Drive to Save Historic Gore Place at Waltham, Mass. FUND OF $830,000 SOUGHT Building is Classed as Perhaps Finest Example of Early American Architecture in the North OVAL ROOM OF THE FAMOUS GORE PLACE AT WALTHAM | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/time-selling-expands-further-rise-in-mens-wear-field-is-expected-to.html | 'TIME' SELLING EXPANDS; Further Rise in Men's Wear Field Is Expected to Develop | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/forms-steel-rival-to-c-i-o.html | Forms Steel Rival to C. I. O. | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/son-is-born-to-earl-f-signers.html | Son Is Born to Earl F. Signers | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/a-g-ober-jr-lost-from-yacht-at-sea-lurch-caused-by-heavy-waves-off.html | A. G. OBER JR. LOST FROM YACHT AT SEA; Lurch Caused by Heavy Waves Off Block Island Hurls Baltimorean Overboard LONG NOTED AS SPORTSMAN A Graduate of Princeton, He Had Ridden in Many Races and Himself Was a Yacht Owner Rode in Many Important Races | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/nets-snare-5-tons-of-smelts.html | Nets Snare 5 Tons of Smelts | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/bank-alters-building-irving-savings-will-establish-branch-on-first.html | BANK ALTERS BUILDING; Irving Savings Will Establish Branch on First Avenue | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/japanese-see-a-rise-of-tension-in-china-boy-beaten-in-peiping-by.html | JAPANESE SEE A RISE OF TENSION IN CHINA; Boy Beaten in Peiping by Chinese--Manchuria Railway Agents Arrested in Shansi Province | True | Wireless to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/lakes-preparing-for-busy-season-many-summer-cabins-nearing.html | LAKES PREPARING FOR BUSY SEASON; Many Summer Cabins Nearing Completion for Owners in Metropolitan Area HOME AT PACKANACK SOLD Broker Reports Buying Interest at Sunset Lake--Other Resort Activities | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/job-insurance-law-voted-in-45-states-total-of-18520000-employed-in.html | JOB INSURANCE LAW VOTED IN 45 STATES; Total of 18,520,000 Employed in Work Making Them Eligible for Benefits FUND NOW IS $219,803,451 Social Security Board Reports Numbers Assigned to 27,051,976 for Old-Age Income | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/mideurope-looks-to-london-britain-is-now-regarded-as-the.html | MID-EUROPE LOOKS TO LONDON; Britain Is Now Regarded as the Conciliator Between Rival Groups on Continent What Schuschnigg Said Statement a Bombshell AT WORK ON THE MAP OF EUROPE | True | By G. E. R. Gedyewireless To the New York Times. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/mount-st-vincent-ceremony.html | Mount St. Vincent Ceremony | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/wallace-demands-farm-fund-curbs-warns-session-at-capital-not-to.html | WALLACE DEMANDS FARM FUND CURBS; Warns Session at Capital Not to Imperil Program by Asking Too Much DELEGATES SPLIT ON SUM Cotton Men Charge Discrimination and Threaten to Compete in Corn and Dairies Cotton BeltDemands More WALLACE DEMANDS FARM FUND CURBS Curtailment Contracts Provided Discrimination Is Charged | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/open-new-postoffice-james-a-farley-will-dedicate-4th-avenue-branch.html | OPEN NEW POSTOFFICE; James A. Farley Will Dedicate 4th Avenue Branch Tomorrow | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/births.html | Births | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/snead-gains-lead-in-golf-with-138-overcomes-faulty-start-and.html | SNEAD GAINS LEAD IN GOLF WITH 138; Overcomes Faulty Start and Canceled 65 to Set Pace in Metropolitan Open HINES AND RUNYAN NEXT Picard Follows as One Shot Separates Each of the First Four Players No Ordinary Contestant Breeze Hinders Golfers SNEAD TAKES LEAD IN GOLF WITH 138 Big Gallery Follows Snead | True | By William D. Richardsonspecial To The New York Times. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/beecham-protests-orchestra-visits-london.html | BEECHAM PROTESTS; ORCHESTRA VISITS LONDON | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/knapp-becomes-first-skipper-to-win-new-onedesign-class-race-on.html | Knapp Becomes First Skipper to Win New One-Design Class Race on Sound; FLEET MAKES BOW, WITH ALLEGRA 1ST Shields Goes Back to Win Rollins College Crew Enters Harlem Regatta Knapp, Guiding Brickell Yacht, Takes International OneDesign Class Opener BRENDY 3 MINUTES BACK Ginch Third and Aileen, Losing Lead Near End, Fourth in Contest Off Larchmont Yachtsmen Have Gray Day | True | By John Rendelspecial To the New York Times. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/markets-get-hint-of-summer-foods-fruits-and-vegetables-rare-at-this.html | MARKETS GET HINT Of SUMMER FOODS; Fruits and Vegetables Rare at This Season Available in Limited Quantities GOAT'S MILK SALE GROWS Items Added to Canned Goods List--Pineapples for Preserving Are Plentiful and Cheap New York's Favorites New Canned Goods | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/unions-pressing-demands-on-steel-terms-won-in-j-l-strike-will-be.html | UNIONS PRESSING DEMANDS ON STEEL; Terms Won in J. & L. Strike Will Be Sought From the Other Independents GAINS IN UNION STRENGTH Large Numbers Involved Independents Cautious Wagner Act Cited STEEL ORGANIZER JUDGE AND DEFENDANT | True | By Louis Stark | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/anna-gisondi-is-married-greenwich-conn-girl-becomes-bride-of-arthur.html | ANNA GISONDI IS MARRIED; Greenwich, Conn., Girl Becomes Bride of Arthur La Morte | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/battle-pass-chapter-of-d-a-r-to-hold-31st-anniversary-service-this.html | Battle Pass Chapter of D. A. R. to Hold 31st Anniversary Service This Morning | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/park-avenue-lease-corner-store-in-ambassador-hotel-is-rented.html | PARK AVENUE LEASE; Corner Store in Ambassador Hotel Is Rented | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/princeton-awaits-4000-at-reunions-many-notables-among-alumni-who.html | PRINCETON AWAITS 4,000 AT REUNIONS; Many Notables Among Alumni Who Will Return to Campus Before Commencement 2 OLDEST PLANNING TRIP Sole Survivors of Class of 1863 and 1865 to Take Part in the Celebration | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/alice-carroll-honored-she-is-guest-at-party-celebrating-her.html | ALICE CARROLL HONORED; She is Guest at Party Celebrating Her Approaching Marriage | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/trends-in-the-new-films.html | TRENDS IN THE NEW FILMS | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/verses-on-being-over-40-they-say-the-forties-by-howard-mumford.html | Verses on Being Over 40; THEY SAY THE FORTIES. By Howard Mumford Jones. 73 pp New York: Henry Holt & Co. $1.75. | True | E. L. W. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/hotel-guests-flee-fire-in-west-53d-st-climb-down-escapes-as-blaze.html | HOTEL GUESTS FLEE FIRE IN WEST 53D ST.; Climb Down Escapes as Blaze Cuts Off Stairway--Two Stores Are Destroyed | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/drebinger-first-in-mile-at-troy-south-side-high-school-star-covers.html | DREBINGER FIRST IN MILE AT TROY; South Side High School Star Covers Distance in 4:40.6 at Rensselaer Meet NOTT TERRACE TEAM WINS Registers 30 Points in Eight Events--Albany High Second and Evander Third Rain Slows Track De La Salle Fourth | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/elizabeth-barry-tarrytown-bridge-married-to-stephen-h-bacorsister.html | ELIZABETH BARRY TARRYTOWN BRIDGE; Married to Stephen H. Bacor--Sister Matron of Honor--His Cousin Best Man CHURCH CEREMONY HELD Constance Matthiessen, Mrs L. S. Harris, Ruth Rutter and Jane Ewart Are Attendants | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/herbs-to-grow-in-rock-gardens-many-kinds-make-ideal-plants-for.html | HERBS TO GROW IN ROCK GARDENS; Many Kinds Make Ideal Plants for Decoration and Also Have Practical Domestic Uses The Garden Foundation | True | By John P. Dukinfield | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/ambassador-morris-here-envoy-in-belgium-will-aid-in-reception-for.html | AMBASSADOR MORRIS HERE; Envoy in Belgium Will Aid in Reception for Van Zeeland | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/dining-in-art-cave-man-to-modern-new-yorker.html | DINING IN ART: CAVE MAN TO MODERN NEW YORKER | True | By Ruth Green Harris | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/irish-soccer-cup-to-celtic.html | Irish Soccer Cup to Celtic | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/the-log-of-a-rolling-motorist.html | THE LOG OF A ROLLING MOTORIST | True | By Meyer Berger | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/strikers-tie-up-8-st-louis-hotels-guests-carry-own-luggage-and-make.html | STRIKERS TIE UP 8 ST. LOUIS HOTELS; Guests Carry Own Luggage and Make Own Beds as 2,000 Employes Walk Out BALL PLAYERS DO CHORES Mickey Cochrane and His Tigers Turn Chambermaids--Leading Hostelries Hit | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/maxine-cohn-to-be-wed-she-will-become-bride-of-joshua-b-weiss-in.html | MAXINE COHN TO BE WED; She Will Become Bride of Joshua B. Weiss in Fall Ceremony | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/the-poems-of-may-sarton-encounter-in-april-by-may-sarton-86-pp.html | The Poems of May Sarton; ENCOUNTER IN APRIL. By May Sarton. 86 pp. Boston: Houghton Mifflin Company. $2.50. | True | EDA LOU WALTON. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/lorette-e-schroth-engaged-to-marry-scranton-pa-girl-a-junior-at.html | LORETTE E. SCHROTH ENGAGED TO MARRY; Scranton, Pa., Girl, a Junior at Rosemont Colege, Will be Bride of William B. Kolb JUNE NUPTIALS PLANNED Her Father Is a Publisher and Editor-- Fiance Alumnus of University of Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/browning-door-for-wellesley-it-will-be-unveiled-on-the-91st.html | BROWNING DOOR FOR WELLESLEY; It Will Be Unveiled on the 91st Anniversary of Poet's First Visit to Future Wifee GIFT OF MRS. GRIFFITH Philadelphia Collector Presents Relic to College, Which Will Exhibit Numerous Treasures | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/in-midsouth-white-sulphur-folk-see-old-cottage-hot-springs-gardens.html | IN MIDSOUTH; White Sulphur Folk See Old Cottage HOT SPRINGS GARDENS SHOOT AT SEA ISLAND FEDERAL TOURIST BUREAU | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/paris-speeds-up-work-on-her-fair-main-exhibits-to-be-ready-for.html | PARIS SPEEDS UP WORK ON HER FAIR; Main Exhibits to Be Ready for Opening on May 24, Though Much Remains Undone U. S. PAVILION UNFINISHED Tourists' Funds Restricted Aim at Cosopolitain Status | True | Wireless to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/pitt-conquers-army-in-track-meet-7254-thomas-and-woodruff-are.html | PITT CONQUERS ARMY IN TRACK MEET, 72-54; Thomas and Woodruff Are Double Winners—Year's First Defeat for West Pointers | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/snow-blankets-malone-area.html | Snow Blankets Malone Area | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/exhibit-of-youths-books-westchester-conference-on-childrens-reading.html | EXHIBIT OF YOUTHS' BOOKS; Westchester Conference on Children's Reading Opens Tomorroww | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/stratton-excels-as-white-sox-win-holds-indian-batsmen-to-three.html | STRATTON EXCELS AS WHITE SOX WIN; Holds Indian Batsmen to Three Singles and Gains Second Shut-Out Triumph, 6-0 TEN BLOWS FOR VICTORS Kreevich and Walker Connect for Triples to Lead the Attack on Galehouse | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/auto-plants-spread-out-further-decentralization-puts-more-building.html | AUTO PLANTS SPREAD OUT; Further Decentralization Puts More Building In the East Prepare New Plants Prices Going Up | True | By Burnham Finney | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/precoronation-theatre-street.html | PRE-CORONATION 'THEATRE STREET' | True | CHARLES MORGAN. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/train-collisions-down-70.html | Train Collisions Down 70% | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/grissom-of-reds-stops-cubs-3-to-2-southpaw-allows-only-2-hits-both.html | GRISSOM OF REDS STOPS CUBS, 3 TO 2; Southpaw Allows Only 2 Hits, Both by Demaree, Second Tallying Pair in Ninth WEINTRAUB DRIVES TRIPLE Features 3-Run Attack in 7th and Scores Later Later on a Single by Davis | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/major-sports-results.html | Major Sports Results | True | | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/federal-land-banks-hold-30000-farms-foreclosed-items-disposed-of.html | FEDERAL LAND BANKS HOLD 30,000 FARMS; Foreclosed Items Disposed Of Now Faster Than Received | True | Special Correspondence, THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/army-blanks-bucknell-wins-30-after-duel-between-lipscomb-and.html | ARMY BLANKS BUCKNELL; Wins, 3-0, After Duel Between Lipscomb and Monahan | True | Special to THE NEW YORK TIMES. | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-16 | 1937-05-16 | https://www.nytimes.com/1937/05/16/archives/womens-aid-cited-in-welfare-work-53-from-new-york-will-lead.html | WOMEN'S AID CITED IN WELFARE WORK; 53 From New York Will Lead Discussions May 23-29 at Indianapolis Rally EARLY LEADERSHIP NOTED New Phases of Industrial and Labor Situations Listed as Convention Topics An Early Vision Realized Labor Problem to Be Discussed To Study Care of the Aged | True | By Elizabeth la Hines | C1B 337980,C1B 337981,C1B 337982,C1B 337983,C1B 337984,C1B 337985,C1B 337986,C1B 337987,C1B 337988 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/bromberger-says-adieu-sanitation-aide-rising-to-bench-today-extols.html | BROMBERGER SAYS ADIEU; Sanitation Aide, Rising to Bench Today, Extols City Service | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/n-y-a-c-nine-victor-over-st-johns-42-triumphs-ineighthlnning-drive.html | N. Y. A. C. NINE VICTOR OVER ST. JOHN'S, 4-2; "Triumphs inEighth-Inning Drive, Marked by Maynard's Hit, at Travers Island | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/veterans-sons-honor-dead.html | Veterans' Sons Honor Dead | True | | C1B 335899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/sees-congress-confused-tax-research-institute-says-nation-is-in.html | SEES CONGRESS CONFUSED; Tax Research Institute Says Nation Is in Dark Over Its Course | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/sports-of-the-times-taking-the-dog-for-a-ride.html | Sports of the Times; Taking the Dog for a Ride | True | By John Kieran. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/7000-at-outing-join-in-honor-to-norway-representative-kvale-among.html | 7,000 AT OUTING JOIN IN HONOR TO NORWAY; Representative Kvale Among Speakers at Celebration in Ulmer Park | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/fete-for-fresh-air-fund.html | Fete for Fresh Air Fund | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/the-great-design.html | THE GREAT DESIGN | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/licensing-power-held-crime-curb-moss-in-annual-report-says-checks.html | LICENSING POWER HELD CRIME CURB; Moss, in Annual Report, Says Checks Have Been Imposed on 'Chiselers' and 'Gyps' BUSINESS METHODS USED Political Patronage Ruled Out Under Fusion Administration, Commissioner Asserts | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/rare-violins-shown-at-stradivari-fete-display-at-cremona-marks-the.html | RARE VIOLINS SHOWN AT STRADIVARI FETE; Display at Cremona Marks the 200th Anniversary of Death of the Master of the Craft | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/tobacco-monopoly-issue-in-colombia-british-american-petition-to.html | TOBACCO MONOPOLY ISSUE IN COLOMBIA; British - American Petition to Enter Field Raises Dispute in Congress and Press ' | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/joseph-e-eidell-served-for-a-quarter-century-as-a-buyer-for-lord.html | JOSEPH E. EIDELL; Served for a Quarter Century as a Buyer for Lord & Taylor | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/red-sox-conquer-senators-in-12th-mcnairs-pinch-single-sends-foxx.html | RED SOX CONQUER SENATORS IN 12TH; McNair's Pinch Single Sends Foxx Home With Run That Decides Issue by 6-5 M'KAIN VICTOR ON MOUND Fourth Boston Hurler Takes Over Duties in 9th Frame16,000 See Contest | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/new-liquor-tax-law-is-signed-by-winship-puerto-rican-measure-to-be.html | NEW LIQUOR TAX LAW IS SIGNED BY WINSHIP; Puerto Rican Measure to Be Challenged as Unconstitutional by Cuban Rum Firm | True | Wireless to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/rochester-scores-twice-downs-baltimore-43-and-50-judd-hurling-2hit.html | ROCHESTER SCORES TWICE; Downs Baltimore, 4-3 and 5-0, Judd Hurling 2-Hit Nightcap | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/grain-trading-in-chicago.html | Grain Trading in Chicago | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/situation-in-wheat-worries-traders-uneasiness-caused-in-week-by.html | SITUATION IN WHEAT WORRIES TRADERS; Uneasiness Caused in Week by Highly Mixed Conditions in World's Markets | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/dog-racing.html | DOG RACING | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/state-labor-bill-scored-state-labor-bill-scored.html | STATE LABOR BILL SCORED; STATE LABOR BILL SCORED | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/mexican-pay-rise-offer-foreign-oil-concerns-held-ready-to-grant.html | MEXICAN PAY RISE OFFER; Foreign Oil Concerns Held Ready to Grant 3,000,000-Peso Increase | True | Special Cable to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/deaths.html | Deaths | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/the-financial-week-decline-in-stocks-resumedscope-of-reaction-and.html | THE FINANCIAL WEEK; Decline in Stocks Resumed--Scope of Reaction and the Attitude of Wall Street | True | By Alexander D. Noyes | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/tigers-beat-browns-on-hermans-hit-54-former-dodger-replaces-goslin.html | TIGERS BEAT BROWNS ON HERMAN'S HIT, 5-4; Former Dodger Replaces Goslin in Juggled Line-Up and Proves Hero Behind Lawson | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/hispanos-on-top-32-down-st-marys-celtics-to-gain-league-soccer.html | HISPANOS ON TOP, 3-2; Down St. Mary's Celtics to Gain League Soccer Final | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/auctioneer-of-leeds-estate.html | Auctioneer of Leeds Estate | True | | C1B 335899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/holy-name-rallies-bring-out-60000-35000-take-part-in-brooklyn-a.html | HOLY NAME RALLIES BRING OUT 60,000; 35,000 Take Part in Brooklyn, a Record Since Event Was Established in 1872 | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/edward-o-clark.html | EDWARD O. CLARK | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/mcmorrows-are-hosts-hold-a-farewell-breakfast-before-departure-from.html | McMORROWS ARE HOSTS; Hold a Farewell Breakfast Before Departure From Greenwich | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/passeau-of-phils-blanks-giants-60-allows-only-five-hits-and-passes.html | PASSEAU OF PHILS BLANKS GIANTS, 6-0; Allows Only Five Hits and Passes Five, but Escapes With Men on Bases MELTON SHELLED IN 4TH Reached for Quartet of Tallies--Smith Also Wavers, but Gumbert Is Effective Many Men on Bases Only Annoyance for Terry Won 6, Lost 7, at Home | True | By Arthur J. Daley | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/japanese-fliers-land-in-india.html | Japanese Fliers Land in India | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/ships-collide-on-the-thames.html | Ships Collide on the Thames | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/woman-loses-3000-jewels.html | Woman Loses $3,000 Jewels | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/u-sbermuda-flights-to-start.html | U. S.-Bermuda Flights to Start | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/1000-nurses-hear-memorial-service-florence-nightingale-honored-in.html | 1,000 NURSES HEAR MEMORIAL SERVICE; Florence Nightingale Honored in Annual Observance at Cathedral of St. John | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/croats-and-police-clash-yugoslav-peasants-said-to-have-slain.html | CROATS AND POLICE CLASH; Yugoslav Peasants Said to Have Slain Several Gendarmes | True | Wireless to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/rising-prosperity-aided-danish-fete-seemingly-assured-position-of.html | RISING PROSPERITY AIDED DANISH FETE; Seemingly Assured Position of Peace Also Heightened Joy of the King's Jubilee CORPERATION NATION-WIDE This Key Spirit of People Brings Harmonious Government and Flourishing Trade Led European Recovery A Danish Boast About Eggs A Smiling Landape Conferences Weekly | True | By Frederick T. Birchallwireless To the New York Times. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/monetary-future-debated-in-france-further-devaluation-of-franc-held.html | MONETARY FUTURE DEBATED IN FRANCE; Further Devaluation of Franc Held Possible, but Efforts to Keep Parity Are Seen MONEY DEMAND A FACTOR Banks Find Trade Loans More Remunerative Than Assisting Treasury's Financing Increase in Imports Supply of Market Funds | True | By Fernand Daroniwireless To the New York Times. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/otooleenglish.html | O'Toole--English | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/rye-boy-wins-league-trip-annual-award-for-students-goes-to-winsor-c.html | RYE BOY WINS LEAGUE TRIP; Annual Award for Students Goes to Winsor C. Schmidt | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/sprint-to-san-luis-rey-beats-sir-ridgeway-stablemate-at-agua.html | SPRINT TO SAN LUIS REY; Beats Sir Ridgeway, Stablemate, at Agua Caliente Track | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/bees-down-dodgers-in-11th-32-to-snap-4game-winning-streak-mango.html | Bees Down Dodgers in 11th, 3-2, To Snap 4-Game Winning Streak; Mango Beaten as He Also Tries for Five Straight on Single by Vince DiMaggio--MacFayden, Allowing Eleven Safeties, Outlasts Brooklyn Ace in Duel Before 13,000 Harsh Fortune for Mungo Mix-up Allows a Hit The Box Score Moore Assails Mungo | True | By Roscoe McGowenspecial To the New York Times. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/quadruplets-born-to-montreal-couple-neighbors-assist-with-first.html | QUADRUPLETS BORN TO MONTREAL COUPLE; Neighbors Assist With First, Then Doctor Arrives--All 4 Put in Hospital Incabators | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/plotnikoff-group-heard-the-festival-symphony-orchestra-delights.html | PLOTNIKOFF GROUP HEARD; The Festival Symphony Orchestra Delights Large Audience | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/musician-iii-hangs-himself.html | Musician. III. Hangs Himself | True | | C1B 335899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/richard-m-decker.html | RICHARD M. DECKER | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/waterford-victor-in-oaks-hunt-show-mrs-registers-gelding-first-in.html | WATERFORD VICTOR IN OAKS HUNT SHOW; Mrs. Register's Gelding First in Three Events at Fourth Annual Exhibition DAN VOTER TAKES STAKE Rice Farms Entry Wins $300 Open Contest--Shanghai Express Runner-Up Jinny's Sister Third Rider Loses Seat | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/chamberlain-gets-new-regime-ready-premiertobe-who-succeeds-baldwin.html | CHAMBERLAIN GETS NEW REGIME READY; Premier-to-Be, Who Succeeds Baldwin at Month-End, Off on Fishing Trip to Plan Cabinet | True | By Ferdinand Kuhn Jr. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/movements-of-the-week-in-new-york-markets-stock-exchange.html | Movements of the Week In New York Markets; Stock Exchange | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/italians-told-to-stop-the-attacks-on-britain.html | Italians Told to Stop the Attacks on Britain | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/514-enter-i-c-4a-meet-32-colleges-will-be-represented-at-randalls-i.html | 514 ENTER I. C. 4-A MEET; 32 Colleges Will Be Represented at Randalls Island May 28-29 | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/connolly-is-victor-in-11-12mile-race-set-fast-pace-in-winning.html | CONNOLLY IS VICTOR IN 11 1/2-MILE RACE; Set Fast Pace in Winning Modified Marathon From-City Hall to Coney Island SHOWS WAY BY 500 YARDS Cooper Next, While Drygall Makes the Best Time--Team Trophy to Millrose A. A. | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/the-play-melodrama-at-the-comedy.html | THE PLAY; Melodrama at the Comedy | True | H. T. S. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/preaches-for-strikers-youth-anxious-to-be-minister-holds-services.html | PREACHES FOR STRIKERS; Youth, Anxious to Be Minister, Holds Services for Sit-Downers | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/old-trading-firm-splits-partners-of-hickey-doyle-co-to-operate.html | OLD TRADING FIRM SPLITS; Partners of Hickey, Doyle & Co. to Operate Separately | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/dinghy-honors-to-wetherill.html | Dinghy Honors to Wetherill | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/83-receive-grants-in-social-science-research-council-awards-are-for.html | 83 RECEIVE GRANTS IN SOCIAL SCIENCE; Research Council Awards Are for Studies Here and in Many Foreign Countries | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/openair-library-ready-free-reading-room-in-bryant-park-in-service.html | OPEN-AIR LIBRARY READY; Free 'Reading Room' In Bryant Park in Service Today | True | | C1B 335899 |
| 1937-05-17 | 1937-05-22 | https://www.nytimes.com/1937/05/17/archives/pound30927522-gold-imported.html | [pound]30,927,522 Gold Imported | True | Wireless to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/action-in-oats-a-surprise-may-future-up-3-12c-in-week-of-a-6cent.html | ACTION IN OATS A SURPRISE; May Future Up 3 1/2c in Week of a 6-Cent Range--The July Falls | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/first-division-in-front-defeats-governors-island-blues-at-polo-by.html | FIRST DIVISION IN FRONT; Defeats Governors Island Blues at Polo by 13 to 8 | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/william-transue.html | WILLIAM TRANSUE | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/3-die-as-race-cars-plow-into-crowd-bailey-driver-among-4-hurt-when.html | 3 DIE AS RACE CARS PLOW INTO CROWD; Bailey, Driver, Among 4 Hurt When Tire Rips Off and Auto Leaps Langhorne, Pa., Track BARRIER IS SPLINTERED Spectators. Are Mowed Down by Machine--Some Struck by One Behind It THE DEAD THE INJURED Swath Cut Through Crowd 3 DIE AS RACE CARS PLOW INTO CROWD | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/dr-carstensen-in-pulpit-rector-emeritus-returns-to-holyrood-church.html | DR. CARSTENSEN IN PULPIT; Rector Emeritus Returns to Holyrood Church as Guest Preacher | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/pearlman-excels-in-l-i-u-victory-bats-in-two-runs-in-the-7th-to.html | PEARLMAN EXCELS IN L. I. U. VICTORY; Bats In Two Runs in the 7th to Beat Boston College Nine by 2-1 Count RECORDS EIGHTH IN ROW Yields Only Three Hits and Fans 12-Cash's Home Run Prevents Shut-Out | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/cereal-conditions-steady.html | Cereal Conditions Steady | True | Wireless to THE NEW YORK TIMES. | C1B 335899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/shields-boat-home-first-rebel-captures-sixmeter-class-12mile-race.html | SHIELDS BOAT HOME FIRST; Rebel Captures Six-Meter Class 12-Mile Race on Oyster Bay | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/sir-david-mcowan-of-glasgow-was-77-honorary-head-of-the-scottish.html | SIR DAVID M'COWAN OF GLASGOW WAS 77; Honorary Head of the Scottish Unionist Association, Marine Insurance Broker, Is Dead | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/telegraph-rates-cut-major-companies-announce-new-overnight.html | TELEGRAPH RATES CUT; Major Companies Announce New Overnight Schedules | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/sales-for-lottery-cited-f-t-c-issues-cease-order-upon-standard.html | SALES FOR 'LOTTERY' CITED; F. T. C. Issues 'Cease' Order Upon Standard Distributors, Inc. | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/veto-of-school-bills-asked.html | Veto of School Bills Asked | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/group-buys-taxpayer-syndicate-purchases-threestory-building-in-west.html | GROUP BUYS TAXPAYER; Syndicate Purchases Three-Story Building in West New York | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/financial-notices-dividend-meetings-and-elections.html | FINANCIAL NOTICES; DIVIDEND MEETINGS AND ELECTIONS | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/communists-block-cabinet-for-spain-and-premier-quits-largo.html | COMMUNISTS BLOCK CABINET FOR SPAIN AND PREMIER QUITS; Largo Caballero Gives Up When Reds Object to His Taking War Portfolio DEFENSE COUNCIL URGED Would Include Four Ministers, Basque and Catalan Agents and Party Leaders BASQUES RETREAT AGAIN Rebels Advance on a Five-Mile Front After Fierce Battle for Key Position The Spanish Situation Reds Balk Largo Caballero Reds Reject Offer Valenc-ia Calm After Raid COMMUNISTS BLOCK CABINET FOR SPAIN | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/sports-today-boxing.html | Sports Today; BOXING | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/dorothy-h-neely-to-be-a-june-bride-bronxville-girl-selects-the-date.html | DOROTHY H. NEELY TO BE A JUNE BRIDE; Bronxville Girl Selects the Date for Her Marriage to Wilton Snowden Burton | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/city-led-u-s-in-1935-tax-returns-filed-oneeighth-of-nations-total.html | City Led U. S. in 1935 Tax Returns; Filed One-eighth of Nation's Total; 596,523 Income Reports Were Made in New York City, With 869,652 for the State as a Whole, While the National Figure Was 4,666,504--Pennsylvania in Second Place | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/rabbi-s-s-wise-confirms-28.html | Rabbi S. S. Wise Confirms 28 | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/falcons-triumph-7-to-4-mike-phipps-star-in-polo-victory-over.html | FALCONS TRIUMPH, 7 TO 4; Mike Phipps Star in Polo Victory Over Bethpage Shamrocks | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/bank-of-france-ratio-up-gold-reserve-unchangdd-but-the-circulation.html | BANK OF FRANCE RATIO UP; Gold Reserve Unchanged, but the Circulation Falls in Week | True | Wireless to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/college-baseball.html | COLLEGE BASEBALL | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/reich-acts-to-get-foreign-securities-renews-drive-to-make-owners.html | REICH ACTS TO GET FOREIGN SECURITIES; Renews Drive to Make Owners Sell to Central Bank to Pay for Imports of Gold RE-EMPHASIZES A RESERVE Dr. Schacht Is Said to Have Begun to Pile Up a Modest Stock of the Metal | True | By Robert Crozier Longwireless To the New York Times. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/celotex-dividend-voted-40-cents-a-common-share-to-be-paid-for.html | CELOTEX DIVIDEND VOTED; 40 Cents a Common Share to Be Paid for Quarter Ended April 30 | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/woman-found-drowned-lies-face-down-in-4-feet-of-water-in-the-bronx.html | WOMAN FOUND DROWNED; Lies Face Down in 4 Feet of Water in the Bronx River | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/soviet-imports-increase-valuation-up-last-year-from-1935decline-in.html | SOVIET IMPORTS INCREASE; Valuation Up Last Year From 1935--Decline in Exports | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/marion-l-hill-leaps-to-death-from-liner-coronation-party-on.html | MARION L. HILL LEAPS TO DEATH FROM LINER; Coronation -Party on Franconia Ends Tragically for Widow of Boston Physician | True | Special to THE NEW YORK TIMES. | C1B 335899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/norwegian-a-c-on-top-32.html | Norwegian A. C. on Top, 3-2 | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/catches-pike-with-anchor.html | Catches Pike With Anchor | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/john-little-national-adjutant-general-of-the-g-a-r-dies-in.html | JOHN LITTLE; National Adjutant General of the G. A. R. Dies in Wilkinsburg, Pa. | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/trade-union-chiefs-in-russia-arrested-four-to-face-trial-on-charges.html | TRADE UNION CHIEFS IN RUSSIA ARRESTED; Four to Face Trial on Charges of Malfeasance, Sabotage and Trotskyism FULL SECRETARIAT OUSTED Complete Reform Demanded, Including the Suppression of All Bureaucracy Failed to Carry Out Duties TRADE UNION HEADS IN RUSSIA SEIZED Boy Reports His Father | True | By Harold Dennywireless To the New York Times. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/200-enjoy-paddle-in-folding-boats-take-first-special-train-of-kind.html | 200 ENJOY PADDLE IN FOLDING BOATS; Take First Special Train of Kind to Connecticut for Sport on Housatonic | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/veterans-parade-in-honor-of-dead-1000-march-in-times-square-to.html | VETERANS PARADE IN HONOR OF DEAD; 1,000 March in Times Square to Memorial in ChurchWarned on Red Peril DOCTRINE OF HATE SCORED Father McCaffrey Sees Drive to Nullify Constitution and Sow Seeds of War PACIFIST STAND SCORED Veterans at Brooklyn Memorial Urged to Uphold Defense | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/stocks-in-berlin-advance-for-week-average-up-in-german.html | STOCKS IN BERLIN ADVANCE FOR WEEK; Average Up in German Market--Reichsbank Shares Among the Featured Issues | True | Wireless to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/end-transit-board-fusionists-urge-lehman-asked-to-call-special.html | END TRANSIT BOARD, FUSIONISTS URGE; Lehman Asked to Call Special Session So New Commission May Be Appointed | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/books-published-today.html | Books Published Today | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/counterfeit-bills-fished-from-river-3-boys-at-play-in-ferryboat.html | COUNTERFEIT BILLS FISHED FROM RIVER; 3 Boys at Play in Ferryboat Slip Find One Package and Police Another TOTAL, 5,000 BOGUS NOTES Youngsters' Dream of Wealth Ends When. Real $1 Bill Used to Detect Fake | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/rightssnatcherscored-the-rev-s-m-shoemaker-warns-that-we-are.html | 'RIGHTS-SNATCHER'SCORED; The Rev. S. M. Shoemaker Warns That We Are Creating New Breed | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/engagements.html | Engagements | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/two-men-are-beaten-in-clinton-stricke-colonial-press-workers-fire.html | TWO MEN ARE BEATEN IN CLINTON STRICKE; Colonial Press Workers Fire Shotguns at Crowd Hurling Bricks at Their Hotel | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/igleharts-team-wins-polo-match-rides-to-11to5-triumph-in-a-meadow.html | IGLEHART'S TEAM WINS POLO MATCH; Rides to 11-to-5 Triumph in a Meadow Brook Members' Game in Old Westbury | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/air-disaster-held-not-an-act-of-god-hindenburg-crash-due-solely-to.html | AIR DISASTER HELD NOT 'AN ACT OF GOD'; Hindenburg Crash Due Solely to Errors of Men, Says Dr. F. S. Idleman CALLS BELIEF PRIMITIVE All Catastrophes Revive the Mistaken Idea God is Punishing Some One, He Adds | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/new-divinity-staff-at-philadelphia-dean-evans-chooses-faculty-at.html | NEW DIVINITY STAFF AT PHILADELPHIA; Dean Evans Chooses Faculty at Episcopal School to Train for Workaday Contacts | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/peace-meeting-to-be-held-today.html | Peace Meeting to Be Held Today | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/europes-anxiety-over-us-dr-muzzey-says-it-wants-us-to-keep-our.html | EUROPE'S ANXIETY OVER US; Dr. Muzzey Says It Wants Us to Keep Our Democratic Ideals | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/russia-and-sweden-linked-by-air.html | Russia and Sweden Linked by Air | True | | C1B 335899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/revolt-flares-in-albania-town-is-captured-enemies-of-king-act-on.html | Revolt Flares in Albania, Town Is Captured; Enemies of King Act on Unveiling of Women | True | Wireless to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/manhattan-fordham-make-gains-in-drive-for-laurels-on-diamond-press.html | Manhattan, Fordham Make Gains In Drive for Laurels on Diamond; Press L. I. U. for Lead in Intracity Race, Jaspers Moving Up With 3 Victories in Row During Week--N. Y. U. Virtually Eliminated--Dartmouth Unbeaten in League Play 10 Out of 12 for Jaspers Pearlman Continues Streak | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/fire-record.html | Fire Record | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/state-control-board-for-tobacco-urged-senator-feld-would-have-the.html | STATE CONTROL BOARD FOR TOBACCO URGED; Senator Feld Would Have the Trade Ruled by Group Like Liquor Authority | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/exjudge-colquitt-dies-aboard-train-atlanta-lawyer-stricken-on-way.html | EX-JUDGE COLQUITT DIES ABOARD TRAIN; Atlanta Lawyer Stricken on Way Home After Ohio Conference With Newton D. Baker | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/westchester-pays-tribute-to-crown-special-coronation-service-is.html | WESTCHESTER PAYS TRIBUTE TO CROWN; Special Coronation Service Is Held in Historic St. Paul's, Long Under British Rule 1715 PRAYER BOOK USED English and American Patriotic Societies Attend -- Rector Criticizes Our Citizenship President's Mother Gives Roses Clergy Is Criticized | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/seized-in-auto-chase-faces-seven-charges-driver-of-car-and-friends.html | SEIZED IN AUTO CHASE, FACES SEVEN CHARGES; Driver of Car and Friends Are Held After Zig-Zag Pursuit Through Two Boroughs | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/holdup-attempt-fails-squirt-of-gasoline-wins.html | Hold-Up Attempt Fails; Squirt of Gasoline Wins | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/basques-repelled-near-amorebieta-rebel-planes-and-guns-drive-back.html | BASQUES REPELLED NEAR AMOREBIETA; Rebel Planes and Guns Drive Back Bilbao Defenders Along Five-Mile Front LANDING PARTY REPORTED Insurgent Warships Carrying Troops Reported Heading for Bay of Biscay Coast Basque Attack Driven Back Rebels May Land Troops Bunting Given for Blakets | True | Special Cable to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/woman-murdered-in-paris-subway-car-passengers-coaches-ahead-and.html | WOMAN MURDERED IN PARIS SUBWAY CAR; Passengers Coaches Ahead and Behind Fail to See Killer or Leave | True | Wireless to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/william-f-turnbull-exyale-instructor-mechanical-engineer-also-had.html | WILLIAM F. TURNBULL, EX-YALE INSTRUCTOR; Mechanical Engineer Also Had Long Service at New York University-Dies at 55 | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/auto-speed-trials-delayed-by-wind-connor-only-driver-of-day-to-make.html | AUTO SPEED TRIALS DELAYED BY WIND; Connor Only Driver of Day to Make Qualifying Run at Indianapolis | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/son-to-mrs-c-b-cooke-jr.html | Son to Mrs. C. B. Cooke Jr. | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/dr-harry-timbres-former-baltimorean-on-research-job-in-russia-dies.html | DR. HARRY TIMBRES; Former Baltimorean, on Research Job in Russia, Dies There | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/hudson-race-summaries.html | Hudson Race Summaries | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/4000000-club-planned-washington-center-for-legislators-and-others.html | $4,000,000 CLUB PLANNED; Washington Center for Legislators and Others Projected | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/new-geisha-strike-begins-50-girls-on-northern-japanese-island.html | NEW GEISHA STRIKE BEGINS; 50 Girls on Northern Japanese Island Demand Higher Fees | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/kings-crowns-go-to-50-at-columbia-11-gold-and-39-silver-charms-are.html | KING'S CROWNS GO TO 50 AT COLUMBIA; 11 Gold and 39 Silver Charms Are Bestowed for Work in Non-Athletic Field YEAR'S TOTAL IS NOW 143 Varsity Show, Band and Other Campus Activities Are Covered in List Band Orchestra Spectator Variety Show Chess Team Columbian Jester Rifle Team | True | | C1B 335899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/aid-to-philippines-urged-by-thomas-missionary-stresses-need-for.html | AID TO PHILIPPINES URGED BY THOMAS; Missionary Stresses Need for Church Activity in Islands After Independence WEEK'S PROGRAM ENDS Examples of Efficacy of Prayer Among Natives in the Far East Are Cited | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/leading-batsmen.html | Leading Batsmen | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/immorality-found-in-six-high-schools-geoghan-inquiry-shows-rival.html | IMMORALITY FOUND IN SIX HIGH SCHOOLS; Geoghan Inquiry Shows Rival Gangs Sell Contraceptives to Brooklyn Pupils USE STUDENTS AS AGENTS Traffic May Extend to Other Boroughs, Prosecutor Says Some Racketeers Flee | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/spirits-of-silkworms-and-cotton-plants-thanked-by-5000-japanese-at.html | Spirits of Silkworms and Cotton Plants Thanked by 5,000 Japanese at Service | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/reno-colony-resort-burns.html | Reno Colony Resort Burns | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/drive-on-this-week-for-foreign-trade-roper-address-tonight-will.html | DRIVE ON THIS WEEK FOR FOREIGN TRADE; Roper Address Tonight Will Open Nation-Wide Meetings to Further Campaign FOREIGN ENVOYS TO SPEAK Dye Outlines Our Policy as Favoring World Trade on Basis of 'Natural' Competition Hull Will Speak Saturday Dye Cites Our Trade Policy | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/juilliard-faculty-honors-john-erskine-reception-given-for-retiring.html | JUILLIARD FACULTY HONORS JOHN ERSKINE; Reception Given for Retiring President of Music School at Hutcheson Home | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/redfields-dingly-is-first.html | Redfield's Dingly Is First | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/various-racing-entries-for-today-belmont-park.html | Various Racing Entries for Today; Belmont Park | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/u-s-debut-as-carmen-made-by-hilda-kosta-3500-at-hippodrome-hear-the.html | U. S. DEBUT AS CARMEN MADE BY HILDA KOSTA; 3,500 at Hippodrome Hear the Turkish-American Singer in Bizet's Opera | True | N. S. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/news-of-the-screen-goldwyn-to-produce-entire-193738-program-in.html | NEWS OF THE SCREEN; Goldwyn to Produce Entire 1937-38 Program in Technicolor, Hailing It as New Cinema Medium | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/spain-denies-arrest-of-professor-robles-valencia-authorities-say.html | SPAIN DENIES ARREST OF PROFESSOR ROBLES; Valencia Authorities Say They Have No Idea of Whereabouts of Johns Hopkins Teacher | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/emanuel-confirms-49-class-takes-part-in-ceremonies-before.html | EMANU-EL CONFIRMS 49; Class Takes Part in Ceremonies Before Congregation of 2,000 | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/replies-on-sanctions-released-by-league-fourteen-nations-report.html | REPLIES ON SANCTIONS RELEASED BY LEAGUE; Fourteen Nations Report Little Difficulty in Enforcing the Measures Against Italy | True | Wireless to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/germanys-idle-decline-number-of-unemployed-in-reich-estimated-at.html | GERMANY'S IDLE DECLINE; Number of Unemployed in Reich Estimated at 961,000 | True | Wireless to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/foreign-corn-a-worry-chicago-pit-upset-by-heavy-shipments-from.html | FOREIGN CORN A WORRY; Chicago Pit Upset by Heavy Shipments From Argentina | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/olympic-official-here-from-japan-count-soyeshima-on-way-to-warsaw.html | OLYMPIC OFFICIAL HERE FROM JAPAN; Count Soyeshima, on Way to Warsaw, Feels Winter Games Dispute Will Be Settled SKIING BODY IS INVOLVED Wants Coaches to Compete as Amateurs-- Nippon Not to Match Berlin's Pageantry | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/thrill-killer-breaks-leg.html | 'Thrill Killer' Breaks Leg | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/writers-guests-of-tweedsmuir.html | Writers Guests of Tweedsmuir | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/church-on-east-side-honors-its-founder-tributes-paid-to-dr-wenner.html | CHURCH ON EAST SIDE HONORS ITS FOUNDER; Tributes Paid to Dr. Wenner, Who Held First Meetings in Blacksmith Shop | True | | C1B 335899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/stocks-weak-in-paris-prices-affected-by-drop-abroadmarket-firmer-at.html | STOCKS WEAK IN PARIS; Prices Affected by Drop Abroad--Market Firmer at Week-End | True | Wireless to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/topics-of-the-times.html | Topics Of The Times | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/women-in-ecuador-deny-law-gives-men-the-vote.html | Women in Ecuador Deny Law Gives Men the Vote | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/brilliant-finish-gives-metropolitan-open-golf-title-to-hines-as.html | Brilliant Finish Gives Metropolitan Open Golf Title to Hines as Snead Falters; HINES TALLIES 279 TO WIN BY STROKE | True | By William D. Richardson | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/supernatural-belief-difficult.html | Supernatural Belief. Difficult | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/ocean-travel-up-by-30-this-year-coronation-only-one-factor-in.html | OCEAN TRAVEL UP BY 30% THIS YEAR; Coronation Only One Factor in Increase Over Four Months of 1936, Ship Men Say | True | | |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/group-approves-dennison-setup-investors-advisory-council-accepts.html | GROUP APPROVES DENNISON SET-UP; Investors' Advisory Council Accepts the Management's Recapitalization Plan NEW ADJUSTMENT STOCK Exchange Ratios Fixed for Types of Shares-- Accumulated Dividends to Be Paid | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/rodney-s-jarvises-hosts-in-berkshires-give-first-dinner-of-season.html | RODNEY S. JARVISES HOSTS IN BERKSHIRES; Give First Dinner of Season at Their Place--Boys' School at Sheffield Entertained | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/gaelic-football-champions-of-ireland-upset-by-new-york-team-before.html | Gaelic Football Champions of Ireland Upset by New York Team Before 25,000; NEW YORK FIFTEEN BEATS MAYO, 9 TO 7 Wage Uphill Battle to Top Invaders in Gaelic Football at Yankee Stadium FARLEY GUEST OF HONOR Moloney's Late Coal Sends Home Forces Ahead--Cork Hurling Team Victor Receive Early Surprise Visitors Ahead at Half Praise From the Referee | True | By Joseph A. Nichols | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/miss-phoebe-knapp-engaged-to-marry-greenwich-conngirl-will-be-bride.html | MISS PHOEBE KNAPP ENGAGED TO MARRY; Greenwich, Conn.,-Girl Will Be Bride of James B. Knowles of Rye, N. Y. ROSEMARY HALL ALUMNa She, Also Traveled and Studied in Europe--Her Finacne is a Sophomore at Yale | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/cape-cod-group-meets-committee-plans-benefit-for-music-institute.html | CAPE COD GROUP MEETS; Committee Plans Benefit for Music Institute Saturday | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/news-and-notes-of-the-advertising-world-increasing-cordial-campaign.html | News and Notes of the Advertising World; Increasing Cordial Campaign Coming Expositions Listed New Advertising Agency Accounts Personnel Notes To Handle Macaroni Account | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/oil-concerns-income-up-texas-gulf-producing-reports-net-of-220442.html | OIL CONCERN'S INCOME UP; Texas Gulf Producing Reports Net of $220,442 for Quarter | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/mt-holyoke-freshmen-elect.html | Mt. Holyoke Freshmen Elect | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/gen-horvath-dies-exrussiain-leader-czarist-who-almost-became.html | GEN. HORVATH DIES; EX-RUSSIAIN LEADER; Czarist Who Almost Became Eastern Siberian Dictator in 1918 Stricken at 76 HE WON WORLD ATTENTION Coup to Thwart Bolsheviki Was Short-Lived--Once the Head of Imperial Railroad | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/fauverbischoff.html | Fauver--Bischoff | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/the-screen-episode-a-viennese-romance-is-at-the-55th-street.html | THE SCREEN; 'Episode,' a Viennese Romance, Is at the 55th Street Playhouse-- '23 1/2, Hours' Leave,' at the Central At the Central | True | By Frank S. Nugent | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/in-praise-of-meddlers.html | IN PRAISE -OF MEDDLERS | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/title-to-roseland-club-takes-long-island-skeet-honorszilenski-tops.html | TITLE TO ROSELAND CLUB; Takes Long Island Skeet Honors--Zilenski Tops Individuals | True | Special to THE NEW YORK TIMES. | C1B 335899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/visitors-to-madrid-zoo-have-no-food-for-animals.html | Visitors to Madrid Zoo Have No Food for Animals | True | Wireless To THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/cheney-signs-with-c-i-o-unit.html | Cheney Signs With C. I. O. Unit | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/births.html | Births | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/pollution-hearing-wednesday.html | Pollution Hearing Wednesday | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/government-maturities-4002544600-in-year.html | Government Maturities $4,002,544,600 in Year | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/cuts-charges-on-small-loans.html | Cuts Charges on Small Loans | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/conference-favors-revised-wagner-bill-public-housing-group-urges.html | CONFERENCE FAVORS REVISED WAGNER BILL; Public Housing Group Urges Action on Changes Outlined by Secretary Ickes | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/statistics-in-college-baseball-eastern-league.html | Statistics in College Baseball; EASTERN LEAGUE | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/rise-of-democracy-laid-to-pentecost-father-furlong-says-western.html | RISE OF DEMOCRACY LAID TO PENTECOST; Father Furlong Says Western Civilization Had Inception in Holy Ghost's Descent SEES CORONATION LESSON Holds Significance of the British Throne Rests on Principles Cherished by Church | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/a-f-l-opens-war-upon-c-i-o-to-rule-transit-in-nation-roused-by.html | A. F. L. OPENS WAR UPON C. I. O. TO RULE TRANSIT IN NATION; Roused by Lewis Victory in the I. R. T. Referendum, It Plans a Country-Wide Struggle | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/prices-of-cotton-continue-decline-downward-movement-that-began.html | PRICES OF COTTON CONTINUE DECLINE; Downward Movement That Began Early in April Evident in Trading Last Week. SALES OF GOODS LAGGING Mills Find Buying Interest Is Restrained by Drop in RawMaterial Quotations LIQUIDATION IN THE SOUTH Cotton Prices Down More Than $2 a Bale in New Orleans | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/baltimore-police-head-gov-nice-to-name-w-p-lawson-republican-state.html | BALTIMORE POLICE HEAD; Gov. Nice to Name W. P. Lawson, Republican State Chairman | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/new-statuary-on-the-grounds-of-the-central-park-zoo.html | NEW STATUARY ON THE GROUNDS OF THE CENTRAL PARK ZOO | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/protests-attacks-on-jews-in-poland-federation-here-writes-to.html | PROTESTS ATTACKS ON JEWS IN POLAND; Federation Here Writes to Ambassador--Warsaw Inquiry Board Reaches Brzesc | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/henrichs-batting-helps-yanks-score-youngsters-homer-triple-and.html | HENRICH'S BATTING HELPS YANKS SCORE; Youngster's Homer, Triple and Single Produce Four Runs as Athletics Bow, 8-4 RUFFING WINS 1937 DEBUT 38,738, Largest Philadelphia Crowd Ever, See Murphy Relieve Charley in 9th Bushes to the Rescue Tommy's Final Touch Seven Hits in Four Games | True | By James P. Dawsonspecial To the New York Times. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/prayers-for-pope-urged-by-cardinal-hayes-calls-on-archdiocese-to.html | PRAYERS FOR POPE URGED BY CARDINAL; Hayes Calls on Archdiocese to Observe the Pontiff's Birthday Also by Thanksgiving Masses | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/gavrilov-in-recital-with-ada-verowa-he-gives-dance-program-at.html | GAVRILOV IN RECITAL; With Ada Verowa, He Gives Dance Program at Little Theatre | True | J. M. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/hunter-championship-gained-by-easter-morning-three-show-blues-to.html | Hunter Championship Gained by Easter Morning. THREE SHOW BLUES TO EASTER MORNING Miss Kirby's Gelding Also Takes Hunter Honors in Rockwood Hall Event SUN ECLIPSE IS VICTOR Miss Culin's Entry Annexes Three-Gaited Saddle Horse Title With Duncan Up Dean Rides Victor Scores in 15.2 Class THE CHIEF AWARDS | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/morgan-yacht-reconditioned.html | Morgan Yacht Reconditioned | True | | C1B 335899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/books-of-the-times-a-success-story-the-bjorndals-holdings-the.html | BOOKS OF THE TIMES; A Success Story The Bjorndals' Holdings The Characters | True | By Robert van Gelder | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/passenger-total-up-483-on-b-o-gain-in1936with-188-drop-in-average.html | PASSENGER TOTAL UP 48.3% ON B. & O.; Gain in1936, With 18.8% Drop in Average Distance Traveled, Reverses Short-Haul Trend Passenger Revenue Up 18% PASSENGER TOTAL UP 48.3% ON B. & O. | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/delay-in-power-order-fought.html | Delay in Power Order Fought | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/columbia-geologists-picked.html | Columbia Geologists Picked | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/museum-of-natural-history-asks-10000000-for-10year-program-davison.html | Museum of Natural History Asks $10,000,000 for 10-Year Program; Davison Launches Drive for 40 Per Cent Larger Staff and Funds to Create New Exhibits With Vast Quantity of Material Kept in Storage During the Depression $10,000,000 APPEAL MADE BY MUSEUM The Improvements Proposed Need for Data o Early Man | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/parker-in-draw-at-net-divides-honors-with-grant-in-exhibitionmako.html | PARKER IN DRAW AT NET; Divides Honors With Grant in Exhibition--Mako Wins | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/miss-ada-dewson-is-wed-in-church-married-at-newton-mass-to-edward.html | MISS ADA DEWSON IS WED IN CHURCH; Married at Newton, Mass., to Edward Goodridge Iselin of Riverdale, This City | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/wood-field-and-stream-location-of-nests-desired.html | Wood, Field and Stream; Location of Nests Desired | True | By Lincoln A. Werden | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/four-big-bombers-roar-up-the-coast-the-flying-fortresses-hold-to-10.html | FOUR BIG BOMBERS ROAR UP THE COAST; The 'Flying Fortresses' Hold to 10 1/2-Hour Schedule in 1,700-Mile Journey CIRCLE OVER 1'18 CITIES Langley Field, Planes Visit Washington, New York and Portlan d on Round Trip FOUR BIG BOMBERS ROAR UP THE COAST Planes Carry No Bombs | True | By Charles McLeanspecial To the New York Times. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/curb-exchange-golfers-to-vie.html | Curb Exchange Golfers to Vie | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/pastor-would-rather-bow-to-a-king-than-a-dictator.html | Pastor Would Rather Bow To a King Than a Dictator | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/californians-honor-fremont-expedition-memorial-to-1846-march-near.html | CALIFORNIANS HONOR FREMONT EXPEDITION; Memorial to 1846 March Near Santa Barbara Is Dedicated in Gaviota Pass | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/museum-to-show-japanese-pottery-howard-mansfield-collection-of-old.html | MUSEUM TO SHOW JAPANESE POTTERY; Howard Mansfield Collection of Old Ceramics Is on Display Today GOYA MINIATURE BOUGHT Whitney Makes Bequest of 3 American Clocks-Wilson Gives English Pottery | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/dinner-to-windsor-darkened-by-bolt-lightning-cuts-off-power-at.html | DINNER TO WINDSOR DARKENED BY BOLT; Lightning Cuts Off Power at Chateau of G. W. Minot of Boston During Fete LARGE WEDDING IN VIEW Duke's Marriage to Mrs. Warfield May Not Be Held at the Rogers Estate Announcement Tomorrow Large Wedding in View Notice Given of Name Change | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/confirmations.html | Confirmations | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/clue-to-indian-era-older-than-mayan-bar-and-dot-system-of-numerals.html | CLUE TO INDIAN ERA OLDER THAN MAYAN; Bar and Dot System of Numerals Discovered in Zapotec Ruins in Mexico | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/broadway-forces-fight-censorship-all-branches-of-stage-join-in.html | BROADWAY FORCES FIGHT 'CENSORSHIP; All Branches of Stage Join in Denouncing Dunnigan Bill as Menace to Theatre | True | | C1B 335899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/soviet-commander-slain-scared-civilian-sentry-kills-expert-on.html | SOVIET COMMANDER SLAIN; Scared Civilian Sentry Kills Expert on Parachutes | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/resort-hotel-burns-old-loch-arbour-building-razedfive-towns-send.html | RESORT HOTEL BURNS; Old Loch Arbour Building RazedFive Towns Send Firemen | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/britain-expects-output-of-steel-to-rise-further.html | Britain Expects Output Of Steel to Rise Further | True | Wireless to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/drew-gets-bequests-exceeding-600000-lenox-s-rose-will-leaves-up-to.html | DREW GETS BEQUESTS EXCEEDING $600,000; Lenox S. Rose Will Leaves Up to That Sum for Building and More for Scholarship Fund | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/finalists-in-presbyterian-oratorical-contest.html | FINALISTS IN PRESBYTERIAN ORATORICAL CONTEST | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/hardy-names-3-aides-u-s-attorney-adds-2-assistants-and-a-special.html | HARDY NAMES 3 AIDES; U. S. Attorney Adds 2 Assistants and a Special Assistant | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/bond-club-issues-fete-prospectus-red-herring-folder-details-plans.html | BOND CLUB ISSUES FETE PROSPECTUS; 'Red Herring' Folder Details Plans for Annual Field Day at Sleepy Hollow DINNER SERVICE OUTDOORS Other Items for June 4 Include Golf Tournament, Water Polo and Midway | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/results-of-competition-yesterday-over-various-links-in-the.html | Results of Competition Yesterday Over Various Links in the Metropolitan District; Long Island Westchester New Jersey Connecticut Staten Island | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/flight-makes-record-eastern-airline-flies-22-persons-nonstop-for.html | FLIGHT MAKES RECORD; Eastern Airline Flies 22 Persons, Non-Stop, for 1,231 Miles | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/europe-the-turn-toward-trade-as-an-instrument-of-policy-austrian.html | Europe; The Turn Toward Trade as An Instrument of Policy Austrian Trade Needs Britain Takes the Lead | True | By Anne O'Hare McCormick | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/dublin-statue-guarded-blasting-of-george-ii-monument-arouses-fear.html | DUBLIN STATUE GUARDED; Blasting of George II Monument Arouses Fear for Nelson Pillar | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/commencement-is-opened-dr-mackay-delivers-baccalaureate-at.html | COMMENCEMENT IS OPENED; Dr. Mackay Delivers Baccalaureate at Princeton Seminary | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/suzanne-warriner-engaged.html | Suzanne Warriner Engaged | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/harlem-children-hold-may-festival-more-than-300-dance-and-sing-in.html | HARLEM CHILDREN HOLD MAY FESTIVAL; More Than 300 Dance and Sing in Union Settlement Yard Before Audience of 1,000 SETTING IS A TUDOR INN 'Queen Elizabeth' Gets a Glimpse of the Future, With People Seeking Better Lives | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/scotsamericans-victors-32.html | Scots-Americans Victors, 3-2 | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/east-side-alumni-return-for-a-day-1000-who-once-lived-in-the-seward.html | EAST SIDE 'ALUMNI' RETURN FOR A DAY; 1,000 Who Once Lived in the Seward Park Section Revisit Scenes of Long Ago | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/minor-league-baseball-results-international-league.html | Minor League Baseball Results; INTERNATIONAL LEAGUE | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/italys-imports-rise-exceed-billion-lire-short-wheat-crop-and-need.html | ITALY'S IMPORTS RISE; EXCEED BILLION LIRE; Short Wheat Crop and Need for Raw Materials Upset Plans for Self-Sufficiency | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/new-device-plays-orchestra-horn-another-electric-instrument-also.html | NEW DEVICE PLAYS ORCHESTRA 'HORN'; Another Electric Instrument Also 'Pinch-Hits' for Bass Clarinet at Swarthmore CALLED THE 'OSCILLION' Apparatus Can Replace Any Wind Instrument, Says Designer, Dr. W. E. Danforth | True | Special to THE NEW YORK TIMES. | C1B 335899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/policeman-tries-to-catch-suicide-grabs-for-woman-after-she-leaps.html | POLICEMAN TRIES TO CATCH SUICIDE; Grabs for Woman After She Leaps Off Elevated, but She Slips Through His Arms | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/franklin-c-pillsbury.html | FRANKLIN C. PILLSBURY | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/labor-unrest-cuts-steel-rate-to-91-pace-down-1-point-in-week.html | LABOR UNREST CUTS STEEL RATE TO 91%; Pace Down 1 Point in Week, Pittsburgh Says-Buying Off on Price Certainty DELIVERY PLEAS KEEP ON Fast Gait in Auto Assemblies Is Expected to Go On Well Into July at Least No Stocking Is Discerned On-Country Goods Shipped | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/urges-extension-of-security-act-20th-century-fund-committee-would.html | URGES EXTENSION OF SECURITY ACT; 20th Century Fund Committee Would Include State and Educational Employes | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/body-of-kingston-editor-found.html | Body of Kingston Editor Found | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/aide-fights-ouster-by-general-booth-salvation-army-inquiry-court-to.html | AIDE FIGHTS OUSTER BY GENERAL BOOTH; Salvation Army Inquiry Court to Determine if Mapp Is Too Ill to Remain | True | Special Cable to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/orchestra-honored-at-port-washington-thousands-welcome-high-school.html | ORCHESTRA HONORED AT PORT WASHINGTON; Thousands Welcome High School Musicians Who Won National Contest in Ohio | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/cardenas-enlists-help-for-socialist-education.html | Cardenas Enlists Help For Socialist Education | True | Special Cable to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/weather-forecast.html | Weather Forecast | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/charles-p-buckland.html | CHARLES P. BUCKLAND | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/builders-to-meet-here-vigilance-committee-to-report-at-conference.html | BUILDERS TO MEET HERE; Vigilance Committee to Report at Conference Wednesday | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/2-boston-lawyers-killed-car-of-o-t-russell-and-e-hutchins-upsets-on.html | 2 BOSTON LAWYERS KILLED; Car of O. T. Russell and E. Hutchins Upsets on Fishing Trip Return | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/mildred-i-baum-to-be-wed-june-12-will-become-bride-of-hamilton-i-w.html | MILDRED I. BAUM TO BE WED JUNE 12; Will Become Bride of Hamilton I W. Fish Just After He Wins Commission in Army SISTER MAID OF HONOR Best Man and Ushers Will Be Classmates of BridegroomElect at West Point | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/gets-new-rectorship.html | GETS NEW RECTORSHIP | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/5th-corps-ccc-to-war-on-flies.html | 5th Corps CCC to War on Flies | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/fisherman-drowned-in-jersey.html | Fisherman Drowned in Jersey | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/3000-at-concert-of-georgian-court-college-at-lakewood-n-j-holds-its.html | 3,000 AT CONCERT OF GEORGIAN COURT; College at Lakewood, N. J., Holds Its Annual Musicale--Students on Program | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/st-louis-agreement-ends-hotels-strike-2000-workers-return-to-their.html | ST. LOUIS AGREEMENT ENDS HOTELS STRIKE; 2,000 Workers Return to Their Jobs in 8 Hostelries--Compact Includes Closed Shop | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/governors-island-bows-fort-hamilton-riders-win-87-with-twogoal.html | GOVERNORS ISLAND BOWS; Fort Hamilton Riders Win, 8-7, With Two-Goal Handicap | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/reverence-galled-vital.html | Reverence Galled Vital | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/baltimore-sun-is-100-newspaper-prints-box-summarizing-century-of.html | BALTIMORE SUN IS 100; Newspaper Prints Box Summarizing Century of Existence | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/70th-anniversary-marked-by-st-johns-episcopal.html | 70th Anniversary Marked By St. John's Episcopal | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/miss-helen-m-sternkopf-to-wed.html | Miss Helen M. Sternkopf to Wed | True | Special to THE NEW YORK TIMES. | C1B 335899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/to-end-poverty.html | TO END POVERTY | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/sleeper-rolls-to-death-in-river.html | Sleeper Rolls to Death in River | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/lower-rate-filed-by-r-c-a.html | Lower Rate Filed by R. C. A. | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/nations-best-sellers.html | Nation's Best Sellers | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/strike-cut-sales-of-general-motors-firstquarter-business-given-as.html | STRIKE CUT SALES OF GENERAL MOTORS; First-Quarter Business Given as $336,849,901, Against $341,306,065 in 1936 OUTLOOK FINE, SAYS SLOAN And Wages Are at New High Level, He Reports--Twelve Months' Business Up Had to Suspend Shipments Wages at a High Record | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/guthmanns-horses-win-colette-baudoche-and-bach-agha-score-at.html | GUTHMANN'S HORSES WIN; Colette Baudoche and Bach Agha Score at Longchamp | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/mrs-belmonts-dog-scores.html | Mrs. Belmont's Dog Scores | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/ch-cy-pfirman-baseball-umpire-national-league-arbiter-for-15-years.html | C.H. (CY) PFIRMAN, BASEBALL UMPIRE; National, League Arbiter for 15-Years Stricken in New Orleans at Age of 46 WORKED IN WORLD SERIESI Once Held Record for Officiating in 1,710 Consecutive Contests of the Senior Circuit | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/outlook-hazy-in-london-many-factors-including-doubts-on-gold-may.html | OUTLOOK HAZY IN LONDON; Many Factors, Including Doubts on Gold, May Guide Securities | True | Wireless to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/economic-advance-seen-as-universal-continued-progress-in-united.html | ECONOMIC ADVANCE SEEN AS UNIVERSAL; Continued Progress, in United States in Particular, Is Held Likely by German Review | True | By Otto D. Tolischus. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/bishop-manning-aids-court-change-foes-1000000-members-reported.html | BISHOP MANNING AIDS COURT CHANGE FOES; 1,000,000 Members Reported Ready to Present Protest to President | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/money-supply-less-in-berlin.html | Money Supply Less in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/murrs-wolfhound-named-best-in-show-ch-vigow-of-romanoff-annexes-top.html | MURR'S WOLFHOUND NAMED BEST IN SHOW; Ch. Vigow of Romanoff Annexes Top Honors at Huntingdon Valley Exhibition | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/prof-fisher-has-a-grandson.html | Prof. Fisher Has a Grandson | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/student-hangs-himself-haverford-freshman-is-found-in-shower-bathiii.html | STUDENT HANGS -HIMSELF; Haverford Freshman Is Found In Shower Bath--III, Says Father | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/resident-offices-report-on-trade-buying-in-wholesale-market-is.html | RESIDENT OFFICES REPORT ON TRADE; Buying in Wholesale Market Is Concentrated on Lines of 'Summery' Goods COTTON DRESSES ACTIVE White Coats Reordered by Stores as Sales Rise -- Bathing Apparel in Demand Men's Gabardines in Demand Mannish Suits Reordered | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/demands-of-faith-cited-christ-expects-christians-to-seek-results-dr.html | DEMANDS OF FAITH CITED; Christ Expects Christians to Seek Results, Dr. Brooks Says | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/health-of-the-pope-causes-fresh-anxiety-he-continues-daily-duties.html | Health of the Pope Causes Fresh Anxiety; He Continues Daily Duties Despite Condition | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/sigma-xi-honors-63-at-princeton-fifteen-get-full-membership-and.html | SIGMA XI HONORS 63 AT PRINCETON; Fifteen Get Full Membership and Forty-eight Others Are Accepted as Associates | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/damroschs-opera-given-again-tonight-charity-to-benefit-by-second.html | DAMROSCH'S OPERA GIVEN AGAIN TONIGHT; Charity to Benefit by Second Performance of 'The Man Without a Country' | True | | C1B 335899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/la-tulipe-noire-opens-exhibition-ballet-dramatizing-the-first-black.html | 'LA TULIPE NOIRE' OPENS EXHIBITION; Ballet Dramatizing the First Black Species in Holland Features Program 3,000 VIEW THE DISPLAY 50,000 Buds Make Background for Manikins in Summer Dress at Tudor City AT TULIP FESTIVAL HERE YESTERDAY | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/tribute-paid-to-war-dead-flowerladen-boat-cast-adrift-as-part-of.html | TRIBUTE PAID TO WAR DEAD; Flower-Laden Boat Cast Adrift as Part of Ceremony | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/lehman-signs-2200000-worlds-fair-bill-state-amphitheatre-later-will.html | Lehman Signs $2,200,000 World's Fair Bill; State Amphitheatre Later Will Go to the City | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/janet-loughrans-plans-hartsdale-girle-will-be-wed-in-june-to-cadet.html | JANET LOUGHRAN'S PLANS; Hartsdale Girle Will Be Wed in June to Cadet W. R. Lawson | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/alexander-d-thomson.html | ALEXANDER D. THOMSON | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/french-factory-output-rises.html | French Factory Output Rises | True | Wireless to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/mrs-frank-d-adams.html | MRS. FRANK D. ADAMS | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/16th-century-documents-discovered-in-guatemala.html | 16th Century Documents Discovered in Guatemala | True | Special Cable to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/marshall-to-display-skill.html | Marshall to Display Skill | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/william-w-sisson.html | WILLIAM W. SISSON | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/new-cars-in-service-two-airconditioned-coaches-are-added-to-new.html | NEW CARS IN SERVICE; Two Air-Conditioned Coaches Are Added to New York Central Unit | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/finds-honey-bee-aids-hay-fever-treatment-army-physician-reports.html | FINDS HONEY BEE AIDS HAY FEVER TREATMENT; Army Physician Reports Sufferers Were Relieved in Texas by Eating Honey | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/french-foreign-exchange-monopoly-possible-if-capital-flow.html | French Foreign Exchange Monopoly Possible If Capital Flow Overburdens Franc Control | True | Wireless to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/bay-state-driver-finishes-first-in-albanytonew-york-outboard.html | Bay State Driver Finishes First in Albany-to-New York Outboard Marathon; ELDREDGE ANNEXES RACE DOWN HUDSON Captures 130- Mile Grind on Swollen River--Surprised to Learn He Is Victor SECOND PLACE TO BISHOP MacKenzie, Jacoby Follow in Order--Three Boats Catch Fire--One Record Set A Day for Veterans Hugs the West Bank Guess Number at 500,000 | True | By Clarence E. Lovejoy | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/run-here-closed-by-eternal-road-last-performance-takes-form-of.html | RUN HERE CLOSED BY 'ETERNAL ROAD'; Last Performance Takes Form of Testimonial to Sponsor, Meyer W. Weisgal REOPENING IS CONSIDERED Decision of $60,000 Creditors Is Awaited--Directors Will Meet Today to Plan Road Tour Praises from Reinhardt "Messages of Brotherhood" | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/dividend-meetings-today.html | DIVIDEND MEETINGS TODAY | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/oil-merger-approved-messer-companys-stockholders-vote-to-form.html | OIL MERGER APPROVED; Messer Company's Stockholders Vote to Form Larger Concern | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/peace-on-waterfront-as-strike-is-ended-agreement-reached-between.html | PEACE ON WATERFRONT AS STRIKE IS ENDED; Agreement Reached Between the Eastern Steamship Lines and Insurgent Seamen's Union | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/trinity-alumni-gather-former-members-of-choir-march-in-annual.html | TRINITY 'ALUMNI' GATHER; Former Members of Choir March in Annual Church Service | True | | C1B 335899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/film-guild-gains-10year-contract-pact-bars-strikes-in-period-grants.html | FILM GUILD GAINS 10-YEAR CONTRACT; Pact Bars Strikes in Period, Grants. Eventual Closed Shop for All Players IS APPROVED AT MEETING Members of Two of Craft Unions in Walkout Prepare toReturn to Work | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/pressures-in-life-held-detrimental-dr-foster-scores-fascism-and.html | 'PRESSURES IN LIFE HELD DETRIMENTAL; Dr. Foster Scores Fascism and Communism Before the Church Conference | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/wagehour-bills-ready-connery-says-they-will-go-to-the-house-backed.html | WAGE-HOUR BILLS READY; Connery Says They Will Go to the House Backed by President | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/comfort-demand-an-aid-impetus-to-airconditioned-cited-by.html | COMFORT DEMAND AN AID; Impetus to Air-Conditioned Cited by Manufacturer | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/9-injured-in-crash-on-triboro-bridge-truck-filled-with-picnickers.html | 9 INJURED IN CRASH ON TRIBORO BRIDGE; Truck Filled With Picnickers Overturns--Two Children Among the Injured | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/william-lampworth.html | WILLIAM LAMPWORTH | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/girl-slain-in-wood-and-body-burned-boy-found-knifed-7yearold-victim.html | GIRL SLAIN IN WOOD AND BODY BURNED ; BOY FOUND KNIFED; 7-Year-Old Victim and Brother, 3, Are Discovered Close to the Montauk Highway | True | From a Staff Correspondent. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/equity-plank-explained-revise-constitution-if-necessary.html | EQUITY PLANK EXPLAINED; Revise Constitution if Necessary, Administration Candidates Say | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/russell-gains-net-title-beats-rollins-63-26-63-in-state-college.html | RUSSELL GAINS NET TITLE; Beats Rollins, 6-3, 2-6, 6-3, in State College Tournament | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/francis-g-gallagher-philadelphia-lawyer-had-served-six-year-in-city.html | FRANCIS G. GALLAGHER; Philadelphia Lawyer Had Served Six Year in City Council | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/hopkins-stresses-gains-in-literacy-notes-700000-adults-taught-to.html | HOPKINS STRESSES GAINS IN LITERACY; Notes 700,000 Adults Taught to Read and Write by Federal Aid Work 17,999 IN CLASSES HERE $100,000,000 Wage Increase in Nation Seen as Result of Educational Program | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/course-of-education-traced-by-dr-coffin-regulation-imitation-and.html | COURSE OF EDUCATION TRACED BY DR. COFFIN; Regulation, Imitation and Then Inspiration Also Are the Steps in Religious Growth, He Says | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/test-on-court-bill-set-for-this-week-fate-in-senate-committee-is.html | TEST ON COURT BILL SET FOR THIS WEEK; Fate in Senate Committee Is Uncertain, With Final Meeting on Plan Due Today PRESIDENT IS UNYIELDING Decision on Social' Security Act, Possible Today, Will Be a Factor, Observers Hold Roosevelt's Victories Cited VOTE ON COURT BILL SET FOR THIS WEEK | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/world-record-upset-in-frogjumping-test-emmett-dalton-of-will.html | WORLD RECORD UPSET IN FROG-JUMPING TEST; 'Emmett Dalton' of Will Rogers's Ranch Leaps 13 Feet 5 Inches in California | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/london-sees-peril-in-sweden-to-gold-rumor-krona-may-quit-sterling.html | LONDON SEES PERIL IN SWEDEN TO GOLD; Rumor Krona May Quit Sterling Bloc Disturbs British, Who Fear Effect on Our Policy EASY CREDIT IS FAVORED Bank of England Acts to Prevent Strain--High Circulation of Notes Predicted | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/new-deal-in-east-is-asked-by-china-foreign-minister-notes-with.html | 'NEW DEAL' IN EAST IS ASKED BY CHINA; Foreign Minister Notes With 'Great Anxiety' the Move for an Anglo-Japanese Accord | True | Special Cable to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/cameronhenderson.html | Cameron--Henderson | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/french-money-market-eases.html | French Money Market Eases | True | Wireless to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/the-little-chancellor.html | THE LITTLE CHANCELLOR | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/steel-producers-cutting-backlogs-less-pressure-for-deliveries-eases.html | STEEL PRODUCERS CUTTING BACKLOGS; Less Pressure for Deliveries Eases Position at Mills, Says Magazine | True | | C1B 335899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/czech-netmen-score-41-down-poland-in-davis-cup-roundbelgium-gains.html | CZECH NETMEN SCORE, 4-1; Down Poland in Davis Cup Round--Belgium Gains 2-1 Lead | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/reichs-pig-iron-output-rises.html | Reich's Pig Iron Output Rises | True | Wireless to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/dr-je-borland-london-organist-death-comes-soon-after-king-confers.html | DR. J.E. BORLAND, LONDON ORGANIST; Death Comes Soon After King Confers Medal for Music in Coronation Program A CHOIRMASTER 57 YEARS Former Editor of The Musical News--Lecturer at London University Since 1903 | True | Wireless to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/british-trade-still-good-april-imports-pound82870898-and-exports.html | BRITISH TRADE STILL GOOD; April Imports [pound]82,870,898 and Exports Are at [pound]43,027,031 | True | Wireless to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/christian-duty-outlined-must-undo-wrongs-rev-jule-ayers-telli.html | CHRISTIAN DUTY OUTLINED; Must Undo Wrongs, Rev. Jule Ayers Telli Congregation | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/frank-c-cooper-exhead-of-information-bureau-in-district-attorneys.html | FRANK C. COOPER; Ex-Head of Information Bureau In District Attorney's Office | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/federal-staff-is-largest-since-world-war-829193-on-payroll-against.html | Federal Staff Is Largest Since World War; 829,193 On Payroll, Against 917,760 in 1918 | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/reich-railroad-profit-shown.html | Reich Railroad Profit Shown | True | Wireless to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/dr-dillard-to-get-roosevelt-medal-southern-educator-is-honored-for.html | DR. DILLARD TO GET ROOSEVELT MEDAL; Southern Educator Is Honored for Work of 60 Years in the Training of Negroes AIDED NEW TEACHING PLAN Helen Keller, Winner of Award Last Year, Will Receive It at Dinner of Association Oct. 27 Aided New Teaching Plan Award to be Made Oct. | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/woman-is-sought-as-poisoner-of-dogs-westchester-police-send-out.html | WOMAN IS SOUGHT AS POISONER OF DOGS; Westchester Police Send Out Alarm for Well-Dressed Rider in Car With Liveried Driver | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/fish-stories-rated-at-least-40-true-but-brooklyn-yarn-about-dog-and.html | FISH STORIES RATED AT LEAST 40% TRUE; But Brooklyn Yarn About Dog and Guppies Is Hard to Believe, Says Expert | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/bronx-dog-catchers-in-drive.html | Bronx Dog Catchers in Drive | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/junior-leaguers-will-meet-today-chicago-conference-will-consider.html | JUNIOR LEAGUERS WILL MEET TODAY; Chicago Conference Will Consider Ban on Taking Sides on Controversial Issues | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/indiana-farmer-88-preaches-own-funeral-5000-in-a-gay-and-noisy.html | Indiana Farmer, 88, Preaches Own 'Funeral'; 5,000 in a Gay and Noisy Crowd 'Mourn' | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/mrs-c-k-g-billings-widow-of-sportsman-succumbs-10-days-after-death.html | MRS. C. K. G. BILLINGS, WIDOW OF SPORTSMAN; Succumbs 10 Days After Death of Husband--Double Burial Services in Chicago Friday | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/oppose-quota-rise-for-refined-sugar-cane-sugar-refiners-association.html | OPPOSE QUOTA RISE FOR REFINED SUGAR; Cane Sugar Refiners Association Warns of 'Disaster' if Islands' Share Is Raised Restrictions Held Vital OPPOSE QUOTA RISE FOR REFINED SUGAR | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/driver-is-rescued-as-boat-swamps-straleys-craft-springs-leak-and-he.html | DRIVER IS RESCUED AS BOAT SWAMPS; Straley's Craft Springs Leak and He Is Pulled From Hudson Off Hastings | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/youth-parley-boycotted-groups-in-jersey-object-to-hoffman-and-moore.html | YOUTH PARLEY BOYCOTTED; Groups in Jersey Object to Hoffman and Moore as Speakers | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/commodity-average-declined-last-week-placed-at-927-against-945-five.html | COMMODITY AVERAGE DECLINED LAST WEEK; Placed at 92.7, Against 94.5 Five Weeks Ago--British Average Lower | True | Special to THE NEW YORK TIMES. | C1B 335899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/prices-in-britain-at-new-high-level-board-of-trades-april-index-at.html | PRICES IN BRITAIN AT NEW HIGH LEVEL; Board of Trade's April Index at 108.9, Against 107.3 in March, 91.9 a Year Ago | True | Wireless to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/hafeys-fly-halts-cubs-for-reds-32-veteran-makes-first-appearance-in.html | HAFEYS FLY HALTS CUBS FOR REDS, 3-2; Veteran Makes First Appearance in 2 Years and Sends Cuyler Across Plate CHICAGO TIES IN EIGHTH Reaches Hollingsworth for 2 Runs--Hartnett and Bottarini Both Suffer Injuries | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/hindenburg-board-to-seek-vital-data-inquiry-will-concentrate-this.html | HINDENBURG BOARD TO SEEK VITAL DATA; Inquiry Will Concentrate This Week on Stories of Experts and Crew's Survivors | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/soviet-peasants-get-aid-tax-relief-for-aged-ones-decreed-in-special.html | SOVIET PEASANTS GET AID; Tax Relief for Aged Ones Decreed in Special Measure | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/further-rise-here-expected-in-berlin-peak-of-recovery-in-business.html | FURTHER RISE HERE EXPECTED IN BERLIN; Peak of Recovery in Business Not Yet Reached, Observers in Germany Believe SPENDING ANGLE STRESSED Market's Indecision Attributed to New Reserve in Payment of Federal Funds | True | Wireless to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/republicans-warn-as-to-social-laws-senator-bridges-says-federal.html | REPUBLICANS WARN AS TO SOCIAL LAWS; Senator Bridges Says Federal Labor Measures Must Avoid Destructive 'Dictation' SECURITY ACT'S FAULTS 'Name-Calling' Won't Cure Them, Representative Case Suggests to Radio Audience | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/cathedral-fund-now-207000.html | Cathedral Fund Now $207,000 | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/bowman-pirates-tops-cards-by-21-limits-st-louis-to-six-hits-in.html | BOWMAN, PIRATES, TOPS CARDS BY 2-1; Limits St. Louis to Six Hits in Gaining His Fifth Triumph of the Season DRIVE IN FIRST DECIDES Weiland Nicked for Both Runs--39,571, Pittsburgh SingleGame Record, Attend Makes Play too Late Scare for the Crowd | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/soccer-results.html | SOCCER RESULTS | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/farm-loan-demand-good-in-northeast-federal-land-bank-finds-need.html | FARM LOAN DEMAND GOOD IN NORTHEAST; Federal Land Bank Finds Need Nearly Equals Last Year, but Is Chiefly in Refinancing | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/renoir-exhibition-opens-tomorrow-private-show-at-metropolitan.html | RENOIR EXHIBITION OPENS TOMORROW; Private Show at Metropolitan Museum to Precede Public Opening Wednesday | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/jersey-city-halts-toronto-by-2-to-0-burke-in-debut-gives-team-third.html | JERSEY CITY HALTS TORONTO BY 2 TO 0; Burke, in Debut, Gives Team Third in Row Over Leafs and Excels at Bat | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/abraham-a-brown.html | ABRAHAM A. BROWN | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/miss-jane-r-stern-to-become-a-bride-daughter-of-banker-here-is.html | MISS JANE R. STERN TO BECOME A BRIDE; Daughter of Banker Here Is Engaged to Lawrence Marx Jr. of Westchester WEDDING NEXT WINTER Bride-Elect Attended Mary Lyons School - Her Fiance Is a Dartmouth Graduate | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/shipline-bids-asked-maritime-board-seeks-charterproposals-on-six.html | SHIP-LINE BIDS ASKED; Maritime Board Seeks CharterProposals on Six Services | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/lenient-parent-chided-most-unkind-to-make-things-easy-for-child.html | LENIENT PARENT CHIDED; 'Most Unkind' to Make Things Easy for Child, Says Dr. MacLeod | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/agree-at-minneapolis-strikers-and-sears-roebuck-heads-in-accord.html | AGREE AT MINNEAPOLIS; Strikers and Sears, Roebuck Heads in Accord, Recognizing Union | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/talks-to-tva-fail-willkie-discloses-report-of-commonwealth-and.html | TALKS TO TVA FAIL, WILLKIE DISCLOSES; Report of Commonwealth and Southern for 1936 Reviews Efforts Toward Peace | True | | C1B 335899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/students-hold-may-fete-more-than-5000-attend-celebration-at-st.html | STUDENTS HOLD MAY FETE; More Than 5,000 Attend Celebration at St. Elizabeth's College | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/sailing-15000-miles-to-take-bride-home.html | Sailing 15000 Miles To Take Bride Home | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/state-put-19223-into-private-jobs-april-placements-reported-as-378.html | STATE PUT 19,223 INTO PRIVATE JOBS; April Placements Reported as 37.8% Above Same Month in 1936 PUBLIC WORK ALSO A GAIN Applications for Employment Fewer Than in March or Last Year, Andrews Says | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/british-stock-index-off-30-industrials-at-1143-against-1163-week.html | BRITISH STOCK INDEX OFF; 30 Industrials at 114.3, Against 116.3 Week Before--Bonds Rise | True | Wireless to THE NEW YORE TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/martin-optimistic-on-ford-drive-eve-does-not-expect-resistanceaide.html | MARTIN OPTIMISTIC ON FORD DRIVE EVE; Does Not Expect 'Resistance'--Aide Holds 'Fordisms' Are 'Coercion,' Violating Law | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/cardinal-blesses-downtown-school-he-and-mgr-lavelle-both-la-salle.html | CARDINAL BLESSES DOWNTOWN SCHOOL; He and Mgr. Lavelle, Both La Salle Academy Alumni, Help Dedicate Its New Building HAIL INSTITUTION'S WORK Christian Brothers, Who Conduct It, Are Praised for Their 'Splendid' Influence | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/white-sox-victors-over-indians-64-reach-andrews-for-4-tallies-in.html | WHITE SOX VICTORS OVER INDIANS, 6-4; Reach Andrews for 4 Tallies in the Eighth on 5 Hits and Sweep Two-Game Series KENNEDY WEAKENS IN 9TH Allows 2 Runs in Counter-Rally, but Brown Stops Drive as 22,000 Watch | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/dry-goods-sales-up-11-per-cent.html | Dry Goods Sales Up 11 Per Cent | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/to-run-wollman-offices-w-l-may-walter-hochstadter-join-auerbach.html | TO RUN WOLLMAN OFFICES; W. L. May, Walter Hochstadter Join Auerbach, Pollak | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/c-i-o-wins-in-polls-at-3-maine-plants-gains-right-to-act-for-shoe.html | C. I. O. WINS IN POLLS AT 3 MAINE PLANTS; Gains Right to Act for Shoe Workers at Some of 19 Factories Involved in Strike | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/vanderbilt-yacht-reaches-newport-decision-due-today-whether.html | VANDERBILT YACHT REACHES NEWPORT; Decision- Due Today Whether Rainbow's Old Mast-Will Be Stepped-in Ranger HULL WAS NOT DAMAGED Crew Had a Night Of Terror Before Huge'Spar Crashed Into Sea Off Cape Ann A Tangle of Wreckage Crew Is Optimistic | True | By James Robbinsspecial To the New York Times. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/light-sets-auto-mark.html | Light Sets Auto Mark | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/montreal-captures-two-turns-back-syracuse-126-and-84-to-gain-third.html | MONTREAL CAPTURES TWO; Turns 'Back Syracuse, 12-6 and 8-4, to Gain Third Place | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/smitherscoons.html | Smithers--Coons | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/events-today.html | EVENTS TODAY | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/crippled-ward-of-court-is-mending-in-hospital.html | Crippled Ward of Court Is Mending in Hospital | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/50-held-in-baltimore-as-vice-raids-go-on-hoover-leading-35-agents.html | 50 HELD IN BALTIMORE AS VICE RAIDS GO ON; Hoover, Leading 35 Agents in Drive to Find Ringleaders, Reports Conditions 'Bad' | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/the-broader-approach.html | THE BROADER APPROACH | True | | C1B 335899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/investor-acquires-tract-in-queens-buys-fortyseven-lots-on-junction.html | INVESTOR ACQUIRES TRACT IN QUEENS; Buys Forty-seven Lots on Junction Boulevard in World's Fair Area DEALS IN FAR ROCKAWAY Mott Avenue Taxpayer and Plot on Merrall Road Are Sold--Westchester Activity | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/gain-for-glidden-company.html | Gain for Glidden Company | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/buys-cotton-states-oil-company.html | Buys Cotton States Oil Company | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/steel-union-poll-a-test-on-strikes-leaders-expect-murray-will-await.html | STEEL UNION POLL A TEST ON STRIKES; Leaders Expect Murray Will Await Thursday's Jones & Laughlin Balloting | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/winmont-farms-four-wins.html | Winmont Farms Four Wins | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/harvey-says-reds-sway-rule-of-city-lays-gain-of-communism-here-to.html | HARVEY SAYS REDS SWAY RULE OF CITY; Lays Gain of Communism Here to Lenience of Police and Control of 'Key' Jobs | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/westchester-women-triumph.html | Westchester Women Triumph | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/news-of-the-stage-brieuxs-damaged-goods-in-revival-this.html | NEWS OF THE STAGE; Brieux's 'Damaged Goods' in. Revival This Evening- 'Without Warning,' 'Orchids Preferred' Close | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/farm-control-bill-shaped-by-chiefs-to-go-to-congress-administration.html | FARM CONTROL BILL SHAPED BY CHIEFS TO GO TO CONGRESS; Administration Agrees to Program Using Normal Granary and Part of AAA FLEXIBLE TARIFF INCLUDED Principle Is Applied to Agricultural Imports, With President the Judge STABILIZED PRICES AN AIM Plan to Cost $700,000,000 a Year Would Give Them to Farmer and Consumer Would Stabilze Prices Provision for Tax Cotton Guarantee Opposed FARM CONTROL BILL SHAPED BY CHIEFS Production Control Accepted | True | By Felix Belair Jr.special To the New York Times. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/troth-announced-of-miss-e-c-rowe-she-will-become-the-bride-of-james.html | TROTH ANNOUNCED OF MISS E. C. ROWE; She Will Become the Bride of James Edward Hosac of Bronxville MADE DEBUT IN CHICAGC Great-Niece of the Founder of Mount Vernon Seminary-- Attended School Here | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/golf-scores-and-cards.html | Golf Scores and Cards | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/letters-to-the-times-cancer-procedure-defended-critics-it-is-held.html | Letters to The Times; Cancer Procedure Defended Critics, It Is Held, Offer Nothing Not Included in Present Research Attacks on Authorities Problems Differ Sleeping-Car History Some Authoritative Information Is Added to the Controversy Bringing Religion to Homes Passing of 'Old Brick' Evokes Thoughts of Neighborhood Needs Perils of Nassau Street. Sanitation Note FROM A PARK BENCH | True | FREDERICK M. ALLEN, M.D.GEORGE A. KELLY.ADDISON W. BAIRD, M. D.CLINTON D. GANSE.- J. W.MYLA J. CLOSSER | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-jersey.html | Notes of Social Activities in New York and Elsewhere; NEW JERSEY CONNECTICUT WESTCHESTER NEWPORT WHITE SULPHUR SPRINGS LONG ISLAND NEW YORK | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/throngs-in-london-view-decorations-hundreds-of-thousands-flock-to.html | THRONGS IN LONDON VIEW DECORATIONS; Hundreds of Thousands Flock to City on Bank Hotiday to Enjoy the Sights | True | Wireless to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/riedel-leads-canoeists-olympic-star-captures-laurels-in-mile.html | RIEDEL LEADS CANOEISTS; Olympic Star Captures Laurels in Mile Double-Blade Event | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/music-notes.html | MUSIC NOTES | True | | C1B 335899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/parachutist-is-killed-andre-vassart-loses-life-taking-part-in.html | PARACHUTIST IS KILLED; Andre Vassart Loses Life Taking Part in French Air Circus | True | Wireless to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/ewelry-clerks-win-agreement.html | ?ewelry Clerks Win Agreement | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/matheson-cantures-title.html | Matheson Cantures Title | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/bears-beat-bisons-in-doubleheader-triumph-by-74-and-43-for-second.html | BEARS BEAT BISONS IN DOUBLE-HEADER; Triumph by .7-4 and 4-3 for Second Twin Victory in Row at Buffalo | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/book-notes.html | BOOK NOTES | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/knapp-takes-sparkman-trophy-in-brickells-new-boat-allegra-finishes.html | Knapp takes Sparkman Trophy In Brickell's New Boat, Allegra; Finishes Fifth and Second in Final Races of Series Off Larchmont to Gain Decision Over Shields in International One Design Class--Maxwell Brothers Next | True | By John Rendel | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/bar-owner-slain-in-street.html | Bar Owner Slain in Street | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/church-is-chided-for-lacking-fire-dr-sheppard-of-london-once.html | CHURCH IS CHIDED FOR LACKING 'FIRE'; Dr. Sheppard of London, Once Chaplain to George V, Says It Fails to Meet Problems DEMANDS WORK FOR PEACE Sin Is a Catastrophic Reality That Cannot Be Handled With Kid Gloves, He Declares | True | | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/supply-contracts-let-for-3498298-awards-made-during-a-week-by-11.html | SUPPLY CONTRACTS LET FOR $3,498,298; Awards Made During a Week by 11 Federal Agencies Under Contract Law | True | Special to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-17 | 1937-05-17 | https://www.nytimes.com/1937/05/17/archives/soviet-finds-spain-a-fascist-snag-feels-war-danger-is-on-the-wane.html | Soviet Finds Spain a Fascist Snag Feels War Danger Is on the Wane; Views Civil War'as First Instance of Resistance, and Perhaps a Fatal Check to Aggression--Hitler Will Now Think Hard Before Embarking on a Czechoslovak Adventure, Moscow Believes Tempting Morsel for Hitler Sees London and Paris Firmer | True | Wireless to THE NEW YORK TIMES. | C1B 335899 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/hopkins-predicts-swift-union-gains-all-in-mass-industries-will-be.html | HOPKINS PREDICTS SWIFT UNION GAINS; All in Mass Industries Will Be Organized Within Six Months, He Says at Scranton | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/rand-case-set-for-june-2.html | Rand Case Set for June 2 | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/tilden-conquers-cochet.html | Tilden Conquers Cochet | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/essay-prizes-to-be-awarded.html | 'Essay Prizes to Be Awarded | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/cardozo-defines-a-farmer-in-law-in-opinion-by-justice-court-finds-f.html | CARDOZO DEFINES A FARMER IN LAW; In Opinion by Justice, Court Finds F. E. Beach Is Such by Frazier-Lemke Act | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/rails-tax-suit-continues-erie-official-is-questioned-by-counsel-for.html | RAILS TAX SUIT CONTINUES; Erie Official Is Questioned by Counsel for State of New Jersey | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/john-m-finnerty.html | JOHN M. FINNERTY | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/studebaker-dealers-dine-250-celebrate-498-increase-in-sales-of.html | STUDEBAKER DEALERS DINE; 250 Celebrate 49.8% Increase In Sales of Trucks | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/sees-anarchy-in-rumania-premier-tatarescu-admitted-it-says-peasant.html | SEES ANARCHY IN RUMANIA; Premier Tatarescu Admitted It, Says Peasant Party Leader | True | Wireless to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/moths-eat-1400-mayoral-robe.html | Moths Eat $1,400 Mayoral Robe | True | | C1B 340392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/mother-confesses-killing-daughter-alsoadmits-trying-to-slay-son-4-to.html | MOTHER CONFESSES KILLING DAUGHTER; AlsoAdmits Tryingto Slay Son, 4, to Make Room in Flat for Prospective Husband ATTACK MADE AT PICNIC Hatchet and Gasoline Used in Crime--Police Get Clue From Nursery Director Boy Likely to Recover Rounds Up Witnesse" Doubts Deeds Laid to Mother Sent for Police In Love, She Asserted Mother Died in.Asylum Will 'Seek Indictment Soon | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/sustains-i-c-c-ban-on-switching-refund-high-court-orders-p-r-r-and.html | SUSTAINS I. C. C. BAN ON SWITCHING REFUND; High Court Orders P. R. R. and Others to Stop Paying Companies--Other Actions of Day | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/grand-rapids-strikes-spread.html | Grand Rapids Strikes Spread | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/garden-party-held-by-lutheran-society-womens-auxiliary-of-inner.html | GARDEN PARTY HELD BY LUTHERAN SOCIETY; Women's Auxiliary of Inner Mission Group Entertains at the Messiah Church | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/reciprocal-trade-praised-by-roper-he-reviews-benefits-of-policy-in.html | RECIPROCAL TRADE PRAISED BY ROPER; He Reviews Benefits of Policy in Opening Foreign Trade Week in New Orleans | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/goldblatt-to-buy-a-million-in-goods-chicago-department-store-chain.html | GOLDBLATT TO BUY A MILLION IN GOODS; Chicago Department Store Chain Sends 30 Buyers Here for Varid Merchandise FOR JUNE PROMOTIONS Simon Finds Store's 1937 Sales Gaining--Sees Favorable Retail Outlook | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/deaths.html | Deaths | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/england-defeats-sweden-wins-soccer-game-40-before-king-and-40000-at.html | ENGLAND DEFEATS SWEDEN; Wins Soccer Game, 4-0, Before King and 40,000 at Stockholm | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/dr-speer-to-head-seminarys-board-princeton-theological-trustees.html | DR. SPEER TO HEAD SEMINARY'S BOARD; Princeton Theological Trustees Elect New Yorker as Annual Commencement Begins $2,640,000 TO BE SOUGHT $450,000 to Be Raised as First Step in Plan--76 to Receive Degrees at Exercises Today | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/votes-penalty-on-age-jobban.html | Votes Penalty on Age Job-Ban | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/rebels-overcome-fierce-resistance-in-drive-on-bilbao-hold-hardwon.html | REBELS OVERCOME FIERCE RESISTANCE IN DRIVE ON BILBAO; Hold Hard-Won Hills Against Costly Counter-AttacksExpect Victory by June CATALANS TO AID BASQUES Map a Drive in Northeast to Divert Franco -- Socialist Forms Valencia Cabinet Defenders Fight Fiercely RESISTANCE FIERCE TO DRIVE ON BILBAO Rebels Drive Ahead Hard Catalans to Launch Drive Basques Battle Fiercely 3,869 Refugees Reach France Basques Report Foe Halted | True | By William P. Carneywireless To the New York Times. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/n-y-a-c-carnival-june-12-annual-fete-at-travers-island-will-offer.html | N. Y. A. C. CARNIVAL JUNE 12; Annual Fete at Travers Island Will Offer Gala Program | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/albany-girl-leads-at-simmons.html | Albany Girl Leads at Simmons | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/parker-and-riggs-victors-in-davis-cup-tennis-workouts-davis-cup.html | Parker and Riggs Victors in Davis Cup Tennis Workouts; DAVIS CUP TEAMS RESUME PRACTICE | True | By Allison Danzig | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/50000-for-w-j-donovan.html | $50,000 for W. J. Donovan | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/white-motor-shows-four-months-gain-volume-of-output-is-increased-27.html | WHITE MOTOR SHOWS FOUR MONTHS' GAIN; Volume of Output Is Increased 27 Per Cent -- Common Stock Cut Approved | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/town-attends-funeral-of-four.html | Town Attends Funeral of Four | True | | C1B 340392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/150720-in-sales-aid-poor-sheltered-industries-report-increase-of.html | $150,720 IN SALES AID POOR; Sheltered Industries Report Increase of $24,100 in Year | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/lauder-makes-dime-tour-scotch-actor-is-seeing-the-world-on-coins-he.html | LAUDER MAKES 'DIME TOUR'; Scotch Actor Is Seeing the World on Coins He Saved in Career | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/south-to-produce-newsprint-in-year-publishers-cheer-program-for.html | SOUTH TO PRODUCE NEWSPRINT IN YEAR; Publishers Cheer Program for Mills to Use Pine for Making Product NEW ECONOMIC DAY SEEN Four Groups Reported Interested in Plants East of the Mississippi River | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/mrs-michael-j-spillane.html | MRS. MICHAEL J. SPILLANE | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/party-to-aid-sanitarium.html | Party to Aid Sanitarium | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/hindenburg-rigger-tells-of-a-blast-witness-believes-explosion-of.html | HINDENBURG RIGGER TELLS OF A BLAST; Witness Believes Explosion of Gas Cell in Stern Caused Airship Disaster Thinks Cell Exploded Witness Believes Explosion of Gas Cell in Stern Caused Airship Disaster FLAMES PUT NEAR MOTOR Coast Guard Man Says Fire Followed Backing of Engines--Fast Landing Described Static a Possible Cause Eckener Follows Testimony | True | By Russell B. Porter | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/steel-cars-head-quits-w-a-bonitz-however-will-remain-as-director-of.html | STEEL CARS HEAD QUITS; W. A. Bonitz, However, Will Remain as Director of Company | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/insurance-week-officially-begun-1200-executives-and-agents-of-life.html | INSURANCE WEEK OFFICIALLY BEGUN; 1,200 Executives and Agents of Life Companies at 'Early Birds' Breakfast PINK LAUDS UNDERWRITERS 1,000 Women Hear Program for Them at Store-- Radio Talks, Forums Scheduled Mrs. Hudtwalker Speaks Example of Poor Service Agents See Insurance ?? INSURANCE WEEK OFFICIALLY BEGUN 1,000 Women Hear Program Others Named for Committee | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/maine-troops-withdrawn-governor-recalls-guard-from-auburnlewiston.html | MAINE TROOPS WITHDRAWN; Governor Recalls Guard From Auburn-Lewiston Strike Area | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/death-delays-fox-case-hearing-postponed-indefinitely-awaiting-new.html | DEATH DELAYS FOX CASE; Hearing Postponed Indefinitely, Awaiting New Referee | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/trust-issue-under-fire-sec-calls-hearing-on-1936-listing-by-the.html | TRUST ISSUE UNDER FIRE; SEC Calls Hearing on 1936 Listing by the American General | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/march-rail-income-almost-doubled-net-operating-earnings-of-142.html | MARCH RAIL INCOME ALMOST DOUBLED; Net Operating Earnings of 142 Roads $69,379,328, Up From $35,152,475 a Year Ago | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/miners-vote-on-union-alliance.html | Miners Vote on Union Alliance | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/woman-is-wounded-in-holdup-chase-stray-bullet-hits-passerby-as.html | WOMAN IS WOUNDED IN HOLD-UP CHASE; Stray Bullet Hits Passer-By as Police Exchange Shots With Two Suspects in Bronx | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/bids-in-bronx-house-on-claim-of-839845-trustee-gets-large-apartment.html | BIDS IN BRONX HOUSE ON CLAIM OF $839,845; Trustee Gets Large Apartment at Auction--Other Forced Sales Are Listed | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/300-film-strikers-fight-way-to-jobs-freeforall-is-stopped-by-police.html | 300 FILM STRIKERS FIGHT WAY TO JOBS; Free-for-All Is Stopped by Police as Two Crafts End Walkout 5,000 STILL OUT BAR TRUCE Agreement Between Guild and Producers Barring Strikes for 10 Years Assailed | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/salvation-army-dedicates-stone.html | Salvation Army Dedicates Stone | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/gintellleerburger.html | Gintell-Leerburger | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/publishers-set-prices-farrar-rinehart-issue-resale-list-for-22.html | PUBLISHERS SET PRICES; Farrar & Rinehart Issue Resale List for 22 Books | True | | C1B 340392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/steel-output-rate-off-13-this-week-to-90.html | Steel Output Rate Off 1.3% This Week to 90% | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/mcgowan-dropped-by-bees.html | McGowan Dropped by Bees | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/socialist-forms-a-cabinet-in-spain-negrin-has-support-of-left.html | SOCIALIST FORMS A CABINET IN SPAIN; Negrin Has Support of Left Parties--Syndicalist Group Is Excluded From Regime PRIETO IN DEFENSE POST New Ministry Parliamentary One--Largo Caballero and Alvarez del Vayo Out Cabinet a Parliamentary One Negrin Regarded as Strong | True | BY Herbert L. Matthewswireless To the New York Times. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/the-civil-service-united-states.html | The Civil Service; United States | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/cardinals-triumph-145-down-columbus-in-exhibition-ryba-and-mize.html | CARDINALS TRIUMPH, 14-5; Down Columbus In Exhibition, Ryba and Mize Making Homers | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/spain-aid-group-here-bars-partisanship-relief-committee-insists-its.html | SPAIN AID GROUP HERE BARS PARTISANSHIP; Relief Committee Insists Its Funds Will Go to Civilians of Both Sides in War | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/bromberger-takes-bench.html | Bromberger Takes Bench | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/powers-in-race-to-buy-rare-mineral-for-arms.html | Powers in Race to Buy Rare Mineral for Arms | True | Wireless to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/nebraska-may-buy-private-utilities-public-projects-are-reported.html | NEBRASKA MAY BUY PRIVATE UTILITIES; Public Projects Are Reported Trying to Add All Plants to Form Huge System TALKS UNDER WAY HERE Districts Would Issue Up to $100,000,000 in Bonds for Purchase of Plants | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/house-sold-in-richmond-hill.html | House Sold in Richmond Hill | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/books-of-the-times-fifteen-years-later.html | BOOKS OF THE TIMES; Fifteen Years Later | True | By Ralph Thompson | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/ecuador-to-sell-bread-government-bakeries-will-keep-price-down.html | ECUADOR TO SELL BREAD; Government Bakeries Will Keep Price Down, Quality Up | True | Special Cable to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/harvard-nine-tops-northeastern123-crimson-gets-off-to-eightrur-lead.html | HARVARD NINE TOPS NORTHEASTERN,12-3; Crimson Gets Off to Eight-Rur Lead in Second--Game Cut to 7 Innings by Rain | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/hearns-buys-new-ark-goerke-sons-store-to-take-possession-in-30-days.html | HEARN'S BUYS NEW ARK GOERKE & SONS STORE; To Take Possession in 30 Days -- Deals Under Way for Several Other Units | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/tells-he-killed-wife-then-shoots-himself-stratford-conn-man.html | TELLS HE KILLED WIFE, THEN SHOOTS HIMSELF; Stratford, Conn., Man Discloses His Murder - Suicide Over Neighborhood Telegraph | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/many-city-officials-at-brietenbach-rites-funeral-for-democratic.html | MANY CITY OFFICIALS AT BRIETENBACH RITES; Funeral for Democratic Leader in Williamsburg Attended by 1,000--Served in Assembly | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/democracy-urged-on-junior-leagues-mrs-p-l-harvie-warns-members-not.html | DEMOCRACY URGED ON JUNIOR LEAGUES; Mrs. P. L. Harvie Warns Members Not to Consider Themselves a Preferred Group URGES WAR ON PREJUDICE President in Address at Opening of Chicago Conference Calls for 'Intelligent Citizenship' Would Avoid Controversies Stresses Need for Ideal | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/roosevelt-family-to-attend-wedding-all-members-to-be-present-at.html | ROOSEVELT FAMILY TO ATTEND WEDDING; All Members to Be Present at Franklin Junior's Marriage to Ethel Du Pont June 30 | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/samuel-wagner-educator-was-president-emeritus-of-wagner-free.html | SAMUEL WAGNER; EDUCATOR WAS; President Emeritus of Wagner Free Institute of Science Dies in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 340392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/wildwood-inquiry-halted-in-jersey-republicans-in-state-senate-vote.html | WILDWOOD INQUIRY HALTED IN JERSEY; Republicans in State Senate Vote to Delete $35,000 Fund From Appropriation Bill REPRISALS THRATENED Assembly Recesses for Week After a Memorial Service for Hart S. Van Fleet 60 Bills on Calendar Open Way for Fisher | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/open-4day-session-on-adult-education-association-members-at-skytop.html | OPEN 4-DAY SESSION ON ADULT EDUCATION; Association Members at Skytop Discuss Social Aspects of Their Work | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/city-board-to-hold-3d-ave-rail-vote-it-will-supervise-election-on.html | CITY BOARD TO HOLD 3D AVE. RAIL VOTE; It Will Supervise Election on Bargaining Group--Averts New Strike Threat | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/nose-verdict-won-by-singers-folly-freedmans-star-comes-from-last.html | NOSE VERDICT WON BY SINGERS FOLLY; Freedman's Star Comes From Last Place to Score Over Up and Up at Pawtucket DON GUZMAN, CHOICE, NEXT Erin Torch of Dixiana Entry Annexes Sprint by Neck, With Mixwell Second | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/fire-record.html | Fire Record | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/ocean-traveler.html | Ocean Traveler | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/equal-power-urged-for-labor-industry-head-of-the-brooklyn-commerce.html | EQUAL POWER URGED FOR LABOR, INDUSTRY; Head of the Brooklyn Commerce Chamber Calls for Fairness on Both Sides | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/many-dinner-hosts-at-hot-springs-the-b-m-tassies-of-meriden-conn.html | MANY DINNER HOSTS AT HOT SPRINGS; The B. M. Tassies of Meriden, Conn., Entertain for Several at the Homestead | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/chiles-radicals-unite-left-wing-groups-join-forces-for-presidential.html | CHILE'S RADICALS UNITE; Left Wing Groups Join Forces for Presidential Campaign | True | Special Cable to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/war-admiral-is-named-nominated-for-25000-added-american-derby-june.html | WAR ADMIRAL IS NAMED; Nominated for $25,000 Added American Derby June 19 | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Robert Fishel | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/judge-sentences-his-exclerk.html | Judge Sentences His Ex-Clerk | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/livestock-in-chicago-hogs.html | LIVESTOCK IN CHICAGO; HOGS | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/lawyer-gets-four-years-500000-frauds-since-1932-laid-to-man-since.html | LAWYER GETS FOUR YEARS; $500,000 Frauds Since 1932 Laid to Man Since Disbarred | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/traffic-accidents-declined-in-week-but-deaths-over-the-weekend-were.html | TRAFFIC ACCIDENTS DECLINED IN WEEK; But Deaths Over the Week-End Were Double Those of Same Period Last Year | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/fire-department.html | Fire Department | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/news-men-in-virginia-reel-rehearsed-by-roosevelt.html | News Men in Virginia Reel Rehearsed by Roosevelt | True | Special to THE NEW YORK TIMES,. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/sharp-clash-marks-dogracing-hearing-littleton-tells-lehman-that-h-b.html | SHARP CLASH MARKS DOGRACING HEARING; Littleton Tells Lehman That H. B. Swope 'Sponsored' Belmont Futurity Sweepstakes DENIAL BY COMMISSIONER RepresentativesofManyGroups Appeal for Veto--Friends of Bill Allege 'Hypocrisy' Littleton Is Recalled Lehman Confers With Swope CLASH AT HEARING ON DOG RACE BILL Calls Swope Insincere Accuses Swope of Hypocrisy Tuttle Assails Gambling Says Gangs Control "Sport" Warned of Juvenile Gambling | True | Special to THE NEW YORK TIMES. | C1B 340392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/solomon-siet-clothing-manufacturer-had-been-active-in-charitable.html | SOLOMON SIET; Clothing Manufacturer Had Been Active in Charitable Work | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS SATISFIED MECHANICS' LIENS MECHANICS' LIENS | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/charities-meeting-thursday.html | Charities Meeting Thursday | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/olin-dutra-gets-142-to-lead-qualifiers-tops-southern-california.html | OLIN DUTRA GETS 142 TO LEAD QUALIFIERS; Tops Southern California Field in Play for U. S. Open Places-- Longworth Scores | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/councils-to-curb-soviet-generals-new-military-groups-formed-to.html | COUNCILS TO CURB SOVIET GENERALS; New Military Groups Formed to Minimize Chances of Army Opposition LEAD DRIVE AGAINST SPIES Direct Recruiting and Training and Are in Supreme Charge of Defense Program Result of Sabotage Trials COUNCILS TO CURB SOVIET GENERALS Similar to Early System | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/stenchbomb-ring-traced-to-indiana-geoghan-reports-seizure-of-3-men.html | 'STENCH-BOMB' RING TRACED TO INDIANA; Geoghan Reports Seizure of 3 Men in Fort Wayne in Theatre Attacks Here CALLED 'BRAINS OF GANG Prosecutor Sees Nation-Wide Group of Labor Terrorists--Laboratory Uncovered Sees Headquarters There Find Materials in Home | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/spring-in-albania.html | SPRING IN ALBANIA | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/inquiry-on-spain-urged-nye-asks-senate-to-sift-arms-shipments-by.html | INQUIRY ON SPAIN URGED; Nye Asks Senate to Sift Arms Shipments by Aliens Here | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/seamen-call-strike-on-lykes-ship-line-action-ties-up-five.html | SEAMEN CALL STRIKE ON LYKES SHIP LINE; Action Ties Up Five Vessels-- Working Conditions and 'Recognition' at Issue | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/northwestern-on-top-takes-10stroke-lead-in-big-ten-golfrichardson.html | NORTHWESTERN ON TOP; Takes 10-Stroke Lead in Big Ten Golf-Richardson Stars | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/manning-on-the-manhattan.html | Manning on the Manhattan | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/charles-m-munsch.html | CHARLES M. MUNSCH | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/late-drive-brings-victory-to-athletics-and-drops-yanks-to-second.html | Late Drive Brings Victory to Athletics and Drops Yanks to Second; ATHLETICS WIN, 3-2 RECAPTURING LEAD | True | By James P. Dawson | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/gets-50-for-birds-nest-bond.html | Gets $50 for Bird's Nest Bond | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/ship-in-eclipse-band-seeks-longest-view-stokleystewart-party-aims.html | SHIP IN ECLIPSE BAND SEEKS LONGEST VIEW; Stokley-Stewart Party Aims at 7-Minute Observation as Against 4 on Land | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/miss-marble-is-victor-makes-1937-debut-in-england-and-wins-with.html | MISS MARBLE IS VICTOR; Makes 1937 Debut in England and Wins With Miss Lumb | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/mexican-prisoners-win-union-and-minimum-wage.html | Mexican Prisoners Win Union and Minimum Wage | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/a-new-loyalist-cabinet.html | A NEW LOYALIST CABINET | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/lawyers-vote-thursday-independents-pledge-liberalization-in-county.html | LAWYERS VOTE THURSDAY; Independents Pledge Liberalization in County Association | True | | C1B 340392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/sopwiths-yacht-endeavour-ii-due-to-end-atlantic-crossing-today.html | Sopwith's Yacht Endeavour II Due To End Atlantic Crossing Today; America's Cup Boat, Which Left England on May 1, Expected to Reach Bristol--Vanderbilt's Ranger Towed There From Newport to Have Duralumin Mast From Rainbow Stepped SAYS TURNBUCKLE FAILED Seen by Burgess as Contributing to Ranger's Mishap Believes It Safer Preparations Are Made No Change in Prospect | True | By James Robbinsspecial To the New York Times. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/preece-four-triumphs.html | Preece Four Triumphs | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/grocers-back-price-bill-jersey-association-also-favors-selling-of.html | GROCERS BACK PRICE BILL; Jersey Association Also Favors Selling of Home Remedies | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/charles-w-yeomans-exassistant-corporation-counsel-at-binghamton-was.html | CHARLES W. YEOMANS; Ex-Assistant Corporation Counsel at Binghamton Was 67 | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/escape-prison-sentence-two-of-staff-in-closed-bradford-pa-bank-are.html | ESCAPE PRISON SENTENCE; Two of Staff in Closed Bradford, Pa., Bank Are Put on Probation | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/security-offerings-struthers-wellstitusville-brinks-inc.html | SECURITY OFFERINGS; Struthers Wells-Titusville Brink's, Inc. | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/bond-offerings-by-municipalities-mississippi-to-sell-2500000-of.html | BOND OFFERINGS BY MUNICIPALITIES; Mississippi to Sell $2,500,000 of Highway Notes June 2--To Carry 4% Coupons | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/dr-s-goldenkranz-a-tammany-leader-served-8th-assembly-district-for.html | DR. S. GOLDENKRANZ, A TAMMANY LEADER; Served 8th Assembly District, Formerly 10th, for 25 Years--Succumbs at Age of 69 | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/roosevelt-trophy-donated.html | Roosevelt Trophy Donated | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/lewis-aide-here-for-drive-by-ci-o-allan-s-haywood-to-begin.html | LEWIS AIDE HERE FOR DRIVE BY C.I. O.; Allan S. Haywood to Begin Organization Campaign Among White-Collar Workers | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/sees-political-sabotage-labor-party-official-scores-tammany-apathy.html | SEES POLITICAL 'SABOTAGE'; Labor Party Official Scores Tammany 'Apathy' on Court Plan | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/idealist.html | IDEALIST | True | ELEANOR GRAHAM. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/piedmont-driving-club-burns.html | Piedmont Driving Club Burns | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/british-royalty-sees-itself-in-newsreels-princesses-laugh-at.html | British Royalty Sees Itself in Newsreels; Princesses Laugh at Themselves in Crowns | True | Special Cables to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/orders-inquiry-in-fatal-fire.html | Orders Inquiry in Fatal Fire | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/woman-leaps-14-stories-ends-life-at-east-23d-st-hotel-after-writing.html | WOMAN LEAPS 14 STORIES; Ends Life at East 23d St. Hotel After Writing Notes | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/judge-wants-to-use-lash.html | Judge Wants to Use Lash | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/miss-sarah-e-choate.html | MISS SARAH E. CHOATE | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/french-net-play-will-start-today-miss-jacobs-again-is-seeking-title.html | FRENCH NET PLAY WILL START TODAY; Miss Jacobs Again Is Seeking Title That Has Eluded Her in Six Previous Tourneys | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/mrs-v-c-mather-of-philadelphia-sportswoman-and-wife-of-polo.html | MRS. V. C. MATHER OF PHILADELPHIA; Sportswoman and Wife of Polo Enthusiast Dies in Haverford--Sister of Governor Earle | True | Special to THE NEW YORK TIMES | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/lieut-gov-knight-dead-in-alabama-prosecutor-of-the-famous.html | LIEUT. GOV. KNIGHT DEAD IN ALABAMA; Prosecutor of the Famous Scottsboro Case Is Stricken in Montgomery at 39 WAS ATTORNEY GENERAL The Conviction Obtained in First Trial of Negroes Upheld by His Father, a State Jurist Against Outside Interference Chosen to Prosecute | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/camp-fund-drive-opens.html | Camp Fund Drive Opens | True | | C1B 340392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/savernake-takes-mile-in-fast-time-covers-route-in-136-25-at.html | SAVERNAKE TAKES MILE IN FAST TIME; Covers Route in 1:36 2/5 at Louisville to Score Over Wild Turkey, Favorite SOLAR HAWK HOME THIRD Victory Is Second of Meeting for Laemmle's Horse--Pays $16.20 for $2 Ticket | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/sewaren-lots-sold-vulcan-company-is-one-of-buyers-sales-total-34333.html | SEWAREN LOTS SOLD; Vulcan Company is One of Buyers -- Sales Total $34,333 | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/new-comedy-in-london-mildred-aked-scores-in-ship-comes-home-at-st.html | NEW COMEDY IN LONDON; Mildred Aked Scores in 'Ship Comes Home' at St. Martin's Theatre | True | Wireless to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/to-address-savings-bank-group.html | To Address Savings Bank Group | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/urges-new-money-relief-representative-dies-proposes-use-of-nations.html | URGES 'NEW MONEY' RELIEF; Representative Dies Proposes Use of Nation's Idle Gold and Silver | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/new-santa-fe-train-sets-a-speed-record-running-time-for-2228-miles.html | NEW SANTA FE TRAIN SETS A SPEED RECORD; Running Time for 2,228 Miles Between Los Angeles and Chicago Is 34 Hours 55 Minutes | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/frederick-l-frost.html | FREDERICK L. FROST | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/schools-to-reduce-size-of-classes-average-elementary-roster-next.html | SCHOOLS TO REDUCE SIZE OF CLASSES; Average Elementary Roster Next Year Will Be About 35, Smallest in 40 Years BENEFIT TO PUPILS SEEN Drop in School Population Will Permit More Individual Instruction, Vance Says | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which -Departed -Yesterday Outgoing Passenger and Mail Ships Outgoing Freighters Carrying No Mail Foreign Ports-Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Transpacific Mails From New York Foreign Air Mail From New York | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/mrs-moodys-racquets-stolen.html | Mrs. Moody's Racquets Stolen | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/new-haven-bridge-burns-fire-on-old-lyme-trestle-forces-rerouting-of.html | NEW HAVEN BRIDGE BURNS; Fire on Old Lyme Trestle Forces Rerouting of Many Trains | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/students-win-safety-prizes.html | Students Win Safety Prizes | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/dundee-subdues-menger-exmiddleweight-champion-wins-eightround-bout.html | DUNDEE SUBDUES MENGER; Ex-Middleweight Champion Wins Eight-Round Bout at Newark Ex-Middleweight Champion Wins Eight-Round Bout at Newark | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/axe-slaying-trial-starts-in-jersey-gladys-macknight-18-is-unmoved.html | AXE SLAYING TRIAL STARTS IN JERSEY; Gladys MacKnight, 18, Is Unmoved as State Asks Death for Mother's Murder IGNORES CO-DEFENDANT Wightman, 19, Also Shows No Emotion -- Neighbor Tells of Hearing Sounds of Scuffle Premeditation Is Charged Heard Two Screams | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/letters-to-the-times-defects-in-social-security-they-even-include.html | Letters to The Times; Defects in Social Security They Even Include, It is Held, Personnel of Advisory Council The Waiters Union Protests Unavoidable Linking With Racketeers Leads to an Explanation Governor Murphy's Views Michigan Executive's Recent Remarks Evoke Pointed Criticism Property Rights in Jobs Carnations for Mother's Day Hospital Workers Left Out Union Officer Tells of Resentment Over Doyle-Neustein Aot Favoring a Trailer Park | True | JACK SPIRO.RUSSELL S. DAVENPORT,WILLIAM ALBERTSON,MORRIS BERLIN, | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/plea-of-a-catcher-frees-2d-baseman-court-suspends-sentence-on.html | PLEA OF A CATCHER FREES 2D BASEMAN; Court Suspends Sentence on Culprit on Appeal That Team Misses Him | True | | C1B 340392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/cardinal-backing-the-dunnigan-bill-his-office-endorses-statement-by.html | CARDINAL BACKING THE DUNNIGAN BILL; His Office Endorses Statement by K. of C. Leader That City Needs Power It Gives | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/damrosch-in-box-sees-own-opera-pelletier-conductor-at-second.html | DAMROSCH IN BOX SEES OWN OPERA; Pelletier Conductor at Second Performance of 'The Man Without a Country' WORK AGAIN APPLAUDED In Final Week of Spring Season Hilda Burke Will Sing Title Role in "Aida" | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/reorder-quality-polo-shirts.html | Reorder Quality Polo Shirts | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/may-grain-futures-make-sharp-gains-trading-in-chicago-restricted-by.html | MAY GRAIN FUTURES MAKE SHARP GAINS; Trading in Chicago Restricted By Holiday in Europe Wheat 13/8 c UP to 3/8 c Off | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/win-italy-study-prizes-5-at-columbia-get-scholarships-for-courses.html | WIN ITALY STUDY PRIZES; 5 at Columbia Get Scholarships for Courses in Perugia | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/paris-subway-killer-left-police-no-clue-slayer-of-woman-dancer.html | PARIS SUBWAY KILLER LEFT POLICE NO CLUE; Slayer of Woman Dancer Called 'Ghost Murderer' -- Crime Took Only 90 Seconds | True | Wireless to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/richpayson-last-to-post-score-tie-for-laurels-at-gedney-farm-fenway.html | Rich-Payson, Last to Post Score, Tie for Laurels at Gedney Farm; Fenway Pair Returns 68 to Finish on Even Terms With Watson Weeks in Opening Westchester Pro-Amateur Tournament--Rain and Wind Make Play Difficult for Some | True | By Arthur J. Daley | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/topics-in-wall-street-dividend-declarations.html | TOPICS IN WALL STREET; Dividend Declarations | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/arguments-begun-in-astor-tax-suit-counsel-differ-on-viscounts.html | ARGUMENTS BEGUN IN ASTOR TAX SUIT; Counsel Differ on Viscount's Reason for Setting Up a $46,000,000 Trust Fund | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/technicolor-earnings-up-firstquarter-profit-estimated-at.html | TECHNICOLOR EARNINGS UP; First-Quarter Profit Estimated at $166,000--$132,000 Year Ago | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/no-plea-made-to-admit-spanish-refugees-to-u-s.html | No Plea Made to Admit Spanish Refugees to U. S. | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/openair-library-begins-third-season-in-bryant-park.html | OPEN-AIR LIBRARY BEGINS THIRD SEASON IN BRYANT PARK | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/court-ruling-aids-creditors-of-bank-decision-is-hailed-by-oconnor.html | COURT RULING AIDS CREDITORS OF BANK; Decision Is Hailed by O'Connor as Assuring an Equal Distribution of Funds | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/g-p-davises-jr-have-daughter.html | G. P. Davises Jr. Have Daughter | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/80-to-get-degrees-at-union-seminary-exercises-to-be-held-tonight-in.html | 80 TO GET DEGREES AT UNION SEMINARY; Exercises to Be Held Tonight in Broadway Institution for Theological Students | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/virginia-s-lambert-engaged.html | Virginia S. Lambert Engaged | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/distillers-move-to-end-price-war-assure-package-store-group.html | DISTILLERS MOVE TO END PRICE WAR; Assure Package Store Group Supplies Will Be Barred From Low Sellers DISCOUNT SALES CONTINUE New Jersey Dealers Prepare to Clarify the Position of Retailers There | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/bond-trade-least-in-nearly-4-years-turnover-5254700-against-8036400.html | BOND TRADE LEAST IN NEARLY 4 YEARS; Turnover $5,254,700, Against $8,036,400 on Friday--U. S. Government List Strong | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/red-sox-lose-43-cronin-is-injured-senators-win-with-2-in-eighth.html | RED SOX LOSE, 4-3; CRONIN IS INJURED; Senators Win With 2 in Eighth After Homer by Simmons Ties Score in Sixth | True | | C1B 340392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/stock-sellers-banned-state-gets-temporary-writ-against-devilliers.html | STOCK SELLERS BANNED; State Gets Temporary Writ Against DeVilliers and Aide | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/news-of-the-stage-guild-lists-early-fall-itemssea-legs-in-premiere.html | NEWS OF THE STAGE; Guild Lists Early Fall Items--'Sea Legs' in Premiere Tonight--'High Tor' to Close on June 5 | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/david-j-hamilton.html | DAVID J. HAMILTON | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/miss-elizabeth-kitchel-becomes-the-bride-of-alexander-lincoln-jr-in.html | Miss Elizabeth Kitchel Becomes the Bride Of Alexander Lincoln Jr. in Englewood | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/child-to-mrs-charles-m-mapes.html | Child to Mrs. Charles M. Mapes | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/561-quit-nya-for-jobs-april-record-upstate-viewed-as-sign-of-trade.html | 561 QUIT NYA FOR JOBS; April Record Up-State Viewed as Sign of Trade Gains | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/bleefeld-lawyer-got-a-geoghan-fee-parker-defense-brings-out-that.html | BLEEFELD LAWYER GOT A GEOGHAN FEE; Parker Defense Brings Out That City Paid Attorney for Bringing Fugitive Back ABDUCTOR RETELLS STOR Woman Jurors Question Him, Puzzled by His Belief in Wendel's 'Confession' Questioning Not Finished Friend of His Father Woman Juror Interrupts "Confession" Puzzles Women EXPLANATION BY GEOGHAN Had No Idea Berger Would Be Bleefeld's Lawyer, He Says | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/named-to-niagara-share-board.html | Named to Niagara Share Board. | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/minor-leagues-international-league-american-association-southern.html | Minor Leagues; INTERNATIONAL LEAGUE AMERICAN ASSOCIATION SOUTHERN ASSOCIATION PACIFIC COAST LEAGUE NEW YORK-PENN LEAGUE TEXAS LEAGUE SOUTH ATLANTIC LEAGUE PIEDMONT LEAGUE | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/waltham-womens-club-is-called-undesirable.html | Waltham Women's Club Is Called 'Undesirable' | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/australians-hope-for-pacific-parley-will-suggest-tokyo-as-site-if.html | AUSTRALIANS HOPE FOR PACIFIC PARLEY; Will Suggest Tokyo as Site if Britain, Acting on Lyons Plan, Decides to Call One SEEK EXTRA-EMPIRE TRADE Expert Urges Imperial Policy Based on Maximum Duties Instead of Preferences Plan Outlined in September Would Fix Maximum Tariffs Committees Meet Today | True | By Roy L. Curthoyswireless To the New York Times. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/heads-academy-of-science.html | Heads Academy of Science | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/events-today.html | EVENTS TODAY | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/3year-shifts-urged-for-school-officials-marshall-asks-education.html | 3-YEAR SHIFTS URGED FOR SCHOOL OFFICIALS; Marshall Asks Education Board to End 'Vested Rights' in Administrative Jobs | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/chain-store-tax-based-on-total-of-units-upheld-supreme-court-backs.html | CHAIN STORE TAX BASED ON TOTAL OF UNITS UPHELD; Supreme Court Backs, 4 to 3, Louisiana Levy, Fixed by Number in System A 'WELFARE' SAFEGUARD Roberts So Finds for Majority, Sutherland Leading Dissent-- Social Security Waits Two Justices Fail to Take Part HIGH COURT BACKS CHAIN STORE TAX Cites Advantages of Size Holds the Law "Impregnable" Sutherland Pictures the Effect Saw End to "Chain Store Era" | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/w-c-murphys-have-a-child.html | W. C. Murphys Have a Child | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/1758-visit-p-r-r-plant-number-of-sightsears-at-altoona-works-sets-a.html | 1,758 VISIT P. R. R. PLANT; Number of Sight-sears at Altoona Works Sets a Record | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/watson-quits-a-p-returns-to-theatre-figure-in-wagner-act-decision.html | WATSON QUITS A. P., RETURNS TO THEATRE; Figure in Wagner Act Decision Resigns to Resume Direction of Living Newspaper | True | | C1B 340392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/step-in-rosenbaum-case-court-approves-plan-to-disburse-grain.html | STEP IN ROSENBAUM CASE; Court Approves Plan to Disburse Grain Company's Assets | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/borglum-hits-critic-defends-sculptures-replies-to-washington.html | BORGLUM HITS CRITIC, DEFENDS SCULPTURES; Replies to Washington Comment That Rushmore Work Is. 'No Boy's Job' | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/bank-clerk-in-court-as-thief.html | Bank Clerk in Court as Thief | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/marshall-turns-back-20-chess-expert-is-held-to-a-draw-by-dr-rosen.html | MARSHALL TURNS BACK 20; Chess Expert Is Held to a Draw by Dr. Rosen in Exhibition | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/moley-bids-business-change-its-attitude-it-should-bend-its-efforts.html | MOLEY BIDS BUSINESS CHANGE ITS ATTITUDE; It Should Bend Its Efforts to Win Public Approval, He Says in Address | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/senator-guffey-in-mexico-d-f.html | Senator Guffey in Mexico, D. F. | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/east-hopei-chief-denies-tokyo-rule-yin-jukeng-says-japan-could-not.html | EAST HOPEI CHIEF DENIES TOKYO RULE; Yin Ju-keng Says Japan Could Not Force Him to Return Area to Nanking LISTS TERMS FOR QUITTING China Must Have Republican Form of Government, He Says, With Ban on. Communists | True | By A. T. Steelewireless To the New York Times. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/elected-by-the-howard-savings.html | Elected by the Howard Savings | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/400-old-tax-cases-face-ban-in-court-windels-seeks-dismissal-of.html | 400 OLD TAX CASES FACE BAN IN COURT; Windels Seeks Dismissal of Certiorari Actions Pending for Long Periods | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/birdsboro-steel-to-trade-stock.html | Birdsboro Steel to Trade Stock | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/rev-clark-s-shafer-held-the-record-for-officiating-at-funerals-in.html | REV. CLARK S. SHAFER; Held the Record for Officiating at Funerals in Jersey County | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/automobile-output-rises-further-in-week-new-car-sales-spotty-used.html | Automobile Output Rises Further in Week; New Car Sales Spotty, Used Models Moving | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/sebald-m-hohl-head-of-glove-firm-was-active-in-new-rochelle-civic.html | SEBALD M. HOHL; Head of Glove Firm Was Active in New Rochelle Civic Affairs 1930. | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/n-y-u-net-squad-scores-varsity-team-turns-back-rutgers-72-for-sixth.html | N. Y. U. NET SQUAD SCORES; Varsity Team Turns Back Rutgers, 7-2, for Sixth Triumph | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/oscar-johnston-to-speak-here.html | Oscar Johnston to Speak Here | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/requests-own-arrest-prisoner-hands-pistol-to-policeman-to-keep-him.html | REQUESTS OWN ARREST; Prisoner Hands Pistol to Policeman to 'Keep Him Out of Trouble' | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/naval-stores.html | NAVAL STORES | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/support-for-busmen-in-london-unlikely-transport-and-general-workers.html | SUPPORT FOR BUSMEN IN LONDON UNLIKELY; Transport and General Workers Firm Against Joining Strike-- Union Funds Dwindle | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/marriage-is-favored-by-girls-as-vocation-mount-st-vincent-college.html | MARRIAGE IS FAVORED BY GIRLS AS VOCATION; Mount St. Vincent College Poll of Seniors Reveals Tennis as Favorite Game | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/apartment-house-sold-in-brooklyn-building-containing-27-suites-at.html | APARTMENT HOUSE SOLD IN BROOKLYN; Building Containing 27 Suites at 843 Sixtieth St. Passes to New Ownership DEAL AT 1,420 AVENUE L 20-Family Structure Bought--Brick Dwelling at 372 78th St. Changes Hands | True | | C1B 340392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/art-show-covers-career-of-renoir-metropolitan-museum-display.html | ART SHOW COVERS CAREER OF RENOIR; Metropolitan Museum Display Embraces 45 Years of the French Artist's Life EARLIEST PIECE DATED 1871 The Exhibits Include Loans of Work by Many Museums and Private Collectors Art Notes Many Lenders Aid Show | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/union-scored-by-faculty-brooklyn-college-also-asks-board-to-curb.html | UNION SCORED BY FACULTY; Brooklyn College Also Asks Board to Curb Communists | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/miss-elise-t-dixon-to-be-bride-june-7-chestnut-hill-pa-girl-will-be.html | MISS ELISE T. DIXON TO BE BRIDE JUNE 7; Chestnut Hill, Pa., Girl Will Be Married to Pierce Archer 3d in Bryn Mawr Church FETES PLANNED FOR THEM Dr. and Mrs. Edward Krumbhaar, Eleanor W. Dixon and Marion A. Crozer Will Entertain | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/estates-appraised.html | Estates Appraised | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/bowersscott.html | Bowers-Scott | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/broad-farm-bill-reaches-capitol-house-group-studies-plan-with-many.html | BROAD FARM BILL REACHES CAPITOL; House Group Studies Plan With Many Voided Phases of AAA and Cotton Act CHAIRMAN IS RELUCTANT Jones Hurries to See Roosevelt and Is Still Dubious That He Is Fully Behind It Ever-Normal Granary Pushed Tariffs Could Be Cut Debate as to Administrator | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/600-singers-ready-for-13th-festival-westchesters-annual-event-will.html | 600 SINGERS READY FOR 13TH FESTIVAL; Westchester's Annual Event Will Open on Thursday at the County Center SOCIETY FOLK SPONSORS Wagner Program First NightPhiladelphia Orchestra Next11 Choral Groups Saturday Headed by Mrs. V. E. Macy Patrons and Patronesses | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/motor-cycle-escort-injured.html | Motor Cycle Escort Injured | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/back-to-1933.html | BACK TO 1933 | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/major-league-baseball-american-league-national-league.html | Major League Baseball; American League National League | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/high-court-balks-aaa-tax-refunds-opinion-declares-claims-must-first.html | HIGH COURT BALKS AAA TAX REFUNDS; Opinion Declares Claims Must First Be Taken to Treasury Board of Review $963,000,000 IS AT STAKE View, Written by Hughes, With McReynolds Alone in Dissent, Is Hailed by Cummings Review Board Held Arbiter Filed Before Law Change Cites Curbs in the Law | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/stout-rides-parltridges-sunanair-to-triumph-at-belmont-sunanair.html | Stout Rides Parltridge's Sunanair to Triumph at Belmont; SUNANAIR SCORES IN DRIVING FINISH Favorite at 18-5 Wins From Brown Twig by a Length-- Count Stone Third JACOLA AN EASY VICTOR Takes Dash for 2-Year-Old Fillies Ahead of Mollie Swain and Fair Beam Goes Up on Outside Scores Early in First Suntea Out of Money | True | By Fred van Ness | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/6250000-is-goal-in-charities-drive-quota-is-announced-for-first.html | $6,250,000 IS GOAL IN CHARITIES' DRIVE; Quota Is Announced for First Joint Campaign by New York and Brooklyn Jewish Groups | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/greenwich-park-area-swept-by-a-cyclone-fourfoot-trees-uprooted-as.html | GREENWICH PARK AREA SWEPT BY A CYCLONE; Four-Foot Trees Uprooted as Water Spout Appears in Lake During Freak Storm | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/looks-back-head-sticks-man-unable-to-look-forward-when-vertebra.html | LOOKS BACK, HEAD STICKS; Man Unable to Look Forward When Vertebra Slips | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 340392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/special-panel-for-murder-trial.html | Special Panel for Murder Trial | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/new-bureau-asked-for-playgrounds-attorneyy-for-directors-group.html | NEW BUREAU ASKED FOR PLAYGROUNDS; Attorneyy for Directors' Group Wants Supervision Shifted From Park Department GROWTH IN FIELD CITED Recreation Is Too Important Now for Subordinate Place, H. E. Cooper Tells Brunner | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/silas-wright-porter-exjurist-in-kansas-on-state-supreme-court-bench.html | SILAS WRIGHT PORTER, EX-JURIST IN KANSAS; On State Supreme Court Bench 19 Years and Once Republican Leader--Dies at Age of 80 | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/albanian-revolt-reported-crushed-government-says-troops-have.html | ALBANIAN REVOLT REPORTED CRUSHED; Government Says Troops Have Occupied Argyrokastron'Brains' of Uprising Slain REDS BLAMED BY TIRANA But This Charge Is Derided by Belgrade Observers--Italian Domination Held a Factor Government Blames Communists Red Charge Derided in Belgrade | True | Wireless to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/newest-quadruplets-die-one-lives-17-hours-after-premature.html | NEWEST QUADRUPLETS DIE; One Lives 17 Hours After Premature Birth-Mother Improves | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/narragansett-park-entries-hagerstown-entries-hagerstown-entries.html | Narragansett Park Entries; Hagerstown Entries Hagerstown Entries | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/manchukuo-protests-to-soviet.html | Manchukuo Protests to Soviet | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/in-new-executive-post.html | IN NEW EXECUTIVE POST | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/pastor-91-to-receive-awardfrom-n-y-u-for-outstanding-service-last-y.html | Pastor, 91, to Receive AwardFrom N. Y. U. For 'Outstanding Service' Last Year | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/broad-view-urged-on-foreign-trade-carson-says-communications-gains.html | BROAD VIEW URGED ON FOREIGN TRADE; Carson Says Communications Gains Change Old Types of Business Policy | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/william-h-lewis.html | WILLIAM H. LEWIS | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/liberal-mind-held-blight-on-religion-church-leaders-upbraided-by-dr.html | LIBERAL MIND HELD BLIGHT ON RELIGION; Church Leaders Upbraided by Dr. Link for Acceptance of Modern 'False Idols' INFLUENCE SEEN WANING He Says Survey Reveals Loss of Prestige--Calls for Positive Stand on Moot Issues | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/in-washington-president-has-dug-in-on-supreme-court-issue.html | In Washington; President Has "Dug In" on 'Supreme Court Issue | True | By Arthur Krock | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/chiles-copper-plan-up-hearing-on-nationalization-of-industry-to-be.html | CHILE'S COPPER PLAN UP; Hearing on Nationalization of Industry to Be Held Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/lambert-b-pickwick-maplewood-architect-who-designed-many-jersey.html | LAMBERT B. PICKWICK; Maplewood Architect Who Designed Many Jersey Homes Is Dead | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/commodity-markets-coffee-cocoa-and-cottonseed-oil-futures-rise-in.html | COMMODITY MARKETS; Coffee, Cocoa and Cottonseed Oil Futures Rise in Irregular Trading -- Cash Staples Firmer | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/hat-company-leases-park-avenue-corner-dunlap-firm-acquires-space-at.html | HAT COMPANY LEASES PARK AVENUE CORNER; Dunlap Firm Acquires Space at 53d St.--Stores Lead in Business Rentals | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/mrs-thomas-pearsall-nellie-glover-of-the-theatre-and-opera-half.html | MRS. THOMAS PEARSALL; Nellie Glover of the Theatre and Opera Half Century Ago | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/mrs-prentice-talmage-has-son.html | Mrs. Prentice Talmage Has Son | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/reports-on-auditore-estate.html | Reports on Auditore Estate | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/court-releases-38-in-hospital-sitdown-former-employes-in-brooklyn.html | COURT RELEASES 38 IN HOSPITAL SIT-DOWN; Former Employes in Brooklyn Jewish Institution Freed on Request of Directors | True | | C1B 340392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/du-pont-on-stand-defends-tax-deals-called-in-surprise-move-by-u-s.html | DU PONT ON STAND, DEFENDS TAX DEALS; Called in Surprise Move by U. S. After Defense Considers Not Using His Testimony QUESTIONED FOUR HOURS Admits His Transactions With Raskob Were to Show Losses-Denies They Were Illegal du Pont Aids His Questioner Did Not Consult Counsel | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/miss-byrne-takes-executive-oath.html | Miss Byrne Takes Executive Oath | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/planecrash-victim-improves.html | Plane-Crash Victim Improves | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/brooklyn-crash-fatal-motorist-killed-two-sons-and-friend-are.html | BROOKLYN CRASH FATAL; Motorist Killed, Two Sons and Friend Are Injured | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/deposits-decrease-at-domestic-banks-report-from-leading-cities.html | DEPOSITS DECREASE AT DOMESTIC BANKS; Report From Leading Cities Shows a Slump in Loans and Investments | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/four-win-grants-of-rome-academy-scholarships-of-4000-each-will.html | FOUR WIN GRANTS OF ROME ACADEMY; Scholarships of $4,000 Each Will Permit Students to Spend 2 Years Abroad | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/scarborough-on-top-10-rembock-pitcher-hits-triple-and-tallies.html | SCARBOROUGH ON TOP, 1-0; Rembock, Pitcher, Hits Triple and Tallies Against Hastings High Rembock, Pitcher, Hits Triple and Tallies Against Hastings High | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/donaldplumb.html | Donald-Plumb | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/thugs-invade-hotel-steal-8000-in-gems-hold-up-jeweler-in-7th-ave.html | THUGS INVADE HOTEL, STEAL $8,000 IN GEMS; Hold Up Jeweler in 7th Ave. Room After Gaining Entrance by Posing as Customers | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/business-notes.html | BUSINESS NOTES | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/earl-d-white.html | EARL D. WHITE | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/womens-golf-is-postponed.html | Women's Golf Is Postponed | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/greens-own-local-union-loyal-to-him-leader-says-it-will-ignore.html | Green's Own Local Union Loyal to Him; Leader Says It Will Ignore Ouster Demand | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/sato-sees-no-basis-for-china-hatred-japanese-foreign-minister-in.html | SATO SEES NO BASIS FOR CHINA HATRED; Japanese Foreign Minister in Talk to Governors Denies Aggressive Designs PREMIER FIRM ON STAYING Hayashi Says He Expects New Parliament Will Have SelfSacrificing Spirit Denies Aggressive Plans London Progress Is Slow Hayashi Defines Policy Patriotic Spirit Urged Propaganda Work Increased | True | By Hugh Byaswireless To the New York Times. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/english-cricket-results.html | English Cricket Results | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/roosevelt-studies-public-power-plan-confers-with-policy-committee.html | ROOSEVELT STUDIES PUBLIC POWER PLAN; Confers With Policy Committee on Details Before Drafting a Message to Congress HE GOES OVER TWO BILLS President Also Receives the Gotthel Medal for His Service to Jewry | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/bermudan-carried-to-sea-saying-farewell-on-liner.html | Bermudan Carried to Sea Saying Farewell on Liner | True | Special Cable to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/advertising-news-and-notes-straw-hat-copy-delayed.html | Advertising News and Notes; Straw Hat Copy Delayed | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/greenburgh-residence-sold.html | Greenburgh Residence Sold | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/dollar-ship-lines-merge-operation-plan-to-simplify-handling-of.html | DOLLAR SHIP LINES MERGE OPERATION; Plan to Simplify Handling of Freight Here Is Announced by Head of System BUSINESS PICK-UP IS SEEN Passenger Schedules, Disrupted by Strike, Will Return to Normal on June 26 Solicitation Simplified Strike Confused Schedule | True | | C1B 340392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/soft-goal-board-sworn-ickes-induots-commission-to-administer-new.html | SOFT GOAL BOARD SWORN; Ickes Induots Commission to Administer New Law | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/book-notes.html | BOOK NOTES | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/to-broadcast-chicago-fight.html | To Broadcast Chicago Fight | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/cubs-behind-lee-conquer-reds-52-profit-by-wildness-of-moore-and.html | CUBS, BEHIND LEE, CONQUER REDS, 5-2; Profit by Wildness of Moore and Shaky Relief Hurling by Davis and Grissom | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/exhead-of-legion-may-get-war-post-list-for-assistant-secretary.html | EX-HEAD OF LEGION MAY GET WAR POST; List for Assistant Secretary Reported Led by Louis Johnson and J. Ray Murphy BOTH HELD UNRECEPTIVE But Change in Their Attitudes Is Viewed as Possible--Position Vacant Since Fall Murphy Holds Iowa Post EX-HEAD OF LEGION MAY GET WAR POST | True | By Charles McLeanspecial To the New York Times.by Charles McLeanspecial To the New York Times. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/dies-in-bronx-court-defendant-fatally-stricken-while-examining-the.html | DIES IN BRONX COURT; Defendant Fatally Stricken While Examining the Plaintiff | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/belmont-park-chart-belmont-park-entries-belmont-park-entries.html | BELMONT PARK CHART; Belmont Park Entries Belmont Park Entries Narragansett Park Results Aurora Entries Churchill Downs Entries | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/petroleum-output-rises-venezuels-produced-2227656-metric-tons-in.html | PETROLEUM OUTPUT RISES; Venezuels Produced 2,227,656 Metric Tons in March | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/hurls-third-nohit-game-jacobs-of-richmond-triumphs-over-v-m-i-nine.html | HURLS THIRD NO-HIT GAME; Jacobs of Richmond Triumphs Over V. M. I. Nine, 2-0 Today's Probable Pitchers NATIONAL LEAGUE Home-Run Hitters Leading Batsmen | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/champagne-showers-mrs-roosevelt-twice.html | Champagne Showers Mrs. Roosevelt Twice | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/brophy-marks-30th-year-as-incendiaries-nemesis.html | Brophy Marks 30th Year As Incendiaries' Nemesis | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/new-salvation-army-home.html | New Salvation Army Home | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/denies-fleeing-murder-man-on-trial-in-opera-killing-says-police.html | DENIES FLEEING MURDER; Man on Trial in Opera Killing Says Police Barred His Aid | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/swedish-gun-basis-of-london-defense-35000000-deal-closed-to-ring.html | SWEDISH GUN BASIS OF LONDON DEFENSE; $35,000,000 Deal Closed to Ring Port Area With New Anti-Aircraft Batteries BOFORS WORKS PRODUCT High-Angle Projector Shoots 250 Shells a Minute--Reich Also Tried to Get It | True | Wireless to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/postal-telegraph-and-cable.html | Postal Telegraph and Cable | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/50000000-of-notes-to-be-sold-by-state.html | $50,000,000 of Notes To Be Sold by State | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/manhattan-golfers-win-defeat-st-johns-squad-5-to-4-nield-and.html | MANHATTAN GOLFERS WIN; Defeat St. John's Squad, 5 to 4, Nield and Kringle Starring | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/15-democratic-senators-now-demand-showdown-with-roosevelt-on-court.html | 15 DEMOCRATIC SENATORS NOW DEMAND SHOWDOWN WITH ROOSEVELT ON COURT; WHEELER IS LEADER | True | By Turner Catledge | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/security-tax-deductions-ruled.html | Security Tax Deductions Ruled | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/e-c-smith-official-of-racing-30-years-placing-judge-at-belmont-dead.html | E. C. SMITH, OFFICIAL OF RACING 30 YEARS; Placing Judge at Belmont Dead of Heart Attack--On Duty at the Track Saturday | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/sports-of-the-times-departmental-matters.html | Sports of the Times; Departmental Matters | True | By John Kieran | C1B 340392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/61-to-seek-title-in-i-c-4a-century-johnson-of-columbia-heads-field.html | 61 TO SEEK TITLE IN I. C. 4-A. CENTURY; Johnson of Columbia Heads Field in 100-Yard Dash at Randlls Island 71 TO RACE IN THE 220 Entrants Hail From 22 Colleges--Mason of Pitt to Defend Both Championships An Excellent Field Both Finals Saturday | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/little-house-opened-in-store-basement-fha-sponsored-structure-to-be.html | LITTLE HOUSE OPENED IN STORE BASEMENT; FHA Sponsored Structure to Be on View Till Mid-June in Bloomingdale's | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/lack-of-funds-curbs-brooklyn-charities-bureau-reports-decrease-of.html | LACK OF FUNDS CURBS BROOKLYN CHARITIES; Bureau Reports Decrease of $162, 150 During Year--Officers Are Elected | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/the-play-damaged-goods-revived.html | THE PLAY; 'Damaged Goods' Revived | True | By Brooks Atkinson | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/mgr-michael-odonnel.html | MGR. MICHAEL O'DONNEL | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/krouserosenberg.html | Krouse-Rosenberg | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/five-birdies-on-second-nine-enable-karchbrosch-to-tie-for-golf.html | Five Birdies on Second Nine Enable Karch-Brosch to Tie for Golf Honors; TWO PAIRS GET 67S AT WHEATLEY HILLS Karch and Brosch Deadlock With Morse and Nicholls in Amateur-Pro Play TEAMS ARE 5 UNDER PAR Hines, New District Champion, Scores 68s With Picoli and With Robinson Players Seek Shelter lines Has Pair of 71's THE SCORES SHARE HONORS IN AMATEUR-PROFESSIONAL GOLF AT WHEATLEY HILLS | True | By Louis Effratspecial To the New York Times. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/wendel-grand-jury-stays-on.html | Wendel Grand Jury Stays On | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/hubbelldean-duel-off-hurlers-will-not-meet-in-opener-of-giantscards.html | HUBBELL-DEAN DUEL OFF; Hurlers Will Not Meet in Opener of Giants-Cards Series | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/business-failures-rise-dun-bradstreet-report-190-in-week-177-in.html | BUSINESS FAILURES RISE; Dun & Bradstreet Report 190 in Week, 177 in Previous Week | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/news-of-the-screen-the-worlds-in-love-opens-today-at-the.html | NEWS OF THE SCREEN; 'The World's in Love' Opens Today at the FilmarteCoronation Newsreels Arriving on Normandie News From Hollywood | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/daly-scores-in-cue-match.html | Daly Scores in Cue Match | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/son-to-the-w-a-m-burdens.html | Son to the W. A. M. Burdens | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/urges-expansion-of-power-agency-brookings-institution-would-combine.html | URGES EXPANSION OF POWER AGENCY; Brookings Institution Would Combine All Government Activities in Field PREDICTS LARGE SAVINGS New Section of Report on Federal Reorganization Is Filed With Senate Group | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/plan-security-analysis-group.html | Plan Security Analysis Group | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/miss-elise-h-fay-becomes-engaged-bennington-college-student-alumna.html | MISS ELISE H. FAY BECOMES ENGAGED; Bennington College Student, Alumna of Chapin School, to Be Bride of James L. Ware WAS DEBUTANTE OF 1936 Fiance Graduated From Harvard in 1930 and Its Law School-Prepared at Middlesex | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/hails-insurance-security-for-women-late-in-life.html | Hails Insurance Security For Women Late in Life | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/business-world-commercial-paper-summer-buying-still-spotty-dress.html | Business World; COMMERCIAL PAPER Summer Buying Still Spotty Dress Activity Shows Gain Sales of Bags Are Light Food Volume Up 12 Per Cent Pigment Taffeta Sales Heavy Gray Goods Remain Quiet | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/methodists-back-court-age-limit-hold-that-one-justice-should-not-be.html | METHODISTS BACK COURT AGE LIMIT; Hold That One Justice Should Not Be Able to 'Nullify Social Legislation' | True | | C1B 340392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/kellys-nephew-sworn-in.html | Kelly's Nephew Sworn In | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/donald-chalmers-musical-director-dies-near-ocean-grove-where-he-had.html | DONALD CHALMERS, MUSICAL DIRECTOR; Dies Near Ocean Grove, Where He Had Charge for Twenty Years at Auditorium | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/ferdinand-b-richards.html | FERDINAND B. RICHARDS | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/yale-victor-in-tennis-defeats-princeton-63-while-eli-cubs-lose-to.html | YALE VICTOR IN TENNIS; Defeats Princeton, 6-3, While Eli Cubs Lose to Tigers, 7-2 | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/wood-field-and-stream-weather-forecast.html | Wood, Field and Stream; Weather Forecast | True | By Lincoln A. Werden | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/dump-gives-up-its-money-endicott-store-head-gets-back-cash-carted.html | DUMP GIVES UP ITS MONEY; Endicott Store Head Gets Back Cash Carted Off With Refuse | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/21-more-measures-are-signed-by-lehman-one-extends-richmond.html | 21 More Measures Are Signed by Lehman; One Extends Richmond Prosecutor's Term | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/p-b-boden-veteran-hotel-proprietor-manager-of-old-manhattan-often-p.html | P. B. BODEN, VETERAN HOTEL PROPRIETOR; Manager of Old Manhattan Often President McKinley's Host--Succumbs at 73 AIDED HOOVER HERE IN WAR King Albert Honored Him in 1921 for His Part in Behalf of Belgium Rehabilitation | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/18-spanish-war-planes-land-in-france-in-fog.html | 18 Spanish War Planes Land in France in Fog | True | Wireless to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/utility-inquiry-is-voted-senate-for-study-of-propaganda-on-public.html | UTILITY INQUIRY IS VOTED; Senate for Study of Propaganda on Public Ownership | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/belgian-netmen-advance-defeat-swiss-4-to-1-to-complete-davis-cup-3d.html | BELGIAN NETMEN ADVANCE; Defeat Swiss, 4 to 1, to Complete Davis Cup 3d Round Brackets | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/luncheon-to-h-w-warley.html | Luncheon to H. W. Warley | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/says-irish-st-brendan-found-america-in-545.html | Says Irish St. Brendan Found America in 545 | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/heads-sales-club-dr-paul-h-nystrom.html | HEADS SALES CLUB Dr. Paul H. Nystrom | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/dance-programs-omitted.html | Dance Programs Omitted | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/intrasystem-plan-of-loans-approved-sec-accepts-declarations-of-two.html | INTRA-SYSTEM PLAN OF LOANS APPROVED; SEC Accepts Declarations of Two Units in New England Public Service Group INTRA-SYSTEM PLAN OF LOANS APPROVED | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/defends-supplanting-of-new-postmaster-farley-tells-court-president.html | DEFENDS SUPPLANTING OF NEW POSTMASTER; Farley Tells Court President Had Right to Change Mind on Milford, Mass., Appointee | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/sports-today-auto-racing-baseball-boxing-golf-polo-racing-wrestling.html | Sports Today; AUTO RACING BASEBALL BOXING GOLF POLO RACING WRESTLING | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/job-placement-mark-set-federal-service-put-219441-to-work-during.html | JOB PLACEMENT MARK SET; Federal Service Put 219,441 to Work During April | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/escapes-trial-5th-time-jersey-grand-jury-again-refuses-to-act-in.html | ESCAPES TRIAL 5TH TIME; Jersey Grand Jury Again Refuses to Act in Slaying Case | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/7094578-earned-by-national-power-total-for-year-is-equal-to-99.html | $7,094,578 EARNED BY NATIONAL POWER; Total for Year Is Equal to 99 Cents a Common Share, as Against 85 Cents in 1935 CONSTRUCTION EXPANDED President Sawyer Declares Rate of Return on Federal TVA Investment Unknown. OTHER UTILITY EARNINGS | True | | C1B 340392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/zengaras-scores-in-casimini-bout-west-side-lightweight-gains-close.html | ZENGARAS SCORES IN CASIMINI BOUT; West Side Lightweight Gains Close Triumph in 8-Round Match at the St. Nick DE RUZZA WINS ON POINTS Defeats Britton in Semi-FinalPiazzi Knocks Out Gello in Opening Session | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/czechs-takings-increase-purchases-from-u-s-gain-in-quarter-commerce.html | CZECHS TAKINGS INCREASE; Purchases From U. S. Gain in Quarter, Commerce Department Finds | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/apparel-group-to-seek-box-price-action-today.html | Apparel Group to Seek Box Price Action Today | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/windsor-reveals-bridal-plan-today-chateau-de-cande-is-likely-to-be.html | WINDSOR REVEALS BRIDAL PLAN TODAY; Chateau de Cande Is Likely to Be Scene of a French Civil Wedding to Mrs. Warfield GUESSES ON DATE VARY Range From This Week-End to June 5-- Aunt of the Bride-Elect Arrivign Thursday | True | Wireless to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/a-courier-arrives-from-philadelphia.html | A COURIER ARRIVES FROM PHILADELPHIA | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/boston-would-enlighten-tippers.html | Boston Would Enlighten Tippers | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/furniture-concerns-sales-gain.html | Furniture Concern's Sales Gain | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/jere-h-brooks-retired-naval-commander-52-was-a-native-of-louisiana.html | JERE H. BROOKS, Retired Naval Commander, 52, Was a Native of Louisiana | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/curb-would-widen-unlisted-trading-asks-sec-for-the-privilege-in.html | CURB WOULD WIDEN UNLISTED TRADING; Asks SEC for the Privilege in Nine Bond Issues Which No Exchange Lists Now ALSO A STOCK BOSTON HAS National Tunnel and Mines--Securities of Associated Gas Among Those Sought The Nine Bond Issues Sought Application for Stock | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/long-island-r-r-files-plea.html | Long Island R. R. Files Plea | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/sues-paramount-over-plot.html | Sues Paramount Over Plot | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/police-guard-dinner-on-antisemitic-issue-three-on-duty-at-awarding.html | POLICE GUARD DINNER ON ANTI-SEMITIC ISSUE; Three on Duty at Awarding of Prizes for Essays After Winner Gets Threat | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/victor-eh-hoagland.html | VICTOR E.H. HOAGLAND | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/oneman-censorship.html | ONE-MAN CENSORSHIP | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/women-in-brazil-ask-for-political-peace-governor-of-rio-grande-do.html | WOMEN IN BRAZIL ASK FOR POLITICAL PEACE; Governor of Rio Grande do Sul Pledges Aid, but Denies He Precipitated Conflict | True | Special Cable to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/will-feed-firemen-from-air.html | Will Feed Firemen From Air | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/ormandy-at-toronto-philadelphia-orchestra-pays-tribute-to-british.html | ORMANDY AT TORONTO; Philadelphia Orchestra Pays Tribute to British Music | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/pipe-line-concern-valued-sinclair-prairie-companys-property-put-at.html | PIPE LINE CONCERN VALUED; Sinclair Prairie Company's Property Put at $95,100,495 | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/tennis-coach-discusses-game.html | Tennis Coach Discusses Game | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/notes-of-social-activities-in-new-york-and-elsewhere-connecticut.html | Notes of Social Activities in New York and Elsewhere; CONNECTICUT NEW JERSEY WESTCHESTER PHILADELPHIA THE BERKSHIRE HILLS WHITE SULPHUR SPRINGS NEW YORK | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/wife-slayer-sentenced-newark-man-gets-life-because-no-premeditation.html | WIFE SLAYER SENTENCED; Newark Man Gets Life Because No Premeditation Was Shown | True | Special to THE NEW YORK TIMES | C1B 340392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/wpa-cut-of-581000-seen-by-williams-hopkins-aide-tells-recreation.html | WPA CUT OF 581,000 SEEN BY WILLIAMS; Hopkins Aide Tells Recreation Congress Even Funds Asked Will Not Save Jobs | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/city-dressed-meats-beef-veal-lamb-pork.html | CITY DRESSED MEATS; Beef Veal Lamb Pork | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/arkansas-to-try-pair-for-murder-lehman-grants-extradition-of.html | ARKANSAS TO TRY PAIR FOR MURDER; Lehman Grants Extradition of Brockelhurst and Girl to State With 'Strongest Case' | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/wpa-plans-to-oust-8500-as-chiselers-survey-indicates-that-number-or.html | WPA PLANS TO OUST 8,500 AS CHISELERS; Survey Indicates That Number, or 5.1% on Rolls, May Be No Longer in Need ERB TO AID 'WEEDING OUT' Home Relief Recipients Would Get Vacated Jobs, Saving City $400,000 a Month 8,000 Cases Studied Principles of Eligibility WPA PLANS TO OUST 8,500 AS CHISELERS | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/steel-mill-contracts-awarded.html | Steel Mill Contracts Awarded | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/man-drowns-fighting-fire.html | Man Drowns Fighting Fire | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/maurice-annothe.html | MAURICE ANNOTHE | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/reeves-parvin-accused-f-t-c-charges-violation-of-patman-acts.html | REEVES, PARVIN ACCUSED; F. T. C. Charges Violation of Patman Act's Brokerage Section | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/thomas-a-ratliffe.html | THOMAS A. RATLIFFE | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/college-and-school-results-baseball-golf-tennis-track.html | College and School Results; BASEBALL GOLF TENNIS TRACK | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/hastingsdelawarecommitteeman.html | HastingsDelawareCommitteeman | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/david-dows-weds-mrsrjschweizer-theological-seminary-is-scene-of-her.html | DAVID DOWS WEDS MRS.R.J.SCHWEIZER; Theological Seminary Is Scene of Her Bridal to Sportsman and Nassau Ex-Sheriff DR. H.S. COFFIN OFFICIATES Theological Seminary Is Scene of Her Bridal to Sportsman and Nassau Ex-Sheriff Couple Plan Trip in Maryland--Bridegroom Was Member of First Polo Team at Yale Couple Plan Trip in MarylandBridegroom Was Member of First Polo Team at Yale BRIDE OF SPORTSMAN | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/pastor-points-way-to-marriage.html | Pastor Points Way to Marriage | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/medal-again-won-by-mrs-chandler-dallas-star-posts-77-to-top.html | MEDAL AGAIN WON BY MRS. CHANDLER; Dallas Star Posts 77 to Top Southern Golf Qualifiers for Second Year in Row | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/30-die-at-hongkong-in-blast-on-launch-boiler-explosion-hurls-bodies.html | 30 DIE AT HONGKONG IN BLAST ON LAUNCH; Boiler Explosion Hurls Bodies to Roofs Near Harbor-Most of Victims Japanese Emigrants | True | Wireless to THE NEW YORK TIMES.. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/wk-vanderbilts-guests-fly-to-newport-for-luncheon-at-douglas-home.html | W.K. VANDERBILTS GUESTS; Fly to Newport for Luncheon at Douglas Home | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/farley-dedicates-a-new-postoffice-goldman-aids-the-postmaster.html | FARLEY DEDICATES A NEW POSTOFFICE; Goldman Aids the Postmaster General in Opening Unit at 4th Ave. and 11th St. BRANCH SET UP IN 1857 Building Program 2 Years Behind Schedule, Postal Head SaysRecord Receipts Seen | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/golf-teams-tie-in-playoff.html | Golf Teams Tie in Play-Off | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/mrs-ovid-b-jameson-tarkingtons-sister-was-widow-of-founder-of.html | MRS. OVID B. JAMESON; Tarkington's Sister Was Widow of Founder of Butler University | True | | C1B 340392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/court-proposal-termed-invalid-memorandum-of-bar-group-sets-forth.html | COURT PROPOSAL TERMED INVALID; Memorandum of Bar Group Sets Forth Reasons for View of Unconstitutionality | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/seats-in-demand-for-winter-opera-requests-for-reservations-to.html | SEATS IN DEMAND FOR WINTER OPERA; Requests for Reservations to Performances Next Season Are Heaviest in Years 2 BOX OFFICES KEPT BUSY Earlier Opening Date and the ?? | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/a-fighting-centenarian.html | A FIGHTING CENTENARIAN | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/pay-rise-offered-mexican-workers-oil-industry-hopes-to-avert-strike.html | PAY RISE OFFERED MEXICAN WORKERS; Oil Industry Hopes to Avert Strike by Wage Increase of $2,000,000 a Year BUT OTHER ISSUES REMAIN Only 30 of 262 Articles in Union Proposal Have Been Discussed in National Conference Hope for Ban on Strike Negotiations Are Costly | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/would-cut-foreign-bond-charge.html | Would Cut Foreign Bond Charge | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/alphonse-debytter.html | ALPHONSE DEBYTTER | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/city-subway-cuts-traffic-of-rivals-transit-board-reports-drop-in-i.html | CITY SUBWAY CUTS TRAFFIC OF RIVALS; Transit Board Reports Drop in I. R. T. and B. M. T. Riders Near the New Lines | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/austria-to-appeal-for-frances-help-foreign-minister-wants-britain.html | AUSTRIA TO APPEAL FOR FRANCE'S HELP; Foreign Minister Wants Britain Also to Pledge Protection Against Germany | True | By Pertinax Foreign Editior L'Echo de Paris | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/to-confer-on-retail-problems.html | To Confer on Retail Problems | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/buildings-taken-for-remodeling-several-new-owners-planning-changes.html | BUILDINGS TAKEN FOR REMODELING; Several New Owners Planning Changes in Manhattan and Bronx Properties LOFT BOUGHT FOR CASH Buyer Will Modernize Five-Story Apartment House on East Eighty-third Street | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/miller-defeats-fisher-wins-eightround-feature-bout-at-dexter-park.html | MILLER DEFEATS FISHER; Wins Eight-Round Feature Bout at Dexter Park | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/garnishee-racketeer-goes-to-jail-weeping-irving-sacks-55-head-of.html | GARNISHEE RACKETEER GOES TO JAIL WEEPING; Irving Sacks, 55, Head of Two Concerns, Was Known for His 'Hard-Boiled' Tactics | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/genovese-captures-title.html | Genovese Captures Title | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/ja-spider-kelly-boxing-instructor-princeton-university-coach-for.html | J.A. (SPIDER) KELLY, BOXING INSTRUCTOR; Princeton University Coach for Last 35 Years Dies at His Home in Trenton | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/typewriter-maker-clears-352338-firstquarter-profit-of-l-c-smith.html | TYPEWRITER MAKER CLEARS $352,338; First-Quarter Profit of L. C. Smith & Corona Well Above Previous Period's Net $1.75 A COMMON SHARE Results of Operations Reported by Other Corporations, With Figures of Comparison OTHER CORPORATE REPORTS REPORTS IN CHICAGO Zenith Radio Corporation | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/passes-cotton-pool-bill.html | Passes Cotton Pool Bill | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/sex-education-urged-in-city-high-schools-officials-also-suggest.html | SEX EDUCATION URGED IN CITY HIGH SCHOOLS; Officials Also Suggest Regular Physical Examinations by Specially Qualified Doctors | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/rain-in-southwest-hits-cotton-prices-list-drops-1-a-bale-but-late.html | RAIN IN SOUTHWEST HITS COTTON PRICES; List Drops $1 a Bale, but Late Rally Leaves It With Losses of 8 to 11 Points CONDITIONS AID PLANTING Some Liquidation Is Seen in New Orleans-- The Market in Liverpool Is Closed | True | | C1B 340392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/washington-bans-paris-air-race-as-risking-a-needless-loss-of-life.html | Washington Bans Paris Air Race As Risking a Needless Loss of Life; State Department Notifies French Embassy Commerce Department Considers Lindbergh Anniversary Contest Would Be Too Hazardous--Its Sponsors Undaunted WASHINGTON BANS ATLANTIC AIR RACE Lindbergh Opposed to Race PONDER CANADIAN TAKE-OFF French Sponsors of Race Undaunted-Ottawa Unreceptive AMY JOHNSON UNDETERRED Says She Will Fly, Wherever Paris Race Starts TO STUDY NEW PHASES OF PLANE BUILDING National Advisory Body and Manufacturers Are Starting Conferences Today | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/niagara-falls-power-fights-state-board-power-authoritys.html | NIAGARA FALLS POWER FIGHTS STATE BOARD; Power Authority's Intervention Before Federal Commission Opposed as Beyond Rights | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/school-baseball-standings.html | School Baseball Standings | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/nations-outlook-sifted-questions-are-propounded-for-private.html | NATION'S OUTLOOK SIFTED; Questions Are Propounded for Private Enterprise Congress | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/school-head-guilty-of-drunken-driving-oscar-o-barr-of-south-amboy-n.html | SCHOOL HEAD GUILTY OF DRUNKEN DRIVING; Oscar O. Barr of South Amboy, N. J., Is Fined $200 and Costs in Doylestown, Pa. | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/feller-back-onmound-hurlers-arm-reported-perfect-by-oneill-after.html | FELLER BACK ON-MOUND; Hurler's Arm Reported Perfect by O'Neill After Workout | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/jamaica-shuts-out-cleveland-2-to-0-registers-11th-triumph-in-12.html | JAMAICA SHUTS OUT CLEVELAND, 2 TO 0; Registers 11th Triumph in 12 Starts on Diamond--Results of Other School Games THE SCORES BY INNINGS | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/cafe-men-seek-release-court-reserves-decision-on-move-by-convicted.html | CAFE MEN SEEK RELEASE; Court Reserves Decision on Move by Convicted Racketeers | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/reception-is-given-for-miss-mlachlan-party-at-biltmore-honors-also.html | RECEPTION IS GIVEN FOR MISS M'LACHLAN; Party at Biltmore Honors Also Her Fiance, Thomas J. Wall--Wedding on May 28 | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/treasury-bills-go-at-lower-rate-average-for-273day-issue-is-down-to.html | TREASURY BILLS GO AT LOWER RATE; Average for 273-Day Issue Is Down to 0.685% and for 122 Days to 0.479 % INCREASE IN THE BIDDING Decrease in the Return Held to Indicate an Easing in the Money Market | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/dividend-passed-on-6-preferred-stock-of-the-brooklyn-queens-transit.html | Dividend Passed on $6 Preferred Stock Of the Brooklyn & Queens Transit Corp | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/jersey-police-enjoined-hoboken-department-ordered-not-to-interfere.html | JERSEY POLICE ENJOINED; Hoboken Department Ordered Not to Interfere With C. I. O. | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/ellenstein-named-mayor-of-newark-old-city-commission-members-select.html | ELLENSTEIN NAMED MAYOR OF NEWARK; Old City Commission Members Select Him for Another Term at Asbury Park Parley TWO, ANGERED, WALK OUT Murphy and Byrne Quit Session When Labor Leader's Claims to Post Are Disregarded | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/flour-group-convenes-here.html | Flour Group Convenes Here | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/standard-gas-acts-to-halve-its-debt-funded-total-cut-to-36824-750.html | STANDARD GAS ACTS TO HALVE ITS DEBT; Funded Total Cut to $36,824,750 in Reorganization Scheme Filed in Federal Court LOWER INTEREST PROVIDED Standard Power's Vote Power Reduced to Minority--Allen Group Assails Proposal Stock Trade Offered Option for Six Months Exchange of Holdings STANDARD GAS ACTS TO HALVE ITS DEBT | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/warns-strikers-of-shutdown.html | Warns Strikers of Shutdown | True | | C1B 340392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/helen-healey-to-wed-in-june.html | Helen Healey to Wed in June | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/king-of-denmark-ends-jubilee-fete-gift-to-aid-poor-children-made-by.html | KING OF DENMARK, ENDS JUBILEE FETE; Gift to Aid Poor Children Made by Copenhagen in Honor of Anniversary of Reign | True | Wireless to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/youngstown-steel-mills-will-close-if-men-strike-until-they-ask-jobs.html | YOUNGSTOWN STEEL MILLS WILL CLOSE, IF MEN STRIKE, UNTIL THEY ASK JOBS BACK; SEEK A 'SHOWDOWN' Two Independents Plan to End Threat of Closed Shop Now UNION IS NOT ASKING ONE But Republic and Youngstown Sheet and Tube Bar Contract as Opening Wedge DISCRIMINATION CHARGED S. W. O. C. Asserts Union Men Suffer Lay-Offs--Walkout Is Held 'Inevitable' Day's Strike Developments Talk of Steel Shutdown 33,000 in Youngstown 2 STEEL COMPANIES PLAN 'SHOWDOWN' Conditions Held Different Prepared for Strike Discrimination Charged 'PEACE OR WAR' IN VOTE S. W. O. C. Leaders Stress Issue in Jones & Laughlin Ballot | True | By Louis Starkspecial To the New York Times. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/textile-company-stocks.html | TEXTILE COMPANY STOCKS | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/voting-law-decision-due-chanler-expects-state-court-to-uphold.html | VOTING LAW DECISION DUE; Chanler Expects State Court to Uphold Proportional Plan | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/consider-accusing-ford-of-coercion-auto-union-organizers-fail-to.html | CONSIDER ACCUSING FORD OF COERCION; Auto Union Organizers Fail to Agree on Complaint to Labor Board on 'Fordisms' REFUSAL TO BARGAIN CITED Martin Group Will Open Two Headquarters in Dearborn for 'Plugging All Summer' Parley on General Motors Pact As to Unauthorized Walkouts | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/deals-in-new-jersey.html | DEALS IN NEW JERSEY | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/plan-west-point-bridal-griselda-de-castro-and-j-n-peale-jr-to-wed-j.html | PLAN WEST POINT BRIDAL; Griselda De Castro and J. N. Peale Jr. to Wed June 13 | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/books-published-today.html | Books Published Today | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/canadas-gold-output-up-326275-ounces-worth-11413099-produced-in.html | CANADA'S GOLD OUTPUT UP; 326,275 Ounces, Worth $11,413,099, Produced In March | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/louise-dombergs-plans.html | Louise Domberg's Plans | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/646-banks-liquidated-dividends-in-receiverships-in-four-years.html | 646 BANKS LIQUIDATED; Dividends in Receiverships In Four Years $855.560.040 | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/will-for-probate.html | Will for Probate | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/miss-mary-m-obrien-engaged-to-marry-member-of-elizabeth-family-will.html | MISS MARY M. O'BRIEN ENGAGED TO MARRY; Member of Elizabeth Family Will Become the Bride of Thomas F. Groll Jr. | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/glen-ellyn-purse-to-silvery-cloud-beydas-entry-just-lasts-to-beat.html | GLEN ELLYN PURSE TO SILVERY CLOUD; Beyda's Entry Just Lasts to Beat Wegoway in Aurora Feature--Eniz Third WINNER 'PAYS $4 FOR $2 Covers Mile and One-sixteenth in 1:46 2-5 After Rousing Stretch Ride by. Ryan | True | | C1B 340392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/50000000-issue-sought-by-du-pont-stockholders-called-to-meet-in.html | $50,000,000 ISSUE SOUGHT BY DU PONT; Stockholders Called to Meet in Wilmington June 18 to Authorize New Shares DIVIDEND OF $2 DECLARED Expansion of Plant to Meet Increased Business Is Indicated by Board Underwriters to Get Issue Would Preserve Cash Funds | True | | C1B 340392 |
| 1937-05-18 | 1937-05-18 | https://www.nytimes.com/1937/05/18/archives/warnerquinlan-plants-valued.html | Warner-Quinlan Plants Valued | True | | C1B 340392 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/flames-in-firehouse-test-smoke-ejector-mcelligott-praises-new.html | FLAMES IN FIREHOUSE TEST SMOKE EJECTOR; McElligott Praises New Portable Device as It Draws Fumes From Experimental Blaze | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/woman-gets-post-in-kellogg-company-left-by-man-she-served-as.html | Woman Gets Post in Kellogg Company Left by Man She Served as Secretary | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/friend-of-animals-held-in-dogs-death-mrs-juliet-tuttle-long-known.html | FRIEND OF ANIMALS HELD IN DOGS' DEATH; Mrs. Juliet Tuttle, Long Known for Humane Society Work, Denies Westchester Charge | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/imports-of-philippine-products.html | Imports of Philippine Products | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/listings-by-the-stock-exchange.html | Listings by the Stock Exchange | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/dr-john-h-schaeffer.html | DR. JOHN H. SCHAEFFER | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/miss-helen-d-love-engaged.html | Miss Helen D. Love Engaged | True | Special to THE NEW YORK TIMES | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/minor-league-baseball-international-league.html | Minor League Baseball; INTERNATIONAL LEAGUE | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/53-win-honor-at-hunter-students-from-two-classes-are-elected-to-phi.html | 53 WIN HONOR AT HUNTER; Students From Two Classes Are Elected to Phi Beta Kappa | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/admits-part-in-raid-on-katonah-bank-one-of-four-on-trial-pleads.html | ADMITS PART IN RAID ON KATONAH BANK; One of Four on Trial Pleads Guilty in Robbery--Woman Partner of Accused Called | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/panamerican-pacts-before-senate-soon-8-of-11-conventions-and.html | PAN-AMERICAN PACTS BEFORE SENATE SOON; 8 of 11 Conventions and Treaties Signed in Buenos Aires to Be Submitted for Ratification | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/title-to-northwestern-wildcats-triumph-in-big-ten-golfrichardson.html | TITLE TO NORTHWESTERN; Wildcats Triumph in Big Ten Golf--Richardson Wins Crown | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/miss-marble-triumphs-defeats-miss-maynard-by-60-60miss-winthrop.html | MISS MARBLE TRIUMPHS; Defeats Miss Maynard by 6-0, 6-0--Miss Winthrop Also Wins | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/spanish-craft-still-held-but-france-is-expected-to-allow-planes-to.html | SPANISH. CRAFT STILL HELD; But France Is Expected to Allow Planes to Return Over Border | True | Wireless to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/report-hondurans-held-exiles-say-130-notables-have-been-imprisoned.html | REPORT HONDURANS HELD; Exiles Say 130 Notables Have Been Imprisoned by President | True | Special Cable to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/court-clerk-praises-him-van-devanter-inspired-respect-and-affection.html | COURT CLERK PRAISES HIM; Van Devanter Inspired Respect and Affection, Says Cropley | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/moses-b-byington-jr-u-s-naval-officer-was-attorney-general-of-samoa.html | MOSES B. BYINGTON JR.; U. S. Naval Officer Was Attorney General of Samoa | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/belmont-park-chart-aurora-entries.html | BELMONT PARK CHART; Aurora Entries | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/miss-margaret-best-married-in-bermuda-daughter-of-british-admiral.html | MISS MARGARET BEST MARRIED IN BERMUDA; Daughter of British Admiral Is Bride of Lieut. Commander Alexander P. Gibson | True | Special Cable to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/parents-freed-in-death-of-child.html | Parents Freed in Death of Child | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/g-william-gale-cashier-of-largest-bank-in-the-cincinnati-area.html | G. WILLIAM GALE; Cashier of Largest Bank in the Cincinnati Area | True | Special to THE NEW YORK TIMES. | C1B 340393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/eagle-pass-beats-valted-by-a-head-leaders-coupled-as-valdina-entry.html | EAGLE PASS BEATS VALTED BY A HEAD; Leaders, Coupled as Valdina Entry, Score in Castlewood Purse at Louisville | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/was-young-lawyer-in-lawless-land-van-devanter-at-25-went-west-to.html | WAS YOUNG LAWYER IN LAWLESS LAND; Van Devanter, at 25, Went West to Wyoming From His Native Indiana | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/tobins-75-tops-field-wins-arcola-preliminary-golfruth-fails-to-post.html | TOBIN'S 75 TOPS FIELD; Wins Arcola Preliminary Golf-Ruth Fails to Post Card | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/flynn-faces-bronx-row-36-clubs-back-a-h-murphy-jr-in-primary.html | FLYNN FACES BRONX ROW; 36 Clubs Back A. H. Murphy Jr. in Primary Contest Plans | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/indians-turnback-red-sox-in-9th-74-cleveland-uses-6-pitchers.html | INDIANS TURNBACK RED SOX IN 9TH, 7-4; Cleveland Uses 6 Pitchers, Including Feller, to Win Opener at Boston | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/dr-ordway-resigns-has-been-dean-of-albany-medical-college-22-years.html | DR. ORDWAY RESIGNS; Has Been Dean of Albany Medical College 22 Years | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/john-p-sousa-jr-son-of-noted-musician-resident-of-la-jolla-calif.html | JOHN P. SOUSA JR., SON OF NOTED MUSICIAN; Resident of La Jolla, Calif., Was Formerly of Port Washington, L. I.-- Succumbs at 56 | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/tenseness-removed-in-brazilian-politics-address-by-chairman-of.html | TENSENESS REMOVED IN BRAZILIAN POLITICS; Address by Chairman of National Convention Eases Fears of Another Vargas Term | True | Special Cable to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/army-awards-named-fabrics-and-clothing-purchased-by-philadelphia.html | ARMY AWARDS NAMED; Fabrics and Clothing Purchased by Philadelphia Depot | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/business-notes.html | BUSINESS NOTES | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/j-clarence-bacon-proprietor-of-palisades-hotel-at-brant-lake-n-y.html | J. CLARENCE BACON; Proprietor of Palisades Hotel at Brant Lake, N. Y., for 14 Years | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/eldridge-beats-cochrane-takes-decisive-verdict-in-main-bout-at.html | ELDRIDGE BEATS COCHRANE; Takes Decisive Verdict In Main Bout at Coliseum Before 7,000 | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/kill-labor-attack-on-glass-and-byrd-virginia-federation-delegates.html | KILL LABOR ATTACK ON GLASS AND BYRD; Virginia Federation Delegates Vote Down, 73 to 14, Criticism of Court Stand | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/english-cricket-results.html | English Cricket Results | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/princeton-in-front-95-polo-team-paced-by-eisner-halts.html | PRINCETON IN FRONT, 9-5; Polo Team, Paced by Eisner, Halts lawrenceville's Streak | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/kingsley-kunhardts-hosts.html | Kingsley Kunhardts Hosts | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/casey-throws-coleman-pins-rival-in-2118-as-2000fans-look-on-at-st.html | CASEY THROWS COLEMAN; Pins Rival in 21:18 as 2,000Fans Look On at St. Nick | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/miss-miley-victor-on-atlanta-linkss-beats-mrs-haynes-5-and-3-as.html | MISS MILEY VICTOR ON ATLANTA LINKSS; Beats Mrs. Haynes, 5 and 3, as Miss Hemphill, Her Rival Today, Wins, 3 and 1 | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/evelyn-wrench-weds-in-london-founder-of-english-speaking-union-a.html | EVELYN WRENCH WEDS IN LONDON; Founder of English Speaking Union, a Noted Journalist, Marries Lady Des Veoux | True | Wireless to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/lauded-by-newton-bakerr-justice-is-hailed-by-exsecretary-for.html | LAUDED BY NEWTON BAKERR; Justice Is Hailed by Ex-Secretary for 'Distinguished Service' | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/-friendly-on-trade-act-federal-commission-cooperating-willis-tells-.html | ' FRIENDLY ON TRADE ACT; Federal Commission Cooperating, Willis Tells Flour Men | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/insurance-ticket-named-a-v-youngman-nominated-to-head-life.html | INSURANCE TICKET NAMED; A. V. Youngman Nominated to Head Life Underwriters Here | True | | C1B 340393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/trucking-concern-leases.html | Trucking Concern Leases | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/brooksschriber.html | Brooks--Schriber | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/works-seven-years-for-diploma.html | Works Seven Years for Diploma | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/operation-for-gov-nice-the-maryland-executive-will-undergo-removal.html | OPERATION FOR GOV. NICE; The Maryland Executive Will Undergo Removal of Eye | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/bond-flotation-san-jose-water-works.html | BOND FLOTATION; San Jose Water Works | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/fire-record.html | Fire Record | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/george-bertram-dill-retired-after-25-years-with-the-museum-of.html | GEORGE BERTRAM DILL; Retired After 25 Years With the Museum of Natural History | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/shot-in-head-fatal-to-judge-van-woert-dtsego-county-jurist-is-found.html | SHOT IN HEAD FATAL TO JUDGE VAN WOERT; Dtsego County Jurist Is Found at His Desk--Wound SelfInflicted, Coroner Says | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/brooklyn-dwelling-is-sold.html | Brooklyn Dwelling Is Sold | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/for-heavy-appetites.html | FOR HEAVY APPETITES | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/baby-hit-with-toy-by-brother-3-dies-mother-finds-2monthold-infant.html | BABY, HIT WITH TOY BY BROTHER, 3, DIES; Mother Finds 2-Month-Old Infant Fatally Hurt After Leaving Her Alone With Bay | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/jacoby-wins-twice-at-tennis.html | Jacoby Wins Twice at Tennis | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/will-build-refinery-creole-petroleum-to-begin-work-on-venezuela.html | WILL BUILD REFINERY; Creole Petroleum to Begin Work on Venezuela Plant Soon | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/equity-to-petition-congress.html | Equity to Petition Congress | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/extends-driving-permits-state-sets-sept-30-for-expiration-of.html | EXTENDS DRIVING PERMITS; State Sets Sept. 30 for Expiration of Motorists' Licenses | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/rochester-wins-in-9th-turns-back-syracuse-chiefs-98-on-cuccinellos.html | ROCHESTER WINS IN 9TH; Turns Back Syracuse Chiefs, 9-8, on Cuccinello's Homer | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/14-hits-by-royals-down-jersey-city-montreal-pounds-4-hurlers-to.html | 14 HITS BY ROYALS DOWN JERSEY CITY; Montreal Pounds 4 Hurlers to Triumph, 7-6, Veach Being Charged With Defeat | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/mrs-russell-sherrill-has-son.html | Mrs. Russell Sherrill Has Son | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/heads-reiterfoster-oil.html | Heads Reiter-Foster Oil | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/legislators-angered-in-delaware-session-attack-scandal-mongers-who.html | LEGISLATORS ANGERED IN DELAWARE SESSION; Attack 'Scandal Mongers' Who Wrote of Conduct in Forgetting School Fund Bill | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/samuel-peck.html | SAMUEL PECK | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/sweden-and-its-currency.html | SWEDEN AND ITS CURRENCY | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/deaths.html | Deaths | True | | C1B 340393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/letters-on-resignation.html | Letters on Resignation | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/blondes-a-peril-at-wheel-their-eyes-slow-at-night.html | Blondes a Peril at Wheel, Their Eyes Slow at Night | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/wills-for-probate.html | Wills for Probate | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/miss-nancy-noyes-to-be-bride-june-11-her-marriage-to-alfred-faris.html | MISS NANCY NOYES TO BE BRIDE JUNE 11; Her Marriage to Alfred Faris King.Jr. Will Take Place in Montclair Church | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/city-group-weighs-free-trade-zone-board-of-estimate-committee.html | CITY GROUP WEIGHS FREE TRADE ZONE; Board of Estimate Committee Compares Its Merits With Bonded Warehousing | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/heads-canadian-exchange.html | Heads Canadian Exchange | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/erie-tells-of-loss-in-local-business-official-testifying-in-suit.html | ERIE TELLS OF LOSS IN LOCAL BUSINESS; Official, Testifying in Suit, Says Jersey Raised Assessments as Income Fell | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/may-rival-private-power-nebraska-considers-step-if-its-purchasing.html | MAY RIVAL PRIVATE POWER; Nebraska Considers Step If Its Purchasing Efforts Fail | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/books-of-the-times-world-war.html | BOOKS OF THE TIMES; World War | True | By Ralph Thompson | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/three-robbers-jailed-sentenced-on-guilty-pleas-in-fur-loft-holdup.html | THREE ROBBERS JAILED; Sentenced on Guilty Pleas in Fur Loft Hold-Up of March 19 | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/stock-market-indices.html | STOCK MARKET INDICES | True | Special Cable to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/wood-field-and-stream-jersey-anglers-back.html | Wood, Field and Stream; Jersey Anglers Back | True | By Lincoln A. Werden | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/princeton-jayvee-nine-on-top.html | Princeton Jayvee Nine on Top | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/atlas-tack-blames-sec-for-trade-loss-head-of-company-testifies-for.html | ATLAS TACK BLAMES SEC FOR TRADE lOSS; Head of Company Testifies for W. E. Hutton & Co., Charged With Manipulation | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/high-schools-plan-lectures-on-jazz-orchestra-leaders-invited-to.html | HIGH SCHOOLS PLAN LECTURES ON JAZZ; Orchestra Leaders Invited to Help Pupils to Understand Modern Forms of Music | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/win-diplomas-in-music-fifteen-students-are-graduated-at-curtis.html | WIN DIPLOMAS IN MUSIC; Fifteen Students Are Graduated at Curtis Institute | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/bond-offerings-by-municipalities-boston-will-consider-tenders.html | BOND OFFERINGS BY MUNICIPALITIES; Boston Will Consider Tenders Tomorrow for $5,000,000 Medium-Term Notes | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/hotel-leased-at-long-beach.html | Hotel Leased at Long Beach | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/mother-absolves-suitor-in-killing-mrs-tiernan-says-confession.html | MOTHER ABSOLVES SUITOR IN KILLING; Mrs. Tiernan Says Confession Involving Him Was Wrung From Her by Police Ruse | True | From a Staff Correspondent. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/heads-princeton-sigma-xi.html | Heads Princeton Sigma Xi | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/new-u-s-envoy-to-siam.html | NEW U. S. ENVOY TO SIAM | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/circuit-court-to-review-rulingin-gardenbraddock-suit-fight-case.html | Circuit Court to Review Rulingin Garden-Braddock Suit; FIGHT CASE APPEAL IS SET FOR MAY 26 | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 340393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/labor-aide-named-by-maritime-body-daniel-s-ring-of-wpa-chosen.html | LABOR AIDE NAMED BY MARITIME BODY; Daniel S. Ring of WPA Chosen, Indicating Commission Will Participate in Disputes | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/in-washington-some-puzzles-presented-by-crops-control-plan.html | In Washington; Some Puzzles Presented by Crops Control Plan | True | By Arthur Krock | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/city-art-gallery-moving.html | City Art Gallery Moving | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/mine-pay-scale-signed-scale-affects-13000-u-s-steel-men-in.html | MINE PAY SCALE SIGNED; Scale Affects 13,000 U. S. Steel Men in Pittsburgh Area | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/tea-to-honor-else-kroll-event-will-precede-marriage-to-john.html | TEA TO HONOR ELSE KROLL; Event Will Precede Marriage to John Cuningham | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/taxicab-spy-system-charged-by-drivers-company-inspection-service-is.html | TAXICAB 'SPY' SYSTEM CHARGED BY DRIVERS; Company 'Inspection Service' Is a Street Hazard, Union Officials Tell Hack Bureau | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/treasury-studies-june-15-financing-federal-advisory-council-and.html | TREASURY STUDIES JUNE 15 FINANCING; Federal Advisory Council and Reserve Board Discuss General Conditions | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/n-y-a-c-observes-25th-year-of-golf-oneday-tourney-and-dinner-held-a.html | N. Y. A. C. OBSERVES 25TH YEAR OF GOLF; One-Day Tourney and Dinner Held at Winged Foot Club--Prizes Won by 78 | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/letters-to-the-times-early-land-case-decisions.html | Letters to The Times; Early Land Case Decisions | True | GUSTAVUS MYERS. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/roosevelt-approves-u-s-labor-delegates-representatives-of.html | ROOSEVELT APPROVES U. S. LABOR DELEGATES; Representatives of Government, Workers and Employers at Geneva Parley Picked | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/litvinoff-reassured-by-french-on-pact-blum-and-delbos-inform-him.html | LITVINOFF REASSURED BY FRENCH ON PACT; Blum and Delbos Inform Him Paris Adheres to a Policy 'Within League Framework' | True | Wireless to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/new-auto-mirror-promoted.html | New Auto Mirror Promoted | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/no-change-in-debt-policy-chile-says-law-on-foreign-payments-will-be.html | NO CHANGE IN DEBT POLICY; Chile Says Law on Foreign Payments Will Be Maintained | True | Special Cable to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/welcomes-new-england-women.html | Welcomes New England Women | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/20000-are-expected-at-spanish-pageant-democracy-imperiled-will-be.html | 20,000 ARE EXPECTED AT SPANISH PAGEANT; ' Democracy Imperiled' Will Be Presented Tonight at Garden by Relief Committee | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/wheat-up-sharply-on-crop-report-expert-forecaster-sees-drastic.html | WHEAT UP SHARPLY ON CROP REPORT; Expert Forecaster Sees Drastic Reduction in 3 States Due to Drought | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/italian-royal-party-off-to-visit-hungary-king-and-queen-are-on-way.html | ITALIAN ROYAL PARTY OFF TO VISIT HUNGARY; King and Queen Are on Way to Budapest to Return Call of Regent Horthy | True | Wireless to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/59-nations-likely-to-aid-world-fair-whalen-home-from-abroad.html | 59 NATIONS LIKELY TO AID WORLD FAIR; Whalen, Home From Abroad, Predicts an Unprecedented Foreign Participation | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/capital-is-surprised-by-the-sudden-resignation-of-justice-van.html | Capital Is Surprised by the Sudden Resignation of Justice Van Devanter; NEWS OF HIS ACTION GIVEN TO A FRIEND | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/norway-and-netherlands-confer.html | Norway and Netherlands Confer | True | Wireless to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/donovan-ace-dartmouth-hurdler-to-defend-two-titles-in-randalls.html | Donovan, Ace Dartmouth Hurdler, to Defend Two Titles in Randalls Island I. C. 4-A Meet | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/dress-parley-planned-national-council-to-stabilize-market-to-be.html | DRESS PARLEY PLANNED; National Council to Stabilize Market to Be Established | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/oil-offering-sheets-suspended.html | Oil Offering Sheets Suspended | True | Special to THE NEW YORK TIMES. | C1B 340393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/new-alarm-system-put-in-white-house-enables-presidents-aides-to.html | New Alarm System Put in White House; Enables President's Aides to Call Guards | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/sopwith-yacht-gets-gay-welcome-off-rhode-island-shore-endeavor-ii.html | Sopwith Yacht Gets Gay Welcome Off Rhode Island Shore; ENDEAVOR II ENDS ATLANTIC CROSSING | True | By James Robbins | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/65-pictures-listed-by-grand-national-cagney-to-appear-in-debut-as.html | 65 PICTURES LISTED BY GRAND NATIONAL; Cagney to Appear in Debut as Song-and-Dance Man in Film 'Something to Sing About' | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/stires-is-backed-on-coadjutor-plan-long-island-diocesan-session.html | STIRES IS BACKED ON COADJUTOR PLAN; Long Island Diocesan Session Votes Unanimously for an Aide to the Bishop | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/dimensions-given-for-rival-yachts-slight-differences-in-boats.html | DIMENSIONS GIVEN FOR RIVAL YACHTS; Slight Differences in Boats Revealed by Figures From Lloyd's 1937 Register | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/flower-mart-held-at-cathedral-door-st-patricks-is-setting-for-boxed.html | FLOWER MART HELD AT CATHEDRAL DOOR; St. Patrick's Is Setting for Boxed Evergreens--Nosegays Sold for Cleanliness Fund | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/garment-unions-settle-g-i-o-fight-dubinsky-unit-wins-right-to.html | GARMENT UNIONS SETTLE G. I. O. FIGHT; Dubinsky Unit Wins Right to Conduct Organization in the Knitwear Field | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/farley-asked-to-give-to-republican-fund-and-help-keeppresent-form.html | Farley Asked to Give to Republican Fund And Help Keep 'Present Form of Government' | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/left-75000-for-a-church.html | Left $75,000 for a Church | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/salvation-army-adds-new-refuge-evangeline-house-for-82-working.html | SALVATION ARMY ADDS NEW REFUGE; Evangeline House, for 82 Working Girls, Is Latest Link in Nation-Wide Series | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/lady-tweeddale-victorian-hostess-dowager-marchioness-90-dies-in.html | LADY TWEEDDALE, VICTORIAN HOSTESS; Dowager Marchioness, 90, Dies in England--Twice Married After Marquess's Death | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/lawyer-fined-by-court-is-punished-for-contempt-after-tearing-up.html | LAWYER FINED BY COURT; Is Punished for Contempt After Tearing Up Legal Paper | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/talk-of-burlesque-czar-it-is-termed-premature-but-some-reopening.html | TALK OF BURLESQUE 'CZAR'; It Is Termed Premature, but Some Reopening Move Is Indicated | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/capital-guessing-on-the-new-justice-names-of-a-score-of-federal-and.html | CAPITAL GUESSING ON THE NEW JUSTICE; Names of a Score of Federal and State Officials and Former Judges Heard | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/mexican-oil-strike-called.html | Mexican Oil Strike Called | True | Special Cable to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/business-world-buyers-arrivals-higher.html | Business World; Buyers' Arrivals Higher | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/2-dwellings-sold-on-the-east-side-residences-in-ninetyfifth-and.html | 2 DWELLINGS SOLD ON THE EAST SIDE; Residences in Ninety-fifth and Forty-ninth Streets Figure in Manhattan Deals | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/heads-synagogue-group-mrs-s-i-aiole-is-elected-by-womens-state.html | HEADS SYNAGOGUE GROUP; Mrs. S. I. Aiole Is Elected by Women's State League at Utica | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/bars-standup-drinking-connecticut-house-rejects-this-and-other.html | BARS STAND-UP DRINKING; Connecticut House Rejects This and Other Senate Bill Provisions | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/independent-union-asks-vote-of-men-in-crucible-steel-employee-group.html | INDEPENDENT UNION ASKS VOTE OF MEN IN CRUCIBLE STEEL; Employee Group Files Plea With NLRB While the Company and SWOC Confer | True | By Louis Stark | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/college-and-school-scores-baseball-colleges.html | College and School Scores; BASEBALL COLLEGES | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/brooklyn-day-at-home-show.html | Brooklyn Day at Home Show | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/radio-approaching-saturation-campaign-for-cinema-arts.html | Radio Approaching Saturation; Campaign for Cinema Arts | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/sets-retail-price-of-tampax.html | Sets Retail Price of Tampax | True | | C1B 340393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/books-published-today.html | Books Published Today | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/200000-summoned-to-aid-ford-drive-martin-calls-on-all-detroit.html | 200,000 SUMMONED TO AID FORD DRIVE; Martin Calls on All Detroit Locals to Join Campaign to Unionize 150,000 | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/reports-1490-street-robbery.html | Reports $1,490 Street Robbery | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/roosevelts-aides-draft-price-curbs-control-agency-is-among-the.html | ROOSEVELT'S AIDES DRAFT PRICE CURBS; Control Agency Is Among the Proposals for Means of Checking Increases | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/hatfield-loses-fight-faces-canadian-trial-sea-captain-74-is-accused.html | HATFIELD LOSES FIGHT, FACES CANADIAN TRIAL; Sea Captain, 74, Is Accused of $71,000 Fraud in War Reparations Claim | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/goodwill-union-presents-prizes-essay-contest-winners-get-awards-at.html | GOOD-WILL UNION PRESENTS PRIZES; Essay Contest Winners Get Awards at Exercises Here in World Celebration | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/conciliatory-step-taken-by-dooling-tammany-leader-says-he-will.html | CONCILIATORY STEP TAKEN BY DOOLING; Tammany Leader Says He Will Weight Mayoralty Choices of the Other Leaders | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/french-doubt-shift-ofair-race-to-canada-but-press-expresses-belief.html | FRENCH DOUBT SHIFT OFAIR RACE TO CANADA; But Press Expresses Belief That Some Other Aviation Event Will Be Arranged | True | Special Cable to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/advertising-news-and-notes-accounts.html | Advertising News and Notes; Accounts | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/albanian-soldiers-still-pursue-rebels-leader-of-uprising-is.html | ALBANIAN SOLDIERS STILL PURSUE REBELS; Leader of Uprising Is Reported Surrounded--Troops Occupy Another Town in Battle | True | Wireless to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/two-utilities-lose-pleas-appellate-court-refuses-more-time-for.html | TWO UTILITIES LOSE PLEAS; Appellate Court Refuses More Time for Power Decision Appeals | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/lincoln-zephyr-output-rises.html | Lincoln Zephyr Output Rises | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/jersey-parcels-bough-apartment-houses-in-bayonne-and-union-city.html | JERSEY PARCELS BOUGH; Apartment Houses in Bayonne and Union City Change Hands | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/army-ship-ready-to-sail-today.html | Army Ship Ready to Sail Today | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/tax-decision-to-hit-mass-distribution-sweeping-changes-including.html | TAX DECISION TO HIT MASS DISTRIBUTION; Sweeping Changes, Including 'Super Markets,' Likely to Follow Ruling | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/heads-detroit-concern-c-m-young-elected-president-of-spring-and.html | HEADS DETROIT CONCERN; C. M. Young Elected President of Spring and Wire Company | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/mrs-harry-r-meugel.html | MRS. HARRY R. MEUGEL | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/stamford-estate-sold-l-e-golan-gets-20room-home-on-strawberry-hill.html | STAMFORD ESTATE SOLD; L. E. Golan Gets 20-Room Home on Strawberry Hill | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/bond-club-outing-details-members-going-in-for-trading-in-a-big-way.html | BOND CLUB OUTING DETAILS; Members Going In for Trading 'in a Big Way' on June 4 | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/bond-deals-pick-up-but-prices-falter-higher-grade-corporate-loans.html | BOND DEALS PICK UP, BUT PRICES FALTER; Higher Grade Corporate Loans and Local Tractions Climb Moderately, However | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/buffalo-in-front-by-83-beats-baltimore-behind-kowaliksturdy-oriole.html | BUFFALO IN FRONT BY 8-3; Beats Baltimore Behind KowalikSturdy, Oriole Pilot, Released | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/girls-rule-l-i-u-board-win-three-of-the-four-offices-on-student.html | GIRLS RULE L. I. U. BOARD; Win Three of the Four Offices on Student. Council | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/miss-phyllis-abbe-engaged-to-marry-parents-announce-betrothal-to.html | MISS PHYLLIS ABBE ENGAGED TO MARRY; Parents Announce Betrothal to David O'Donnell Kennedy, a Graduate of Princeton | True | | C1B 340393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/events-today.html | EVENTS TODAY | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/mundelein-scores-nazi-government-cardinal-lays-trials-of-monks-to.html | MUNDELEIN SCORES NAZI GOVERNMENT; Cardinal Lays Trials of Monks to an Attempt to 'Take the Children Away From Us' | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/morris-vanquishes-commerce-nine-83-ties-monroe-for-first-placein-p.html | MORRIS VANQUISHES COMMERCE NINE, 8-3; Ties Monroe for First Placein P. S. A. L. Group--Madison Is Victor--Other Results | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/will-make-nurse-statue-daughter-of-irene-rich-gets-order-for.html | WILL MAKE NURSE STATUE; Daughter of Irene Rich Gets Order for Arlington Cemetery | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/girl-has-sneezed-four-months.html | Girl Has Sneezed Four Months | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/business-expansion-seen-in-days-leases-seven-financial-firms-take.html | BUSINESS EXPANSION SEEN IN DAY'S LEASES; Seven Financial Firms Take Larger Quarters in One Downtown Building | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/miss-matthiessen-bride-in-harrison-graduate-of-sarah-lawrence.html | MISS MATTHIESSEN BRIDE IN HARRISON; Graduate of Sarah Lawrence College Wed to Clarence E. Galston, Son of Judge | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/beale-honored-at-harvard.html | Beale Honored at Harvard | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/two-die-as-engine-plunges.html | Two Die as Engine Plunges | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/lindberghs-savings-put-into-paris-flight-major-a-c-mckinley-reveals.html | LINDBERGH'S SAVINGS PUT INTO PARIS FLIGHT; Major A. C. McKinley Reveals Financing--Says Hope Was to Earn Living Barnstorming | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/reich-film-trade-short-on-output-us-pictures-to-dominate-the.html | REICH FILM TRADE SHORT ON OUTPUT; U. S. Pictures to Dominate the Market Till Fall as Result of Failure to Meet Pledges | True | Wireless to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/pilot-dies-of-crash-injury.html | Pilot Dies of Crash Injury | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/music-gina-pinneras-recital.html | MUSIC; Gina Pinnera's Recital | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/stocks-in-london-paris-and-berlin-british-market-quiet-and-price.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Quiet and Price Movements Are SmallOilt--Edges Stay Firm | True | Wireless to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/new-tests-to-aid-aviation-shown-aeronautical-leaders-see-huge-wind.html | NEW TESTS TO AID AVIATION SHOWN; Aeronautical Leaders See Huge Wind Tunnels and Other Devices at Langley Field | True | From a Staff Correspondent. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/todays-probable-pitchers-american-league.html | Today's Probable Pitchers; AMERICAN LEAGUE | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/national-guard-urders.html | National Guard Urders | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/seven-autos-in-one-crash.html | Seven Autos in One Crash | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/editor-of-le-temps-is-here-for-survey-chastenet-will-visit-capital.html | EDITOR OF LE TEMPS IS HERE FOR SURVEY; Chastenet Will Visit Capital and Chicago in First U. S. Tour--Liaison Officer in War | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/hockstadertilman.html | Hockstader--Tilman | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/queens-site-is-ready-for-350-new-houses-builders-buy-18-more-acres.html | QUEENS SITE IS READY FOR 350 NEW HOUSES; Builders Buy 18 More Acres on Linden Boulevard--Other Deals in Borough | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/bondholders-committee-stops.html | Bondholders' Committee Stops | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/windsor-to-marry-june-3-at-monts-kin-not-to-attend-statement-that.html | WINDSOR TO MARRY JUNE 3 AT MONTS; KIN NOT TO ATTEND; Statement that No Relative Will Be There Indicates He Lacks Royal Support | True | By P. J. Philip | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/honored-at-williams-e-l-stanley-is-credited-with-doing-most-for.html | HONORED AT WILLIAMS; E. L. Stanley Is Credited With Doing Most for College | True | Special to THE NEW YORK TIMES. | C1B 340393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/f-j-farrell-leader-in-textile-industry-president-of-two-companies.html | F. J. FARRELL, LEADER IN TEXTILE INDUSTRY; President of Two Companies in Canada Dies in England--Wrote Technical Papers | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/blunt-to-fight-tonight-meets-mann-in-tenround-feature-of-hippodrome.html | BLUNT TO FIGHT TONIGHT; Meets Mann in Ten-Round Feature of Hippodrome Card | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/james-d-clark-former-vice-president-of-newark-manufacturing-firm.html | JAMES D. CLARK; Former Vice President of Newark Manufacturing Firm | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/water-pollution-up-today.html | Water Pollution Up Today | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/sees-change-in-decisions-stinchfield-says-court-view-will-change.html | SEES CHANGE IN DECISIONS; Stinchfield Says Court View Will Change With Van Devanter Out | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/mulligan-of-leafs-halts-newark-42-righthander-allows-only-two-hits.html | MULLIGAN OF LEAFS HALTS NEWARK, 4-2; Right-Hander Allows Only Two Hits and Toronto Gains on League Leaders | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/galls-for-realism-in-foreign-trade-booth-asserts-world-barriers.html | GALLS FOR REALISM IN FOREIGN TRADE; Booth Asserts World Barriers Will Fall Only in Response to Selfish Interest | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/ezra-b-hallenbeck.html | EZRA B. HALLENBECK | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/son-to-monroe-steinhackers.html | Son to Monroe Steinhackers | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/spanish-war-films-barred.html | Spanish War Films Barred | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/sec-releases-pay-data-d-c-jackling-head-of-kennecott-copper-corp.html | SEC RELEASES PAY DATA; D. C. Jackling, Head of Kennecott Copper Corp., Drew $101,510 | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/-another-5-to-4-decision-makes-senators-laugh.html | ' Another 5 to 4 Decision' Makes Senators Laugh | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/satire-staged-in-london-ladies-and-gentlemen-by-norman-hunter.html | SATIRE STAGED IN LONDON; ' Ladies and Gentlemen' by Norman Hunter Presented at the Strand | True | By Cable To the New York Times. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/island-synagogue-marks-10th-year-women-who-gave-it-to-the-city-dec.html | ISLAND SYNAGOGUE MARKS 10TH YEAR; Women Who Gave It to the City Dec. 12, 1926, Celebrate the Anniversary | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/stray-police-shot-fatal-to-woman-passerby-wounded-in-bronx-holdup.html | STRAY POLICE SHOT FATAL TO WOMAN; Passer-by, Wounded in Bronx Hold-Up Chase, Dies--Bullet Fired by a Detective | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/a-retirementand-a-vote.html | A RETIREMENT--AND A VOTE | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/1837-loan-28101644-to-states-is-still-unpaid.html | 1837 Loan, $28,101,644, To States Is Still Unpaid | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/tenement-repairs-put-in-citys-power-governor-signs-murray-bill-for.html | TENEMENT REPAIRS PUT IN CITY'S POWER; Governor Signs Murray Bill for Ten-Year Assessment Bonds for Work | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/unauthorized-strike-stops-lifts-2-hours-1000-men-in-garment.html | UNAUTHORIZED STRIKE STOPS LIFTS 2 HOURS; 1,000 Men in Garment District Walk Out in Protest Over Delay in Arbitration | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/major-league-baseball-american-league.html | Major League Baseball; American League | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/3-in-airship-grew-fix-point-of-blast-chief-engineer-and-others-say.html | 3 IN AIRSHIP GREW FIX POINT OF BLAST; Chief Engineer and Others Say Fire Started in or Near Hydrogen Cell in Stern | True | BY Russell B. Porter | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/defense-is-secret-in-trials-of-friars-german-catholics-do-not-get.html | DEFENSE IS SECRET IN TRIALS OF FRIARS; German Catholics Do Not Get Public Hearings Until Guilt Is Pronounced | True | Wireless to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/split-simonds-saw-stock.html | Split Simonds Saw Stock | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/legislative-jam-at-trenton-eased-party-leaders-agree-to-pass-about.html | LEGISLATIVE JAM AT TRENTON EASED; Party Leaders Agree to Pass About 60 Bills, but the Fiscal Deadlock Holds | True | Special to THE NEW YORK TIMES. | C1B 340393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/topics-in-wall-street-insurance-investments.html | TOPICS IN WALL STREET; Insurance Investments | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/senators-beat-browns-millless-hit-in-9th-brings-76-victorythree.html | SENATORS BEAT BROWNS; Millless's Hit in 9th Brings 7-6 Victory--Three Blows for Bell | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/merrill-hops-to-canada-today.html | Merrill Hops to Canada Today | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/wage-bill-message-projected.html | Wage Bill Message Projected | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/a-j-kobler-estate-is-less-than-5000-widow-is-editors-legateefather.html | A. J. KOBLER ESTATE IS LESS THAN $5,000; Widow Is Editor's Legatee--Father Keenan's Property Goes to Cardinal Hayes | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/martins-quartet-beats-whites-109-triumphs-in-practice-polo-on.html | MARTIN'S QUARTET BEATS WHITES, 10-9; Triumphs in Practice Polo on Phipps Estate--Blues Win Twice in Round-Robin | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/landis-calls-conference.html | Landis Calls Conference | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/idiots-delight-uncut-in-omaha-mayor-revokes-order-for-omission-of-.html | ' IDIOT'S DELIGHT' UNCUT IN OMAHA; Mayor Revokes Order for Omission of Profanity and 'Gov. Bryan Hotel' | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/guard-camp-dates-set-regiments-are-named-for-opening-training.html | GUARD CAMP DATES SET; Regiments Are Named for Opening Training Periods | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/american-art-show-june-16.html | American Art Show June 16 | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/debate-the-duties-of-junior-leagues-delegates-delay-vote-on-part.html | DEBATE THE DUTIES OF JUNIOR LEAGUES; Delegates Delay Vote on Part Their Groups Should Play in Controversial Issues | True | Special to THE NEW YORK TIMES | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/japan-lukewarm-on-a-pacific-pact-empire-chiefs-meet-today.html | JAPAN LUKEWARM ON A PACIFIC PACT; EMPIRE CHIEFS MEET TODAY | True | By Hugh Byas | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/book-notes.html | BOOK NOTES | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/production-of-oil-sets-high-record-daily-average-last-week-at.html | PRODUCTION OF OIL SETS HIGH RECORD; Daily Average Last Week at 3,551,950 Barrels, Against 3,489,200 Previously | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/princeton-cadets-hold-yearly-review-col-dolier-honor-guest-at-the.html | PRINCETON CADETS HOLD YEARLY REVIEW; Col. D'Olier, Honor Guest at the Ceremony, Presents Awards for Military Proficiency | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/fights-plan-to-aid-fire-island-inlet-califomia-house-member-at.html | FIGHTS PLAN TO AID FIRE ISLAND INLET; California House Member at Hearing Declares $759,000 Outlay Is Unjustified | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/leading-batsmen.html | Leading Batsmen | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/gasoline-station-banned.html | Gasoline Station Banned | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/grocery-chains-index-government-bureau-reports-it-near-high-mark-in.html | GROCERY CHAINS INDEX; Government Bureau Reports It Near High Mark in March | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/buys-fouracre-site-for-home.html | Buys Four-Acre Site for Home | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/young-heads-chesapeake-one-of-buyers-of-van-sweringen-control-is.html | YOUNG HEADS CHESAPEAKE; One of Buyers of Van Sweringen Control Is Elected | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/the-pairings-and-starting-times.html | The Pairings and Starting Times | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/kingsmen-to-playtoday.html | Kingsmen to PlayToday | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/woman-recluse-72-held-endangered-children-by-neglect-of-frame-house.html | WOMAN RECLUSE, 72, HELD; Endangered Children by Neglect of Frame House, Court Hears | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/naval-stores.html | NAVAL STORES | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/davis-cup-teams-to-be-named-today-us-and-australian-captains-to.html | DAVIS CUP TEAMS TO BE NAMED TODAY; U.S and Australian Captains to Choose Squads of Four for Zone Final | True | By Allison Danzig | C1B 340393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/du-pont-reveals-market-support-says-he-bought-20000000-of-sound.html | DU PONT REVEALS MARKET SUPPORT; Says He Bought $20,000,000 of Sound Stocks That Were Dumped in Crash of 1929 | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/news-of-the-stage-calling-room-service-tonight-pilgrims-from-chapel.html | NEWS OF THE STAGE; Calling 'Room Service' Tonight -- Pilgrims From Chapel Hill--Theatrical Sailing List | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/dr-w-l-wachter-bilology-teacher-professor-at-lafayette-and-the.html | DR. W. L. WACHTER, BILOLOGY TEACHER; Professor at Lafayette and the Author of Treatises on Eugenics Dies | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/estates-appraised.html | Estates Appraised | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/green-meeting-postponed.html | Green Meeting Postponed | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/washington-set-record-named-13-to-high-court.html | Washington Set Record; Named 13 to High Court | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/basque-refuges-quit-burning-town-in-rain-say-asturians-stripped.html | Basque Refuges Quit Burning Town in Rain; Say Asturians Stripped Amorebieta Homes | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/barnard-dinner-tonight-committee-for-building-fund-to-discuss-land.html | BARNARD DINNER TONIGHT; Committee for Building Fund to Discuss Land 'Sales' | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/communist-nephew-of-churchill-is-wed-romilly-and-the-daughter-of.html | COMMUNIST NEPHEW OF CHURCHILL IS WED; Romilly and the Daughter of Lord Redesdale Married by Vice Consul in France | True | Wireless to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/pere-marquette-debt-cut-railroad-credit-loan-reduced-from-1855000.html | PERE MARQUETTE DEBT CUT; Railroad Credit Loan Reduced From $1,855,000 to $672,223 | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/to-honor-mrs-warburg-joint-distribution-committee-group-fetes.html | TO HONOR MRS. WARBURG; Joint Distribution Committee Group Fetes Leader Tomorrow | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/city-dressed-meats.html | CITY DRESSED MEATS | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/garden-club-names-officers.html | Garden Club Names Officers | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/popes-voice-fails-as-health-wanes-loudspeakers-are-installed-in.html | POPE'S VOICE FAILS AS HEALTH WANES; Loudspeakers Are Installed in Castel Gandolfo to Enable Pilgrims to Hear Talks | True | Wireless to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/burger-hurls-and-bats-l-i-u-to-victory-over-manhattan-l-i-u-nine.html | Burger Hurls and Bats L. I. U. to Victory Over Manhattan; L. I. U. NINE BEATS MANHATTAN BY 4-3 | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/i-r-t-receiver-welcomes-c-i-o-congratulates-union-on-its-victory-a.html | I. R. T. RECEIVER WELCOMES C. I. O.; Congratulates Union on Its Victory, a Sharp Reversal of Old Labor Policy | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/white-plains-home-sold.html | White Plains Home Sold | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/women-lawyers-happy-over-their-equal-rights.html | Women Lawyers Happy Over Their Equal Rights | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/roosevelt-greets-new-reich-envoy-dieckhoff-at-white-house-says-he.html | ROOSEVELT GREETS NEW REICH ENVOY; Dieckhoff at White House Says He Hopes to Aid in Nations' Friendly Relations | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/5000000-for-air-force-chilean-mission-now-in-europedenies-plan-to.html | $5,000,000 FOR AIR FORCE; Chilean Mission Now in Europe--Denies Plan to Come Here | True | Special Cable to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/sec-to-weigh-a-plea-to-approve-dividends-will-hold-hearing-june-3.html | SEC TO WEIGH A PLEA TO APPROVE DIVIDENDS; Will Hold Hearing June 3 on Payments by a Middlewest Corporation Subsidiary | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/health-examination-for-marriage-urged-1500-at-jersey-conference.html | HEALTH EXAMINATION FOR MARRIAGE URGED; 1,500 at Jersey Conference Hear Mahaffey Plead for Law to Curb Venereal Ills | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/mrs-robert-h-moses-daughter-of-former-lieutenant-governor-edward.html | MRS. ROBERT H. MOSES; Daughter of Former Lieutenant Governor Edward Schoeneck | True | Special to THE NEW YORK TIMES. | C1B 340393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/deans-home-run-gives-athletics-uphill-victory-over-tigers-87-blow.html | Dean's Home Run Gives Athletics Uphill Victory Over Tigers, 8-7; Blow Falls in Eighth Inning With Two on Bases and Winners Keep First Place in League Race--Philadelphia Overcomes 5-1 Lead in Triumphing Behind Kelley | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/sports-today.html | Sports Today | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/utility-asks-nlrb-to-drop-charges-edison-system-holds-state-not.html | UTILITY ASKS NLRB TO DROP CHARGES; Edison System Holds State, Not Herrick Board, Should Have Jurisdiction | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/boycott-is-called-on-5-movie-actors-studio-strikers-name-montgomery.html | BOYCOTT IS CALLED ON 5 MOVIE ACTORS; Studio Strikers Name Montgomery, Tone and Others in Plea to A. F. L. and C. I. O. | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/crushed-fatally-at-desk-accountant-is-killed-as-lumber-and-pipe.html | CRUSHED FATALLY AT DESK; Accountant Is Killed as Lumber and Pipe Fall on Him | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/plan-an-aquarium-to-cost-2000000-cornelius-vanderbilt-whitney-and.html | PLAN AN AQUARIUM TO COST $2,000,000; Cornelius Vanderbilt Whitney and Associates Begin the Project in Florida | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/holy-cross-stops-dartmouth-by-73-bruninghaus-scores-on-mound.html | HOLY CROSS STOPS DARTMOUTH BY 7-3; Bruninghaus Scores on Mound, Yielding Ony 5 Blows and Fanning 8 Batsmen | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/terminals-plan-filed-federal-special-master-gets-cleveland.html | TERMINALS PLAN FILED; Federal Special Master Gets Cleveland Reorganization Move | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/alderman-asks-pay-rise-for-park-laborers-bill-also-would-put-wages.html | Alderman Asks Pay Rise for Park Laborers; Bill Also Would Put Wages on Annual Basis | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/howard-could-son-of-financier-weds-marries-margaret-mosheim.html | HOWARD COULD, SON OF FINANCIER, WEDS; Marries Margarete Mosheim, Daughter of Berlin Couple, in Klagenfurt, Austria | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/james-marshall-an-insurance-man-retired-president-of-northern-fire.html | JAMES MARSHALL, AN INSURANCE MAN; Retired President of Northern Fire Insurance Co. Dies in His 68th Year | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/weeks-death-rate-lowest-this-year-infant-mortality-here-also.html | WEEK'S DEATH RATE LOWEST THIS YEAR; Infant Mortality Here Also Dropped--Births Since April 3 Above 2,000 a Week | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/j-m-daiger-in-new-post-assistant-to-eccles-is-named-fha-financial.html | J. M. DAIGER IN NEW POST; Assistant to Eccles Is Named FHA Financial Adviser | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/blanton-pirates-stops-phils-2-to-1-holds-rivals-to-six-safeties-and.html | BLANTON, PIRATES, STOPS PHILS, 2 TO 1; Holds Rivals to Six Safeties and Fans Eight--Martin Counts for Losers | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/wins-court-house-contract.html | Wins Court House Contract | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/howard-friends-have-child.html | Howard Friends Have Child | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/whitney-entries-win-two-races-as-every-favorite-loses-at-belmont.html | Whitney Entries Win Two Races as Every Favorite Loses at Belmont; BLACK LOOK TAKES THE SWIFT STAKES | True | By Bryan Field | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/the-play-dorothy-stone-and-charles-collins-in-a-musical-comedy.html | THE PLAY; Dorothy Stone and Charles Collins in a Musical Comedy Entitled "Sea Legs" | True | By Brooks Atkinson | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/retail-sales-for-april-estimated-6-over-36.html | Retail Sales for April Estimated 6% Over '36 | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/lord-astors-nurse-aids-heirs-tax-suit-testifies-viscounts-death-was.html | LORD ASTOR'S NURSE AIDS HEIRS' TAX SUIT; Testifies Viscount's Death Was Unexpected, Backs Protest on $10,000,000 Levy | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/helen-m-adams-married-she-becomes-the-bride-of-carl-e-kelsey-in.html | HELEN M. ADAMS MARRIED; She Becomes the Bride of Carl E. Kelsey in Ceremony at Hartford | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/shipyard-closed-by-a-c-i-o-strike-plant-at-kearny-n-j-is-shut-after.html | SHIPYARD CLOSED BY A. C. I. O. STRIKE; Plant at Kearny, N. J., Is Shut After Walkout Due to Lay-Off of a Chauffeur | True | Special to THE NEW YORK TIMES. | C1B 340393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/loewyscarborough.html | Loewy--Scarborough | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/littleton-plans-to-join-g-m-levy-but-nassau-prosecutor-bars.html | lITTLETON PLANS TO JOIN G. M. LEVY; But Nassau Prosecutor Bars Affiliation With Ex-Lucania Counsel if Dog Races Win | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/steps-to-humanize-war-in-spain-sought-nonintervention-committeegts.html | STEPS TO 'HUMANIZE' WAR IN SPAIN SOUGHT; Non-Intervention CommitteeGets Views Favoring Confining of Conflict to Armed Forces | True | Wireless to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/de-valera-criticized-on-buckley-pensionn-but-irish-free-state.html | DE VALERA CRITICIZED ON BUCKLEY PENSIONN; But Irish Free State President Pushes Bill Through Second Reading Despite Opponents | True | Special Cable to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/havemeyer-elected-trustee.html | Havemeyer Elected Trustee | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/mrs-david-e-holmes-illinois-club-leader-widely-known-temperance-and.html | MRS. DAVID E. HOLMES, ILLINOIS CLUB LEADER; Widely Known Temperance and Suffrage Worker Dead at Age of 97 in Chicago | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/italian-exhibition-for-charity.html | Italian Exhibition for Charity | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/fire-department.html | Fire Department | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/-godless-tabasco-eases-church-curb-new-governor-of-the-mexican.html | ' GODLESS; TABASCO EASES CHURCH CURB; New Governor of the Mexican State Pledgas He Will End Persecution of Catholics | True | By Frank L. Kluckhohn | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/roosevelt-threatener-held.html | Roosevelt Threatener Held | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/aaron-h-pugsley.html | AARON H. PUGSLEY | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/triplets-to-wed-same-day.html | Triplets to Wed Same Day | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/2000-start-strike-in-aluminum-plant-walk-out-at-alcoa-tenn-in.html | 2,000 START STRIKE IN ALUMINUM PLANT; Walk Out at Alcoa, Tenn., in Demand for a Pay Rise--Factory Likely to Close | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/gehrig-connects-as-yanks-score-40-his-second-home-run-helps.html | GEHRIG CONNECTS AS YANKS SCORE, 4-0; His Second Home Run Helps Chandler Top White Sox With Fine Mound Feat | True | By James P. Dawson | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/lease-is-approved-on-harlem-housing-city-authority-accepts-pwa.html | LEASE IS APPROVED ON HARLEM HOUSING; City Authority Accepts PWA Contract and Will Operate New Low Rent Project | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/marriages.html | Marriages | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/baldwin-goodbye-spoken-to-youths-prime-minister-urges-7000-boys-and.html | BALDWIN GOOD-BYE SPOKEN TO YOUTHS; Prime Minister Urges 7,000 Boys and Girls to Prepare to Save Democracy | True | Wireless to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/welfare-in-state-to-cost-87824319-adie-issues-budget-for-year.html | WELFARE IN STATE TO COST $87,824,319; Adie Issues Budget for Year Beginning July 1, When the TERA Will Be Absorbed | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/worthington-plan-voted-stockholders-approve-proposal-for.html | WORTHINGTON PLAN VOTED; Stockholders Approve Proposal, for Recapitalization | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/perifox-quoted-at-8520-woodwards-horse-remains-choice-for-derbyle.html | PERIFOX QUOTED AT 85-20; Woodward's Horse Remains Choice for Derby--Le Ksar Now 9-1 | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/on-merchants-board.html | ON MERCHANTS' BOARD | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/holds-philosophy-a-world-disturber-dr-martin-tells-educational-body.html | HOLDS PHILOSOPHY A WORLD DISTURBER; Dr. Martin Tells Educational Body People Follow Gospel of Science | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 340393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/farm-bill-failure-seen-this-session-president-not-insisting-on.html | FARM BILL FAILURE SEEN THIS SESSION; President Not 'Insisting' on Passage--Congress Wants Definite Endorsement | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/divorce-granted-oliver-hardy.html | Divorce Granted Oliver Hardy | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/hemingway-sees-defeat-of-franco-returns-from-spain-certain-rebels.html | HEMINGWAY SEES DEFEAT OF FRANCO; Returns From Spain Certain Rebels Will Fail, Unable to Capture Madrid | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/special-payments-feature-dividends-kennecott-copper-votes-two.html | SPECIAL PAYMENTS FEATURE DIVIDENDS; Kennecott Copper Votes Two Totaling 75c--50c a Share on Dow Chemical Stock | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/exports-of-italy-up-198-for-3-months-minister-for-corporations.html | EXPORTS OF ITALY UP 198% FOR 3 MONTHS; Minister for Corporations Points to Gains in First Quarter--Industrial Output Rises | True | Wireless to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/golf-tourney-annexed-by-miss-amory-miss-amory-has-81-to-triumph.html | Golf Tourney Annexed by Miss Amory; MISS AMORY HAS 81 TO TRIUMPH AGAIN | True | By Maribel Y. Vinson | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/to-study-why-one-gathers-birds-nests-state-will-seek-lowdown-on.html | TO STUDY WHY ONE GATHERS BIRDS' NESTS; State Will Seek 'Lowdown' on Whole Question Under Bill Signed by Lehman | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/italian-aide-gibes-at-press-freedom-rome-has-no-use-for-license.html | ITALIAN AIDE GIBES AT PRESS FREEDOM; Rome Has No Use for License That Permits Betrayal of Nation, Says Alfieri | True | By Arnaldo Cortesi | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/hicky-poet-hurt-in-accident.html | Hicky, Poet, Hurt in Accident | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS; Statements for Various Periods Issued by Public Service Corporations | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/hague-is-inducted-for-his-sixth-term-3000-jam-room-in-jersey-city.html | HAGUE IS INDUCTED FOR HIS SIXTH TERM; 3,000 Jam Room in Jersey City Hall as Democratic Chief Becomes Mayor Again | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/police-department.html | Police Department | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/p-g-a-tourney-pairings-listed-field-of-116-to-seek-u-s-title-watson.html | P. G. A. Tourney Pairings Listed; Field of 116 to Seek U. S. Title; Watson, Ternyei and McGinnis Scheduled to Start Play at 10 A. M. Monday at Aspinwall, Pa.--Shute Will Try for the Qualifying Trophy in Practice Tour | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/the-screen-the-worlds-in-love-a-gay-viennese-comedy-with-marta.html | THE SCREEN; ' The World's in Love,' a Gay Viennese Comedy, With Marta Eggerth, Is Shown at the Filmarte | True | By Frank S. Nugent | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/sydney-h-lanes-have-daughter.html | Sydney H. Lanes Have Daughter | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/democrats-divide-in-committee-poll-seventoseven-split-viewed-as.html | DEMOCRATS DIVIDE IN COMMITTEE POLL; Seven-to-Seven Split Viewed as Giving Final Power to Republicans in Senate | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/join-maritime-board-staff.html | Join Maritime Board Staff | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/rev-dr-bickersteth-exchaplain-to-king-church-of-england-clergyman.html | REV. DR. BICKERSTETH, EX-CHAPLAIN TO KING; Church of England Clergyman, Who Had Retired Last Year, Is Dead at 79 | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/c-o-official-resigns-f-m-whitaker-succeeded-as-vice-president-by-w.html | C. & O. OFFICIAL RESIGNS; F. M. Whitaker Succeeded as Vice President by W. C. Hull | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/kills-herself-in-manila-mrs-john-wilson-exaaa-aide-is-found-by.html | KILLS HERSELF iN MANILA; Mrs. John Wilson, Ex-AAA Aide, Is Found by Husband | True | | C1B 340393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/cuts-a-newsprint-rate-i-c-c-lets-roads-reduce-tariff-from-ontario.html | CUTS A NEWSPRINT RATE; I. C. C. Lets Roads Reduce Tariff From Ontario to Gary, Ind. | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/japan-to-ship-more-gold-here-to-stabilize-yen.html | Japan to Ship More Gold Here to Stabilize Yen | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/foreign-copper-price-rises.html | Foreign Copper Price Rises | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/dr-g-a-leitner-surgeon-is-dead-hudson-valley-health-officer-was.html | DR. G. A. LEITNER, SURGEON, IS DEAD; Hudson Valley Health Officer Was Democratic Leader in Rockland County | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/grown-cork-seal-clears-549154-firstquarter-profit-equal-to-82c-a.html | GROWN CORK & SEAL CLEARS $549,154; First-Quarter Profit, Equal to 82c a Share, Is Up From $224,281 a year Before | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/2-japanese-parties-plan-hayashis-fall-minseito-and-seiyukai-prepare.html | 2 JAPANESE PARTIES PLAN HAYASHI'S FALL; Minseito and Seiyukai Prepare to Oust Cabinet That Was Overwhelmed in Elections | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/50000000-of-notes-sold-by-the-state-69-banks-and-bond-houses-take.html | $50,000,000 OF NOTES SOLD BY THE STATE; 69 Banks and Bond Houses Take Issue at 0.75% Rate--Mature Nov. 19 | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/favors-new-waves-for-r-c-a.html | Favors New Waves for R. C. A. | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/princeton-netmen-score-defeat-williams-72-for-fourth-victory-in.html | PRINCETON NETMEN SCORE; Defeat Williams, 7-2, for Fourth Victory in Eight Starts | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/new-stock-offering-general-carpet-corporation.html | NEW STOCK OFFERING; General Carpet Corporation | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/sports-of-the-times-potpourri.html | Sports of the Times; Potpourri | True | By John Kieran | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/garden-club-holds-show-at-greenwich-event-is-given-in-barn-on.html | GARDEN CLUB HOLDS SHOW AT GREENWICH; Event Is Given in Barn on Estate of Mrs. Stafford HendrixClass Awards Listed | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/jubilee-luncheon-is-given.html | Jubilee Luncheon Is Given | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/garden-exhibition-will-begin-today-luncheon-and-fashion-show-to.html | GARDEN EXHIBITION WILL BEGIN TODAY; Luncheon and Fashion Show to Open Series of Events for Greenwich House | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/build-new-kraft-plants.html | Build New Kraft Plants | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/want-no-trading-may-29-members-of-stock-exchange-ask-a-long.html | WANT NO TRADING MAY 29; Members of Stock Exchange Ask a Long Memorial Week-End | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/reich-gain-large-from-flight-tax-emigres-have-paid-the-hitler.html | REICH GAIN LARGE FROM FLIGHT TAX; Emigres Have Paid the Hitler Regime 170,970,000 Marks In Its 4 Years of Power | True | By Otto D. Tolischus | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/dr-joseph-a-culler-professor-emeritus-in-physics-at-miami.html | DR. JOSEPH A. CULLER; Professor Emeritus in Physics at Miami University | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/von-cramm-is-out-of-french-tennis-forgoes-title-defense-for-the.html | VON CRAMM IS OUT OF FRENCH TENNIS; Forgoes Title Defense for the Davis Cup Play--Miss Jacobs and Mrs. Sperling Advance | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/viscount-snowden-rites-body-of-former-chancellor-of-exchequer-is.html | VISCOUNT SNOWDEN RITES; Body of Former Chancellor of Exchequer Is Cremated | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/a-new-deal-foe-conservative-writes-to-president-he-will-quit-june-2.html | A NEW DEAL FOE; Conservative Writes to President He Will Quit June 2, End of Term | True | By Turner Catledge | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/yale-cubs-halt-choate-score-118-taking-lead-with-4run-drive-in-the.html | YALE CUBS HALT CHOATE; Score, 11-8, Taking Lead With 4-Run Drive in the First | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/to-open-summer-season-eva-le-gallienne-engaged-for-westchester.html | TO OPEN SUMMER SEASON; Eva Le Gallienne Engaged for Westchester Playhouse | True | Special to THE NEW YORK TIMES. | C1B 340393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/card-party-to-help-nursery.html | Card Party to Help Nursery | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/plane-forced-down-on-chemuna.html | Plane Forced Down on Chemuna | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/huge-insurance-racket-bared-by-14-arrests-here-u-s-opens-sweeping.html | Huge Insurance Racket Bared by 14 Arrests Here; U. S. Opens Sweeping Drive on Disability Rings—Hardy Tells of 'Humans Doped Like Race Horses to Fake Heart Disease' | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/susanna-pierce-is-engaged.html | Susanna Pierce Is Engaged | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/ohio-tin-concern-files-issue-withsec-registration-covers-294000.html | OHIO TIN CONCERN FILES ISSUE WITH-SEC; Registration Covers 294,000 Shares of Stock With 176,000 to Be Sold at $3.75 | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/two-young-women-who-will-be-married-in-near-future.html | TWO YOUNG WOMEN WHO WILL BE MARRIED IN NEAR FUTURE | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/cards-long-drives-down-giants-43-gutteridge-and-moore-send-in-two.html | CARDS' LONG DRIVES DOWN GIANTS, 4-3; Gutteridge and Moore Send in Two in 7th as Schumacher Replaces Castleman | True | By John Drebinger | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/store-failures-drop-insolvencies-gained-over-1936-in-manufacturing.html | STORE FAILURES DROP; Insolvencies Gained Over 1936 In Manufacturing Group | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/phone-girls-trace-calls-to-parker-identify-the-records-of-talks.html | PHONE GIRLS TRACE CALLS TO PARKER; Identify the Records of Talks Between Sheepshead.Bay and Mount Holly | True | From a Staff Correspondent. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/press-called-protector-publishers-are-told-they-are-curb-on.html | PRESS CALLED PROTECTOR; Publishers Are Told They Are Curb on 'Temporary Majorities' | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/cites-loss-on-bridge-line-p-r-t-petitions-court-to-cancel-lease-on.html | CITES LOSS ON BRIDGE LINE; P. R. T. Petitions Court to Cancel Lease on Delaware Span | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/mrs-hm-tilford-hostess-at-party-mr-and-mrs-e-victor-loew-h-r.html | MRS. H.M. TILFORD HOSTESS AT PARTY; Mr. and Mrs. E. Victor Loew, H. R. Sedgwick and Howard C. Brokaws Are Her Guests | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/mrs-hoppers-pharloch-scores-decisive-triumph-at-pawtucket-winner.html | Mrs. Hopper's Pharloch Scores Decisive Triumph at Pawtucket; Winner, Piloted by Howell, Comes From Far Back in Defeating Good Catch by Length and Half--Natty Boy Takes Show Award--Victor Pays $5.70 for $2 Bet | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/bnai-brith-honors-jewish-federation-meritorious-service-tablet.html | B'NAI BRITH HONORS JEWISH FEDERATION; ' Meritorious Service' Tablet Presented to Philanthropic Body by Lodge No. 1 | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/insurgents-drive-into-amorebieta-on-way-to-bilbao-town-burns-all.html | INSURGENTS DRIVE INTO AMOREBIETA ON WAY TO BILBAO; Town Burns All Day After an Incendiary Bombing--Rebels Also Lay Claim to Munguia | True | By G. L. Steer | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/bergner-returns-in-dreaming-lips-massey-and-romney-brent-are-in.html | BERGNER RETURNS IN 'DREAMING LIPS'; Massey and Romney Brent Are in Supporting Cast of Film Based on 'Melo' | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/taxing-chain-stores.html | TAXING CHAIN STORES | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/steel-production-eased-slightly-in-week-some-automobile-buying.html | Steel Production Eased Slightly in Week; Some Automobile Buying Against '38 Models | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/liquor-cuts-continue-price-war-fails-to-spread-here-beyond-three.html | LIQUOR CUTS CONTINUE; Price War Fails to Spread Here Beyond Three Brands | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/williams-on-top-85-initiates-little-three-drive-by-beating-wesleyan.html | WILLIAMS ON TOP, 8-5; Initiates Little Three Drive by Beating Wesleyan Nine | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/religious-liberty-is-found-in-russia-high-chinese-court-deciding.html | RELIGIOUS LIBERTY IS FOUND IN RUSSIA; High Chinese Court, Deciding Will Test, Says Constitution Guarantees Liberty | True | Wireless to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/fall-kills-girl-aerialist.html | Fall Kills Girl Aerialist | True | | C1B 340393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/30-of-u-s-fighters-for-loyalists-slain-american-volunteers-have.html | 30% OF U. S. FIGHTERS FOR LOYALISTS SLAIN; American Volunteers Have Lost 500 of Their Number in Action in Ten Months of the War | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/oxford-conference-hailed-by-dr-leiper-council-secretary-at-union.html | OXFORD CONFERENCE HAILED BY DR. LEIPER; Council Secretary, at Union Seminary Exercises, Says It Will Touch Basic Problems | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/cost-accountants-eleot.html | Cost Accountants Eleot | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/-confessions-read-in-hatchet-killing-statements-by-gladys-macknight.html | ' CONFESSIONS READ IN HATCHET KILLING; Statements by Gladys MacKnight and Wightman Introduced Without Objections | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/st-johns-downs-c-c-n-y-in-tenth-wins-32-on-drive-by-salemo-who.html | ST. JOHN'S DOWNS C. C. N. Y. IN TENTH; Wins, 3-2, on Drive by Salemo, Who Loses Homer Only on Deciding-Run Rule | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/warns-on-too-much-kissing.html | Warns on Too Much Kissing | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/gelts-inthe-north.html | GELTS INTHE NORTH | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/fellowship-awards-given-at-seminary-princeton-theological-graduates.html | FELLOWSHIP AWARDS GIVEN AT SEMINARY; Princeton Theological Graduates Hear Dr. Bonnell at 125th Commencement of School | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/wonders-if-band-music-hails-the-resignation.html | Wonders if Band Music Hails the Resignation | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/pennsylvania-bankers-to-meet.html | Pennsylvania Bankers to Meet | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/alien-bill-action-delayed-a-month-house-halts-its-consideration-of.html | ALIEN BILL ACTION DELAYED A MONTH; House Halts Its Consideration of Measure to Aid 15 Here Through Fraud | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/the-jurist-first-by-three-lengths-kurinecs-racer-makes-every-post-a.html | THE JURIST FIRST BY THREE LENGTHS; Kurinec's Racer Makes Every Post a Winning One in Dash at Aurora Track | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/says-winship-regime-fights-nationalists-witness-at-liberties-union.html | SAYS WINSHIP REGIME FIGHTS NATIONALISTS; Witness at Liberties Union Hearing Declares Majority of Puerto Ricans Want Independence | True | Wireless to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/winsel-gives-recital-contrabass-player-of-cincinnati-symphony-heard.html | WINSEL GIVES RECITAL; Contrabass Player of Cincinnati Symphony Heard Here | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/paper-trade-faces-fresh-competition-study-by-shields-co-shows.html | PAPER TRADE FACES FRESH COMPETITION; Study by Shields & Co. Shows Problem Will Follow This Year's Higher Profits | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/negrin-supported-by-socialist-union-u-g-ts-banking-brings-hope.html | NEGRIN SUPPORTED BY SOCIALIST UNION; U. G. T.'S Banking Brings Hope Loyalist Spain Can Now Push War to the Hilt | True | By Herbert L. Matthews | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/1100000-loan-placed-mortgage-covers-large-apartment-project-in.html | $1,100,000 LOAN PLACED; Mortgage Covers Large Apartment Project In Fleetwood, N. Y. | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/pistol-permits-decline-fewer-being-issued-for-1937-in-city-than-in.html | PISTOL PERMITS DECLINE; Fewer Being Issued for 1937 in City Than in Any Year Since 1935 | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/universal-plans-50-feature-films-193738-schedule-to-return-to.html | UNIVERSAL PLANS 50 FEATURE FILMS; 1937-38 Schedule to Return to Technique of Silent Movies, Says Cochran | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/debut-in-marouf-for-nancy-mcord-new-york-singer-will-appear-in.html | DEBUT IN 'MAROUF' FOR NANCY M'CORD; New York Singer Will Appear in Rabaud Opera Friday at the Metropolitan | True | | C1B 340393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/outside-factors-lift-cotton-here-chief-impetus-behind-rally-of-11.html | OUTSIDE FACTORS LIFT COTTON HERE; Chief Impetus Behind Rally of 11 to 17 Points Is Recovery in Other Markets | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/princeton-juniors-first-in-track-meet-take-63d-caledonian-games.html | PRINCETON JUNIORS FIRST IN TRACK MEET; Take 63d Caledonian Games With 50 Points--Sophomores Are Second With 41 | True | Special to THE NEW YORK TIMES. | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/wheeler-has-hope-in-changed-court-but-senator-warns-that-it-may.html | WHEELER HAS HOPE IN CHANGED COURT; But Senator Warns That It May Uphold Previous Ruling on Child Labor Law | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/food-costs-now-highest-since-the-peak-of-1931.html | Food Costs Now Highest Since the Peak of 1931 | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/hubbard-sails-for-alaska.html | Hubbard Sails for Alaska | True | | C1B 340393 |
| 1937-05-19 | 1937-05-19 | https://www.nytimes.com/1937/05/19/archives/rev-hutchens-bishop-a-minister-53-years-first-colored-student-to.html | REV. HUTCHENS BISHOP A MINISTER 53 YEARS; First Colored Student to Enter the General Theological Seminary Dies at 78 | True | | C1B 340393 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/knifenn-attack-laid-to-mrs-mknight-policeman-testifies-at-jersey.html | KNIFENN ATTACK LAID TO MRS. M'KNIGHT; Policeman Testifies at Jersey Trial That Youth Told of Slain Woman's Threat | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/la-guardia-gets-gold-in-san-francisco-with-nugget-given-him-by.html | LA GUARDIA GETS GOLD; In San Francisco With Nugget Given Him by Angels Camp Miners | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/sydney-b-wertheimer-broker-for-years-was-trustee-of-brooklyn-hebrew.html | SYDNEY B. WERTHEIMER; Broker for Years Was Trustee of Brooklyn Hebrew Orphan Asylum | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/filling-station-union-signs.html | Filling Station Union Signs | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/elwood-s-akin-retired-importer-of-european-draft-horses-dies-at-77.html | ELWOOD S. AKIN; Retired Importer of European Draft Horses Dies at 77 | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/in-dark-on-nebraska-plan-utility-executives-not-approached-for-sale.html | IN DARK ON NEBRASKA PLAN; Utility Executives Not Approached for Sale of Properties, They Say | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/king-on-his-yacht-for-review-today-george-arrives-at-portsmouth.html | KING ON HIS YACHT FOR REVIEW TODAY; George Arrives at Portsmouth With Queen and Princess to See Vast Fleet 143 WARSHIPS AT SOLENT Interest Shown in Battleship New York and in New French and German Craft Ring and Queen Arrive KING ON HIS YACHT FOR REVIEW TODAY French Ship Is Maystery King to Sail Past Ships | True | By Hanson W. Baldwinspecial Cable To the New York Times. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/fireman-quits-under-new-law.html | Fireman Quits Under New Law | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/stocks-in-london-paris-and-berlin-british-market-still-quiet-but.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Still Quiet, but Brighter Feeling Rules-Gilt-Edges Dull UNEASINESS ON BOURSE Sharp Drop in a Bank's Shares is Cause--Prices in Germany Are Somewhat Firmer Uneasy Feeling in Paris Berlin List Somewhat Firmer | True | Wireless to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/brooklyn-lawyer-not-fined.html | Brooklyn Lawyer Not Fined | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/burlesque-ban-praised-jewish-womens-group-commends-moss-for-sense.html | BURLESQUE BAN PRAISED; Jewish Women's Group Commends Moss for 'Sense of Decency' | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/on-stayathome-strike-some-bethlehem-steel-workers-complain-of-wage.html | ON 'STAY-AT-HOME' STRIKE; Some Bethlehem Steel Workers Complain of Wage Loss | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/65657-workers-aid-salvationist-fund-employes-contribute-average-of.html | 65,657 WORKERS AID SALVATIONIST FUND; Employes Contribute Average of 45 Cents Each in DriveTotal to Date $306,510 | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/prize-awards-given-to-vassar-students-after-announcement-in-chapel.html | PRIZE AWARDS GIVEN TO VASSAR STUDENTS; After Announcement in Chapel, the Seniors Parade and Sing Their Farewell Song | True | Special to THE NEW YORK TIMES. | C1B 340394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/robinson-leads-for-court-place-compromise-seen-his-appointment.html | ROBINSON LEADS FOR COURT PLACE; COMPROMISE SEEN; His Appointment Expected to Open Way to Solving the Reorganization Issue | True | By Turner Catledge | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/unions-press-wpa-expansion.html | Unions Press WPA Expansion | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/rev-mother-blandine-member-of-little-sisters-of-poor-order-dies-in.html | REV. MOTHER BLANDINE; Member of Little Sisters of Poor Order Dies in California | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/london-rain-spoils-royal-procession-king-and-queen-and-the-other.html | LONDON RAIN SPOILS ROYAL PROCESSION; King and Queen and the Other Members of Royal Family Go to Guildhall in Autos CEREMONY IS OMITTED George Sets Precedent by Having Lord Mayor Sit at Raised Table With Royalty King Sets Precedent King Receives Order | True | Wireless to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/belmont-park-chart-churchill-downs-entries-hagerstown-results.html | BELMONT PARK.- CHART; Churchill Downs Entries Hagerstown Results Aurora Entries Hagerstown Entries Narragansett Park Entries Narragansett Park Entries Belmont Park Entries | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/r-o-t-c-at-fordham-reviewedby-by-mccoy-300-take-part-in-the-annual.html | R. O. T. C. AT FORDHAM REVIEWED BY M'COY; 300 Take Part in the Annual Military Day Ceremonies Held on the Campus | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/concert-at-wpa-theatre-works-of-johanna-m-beyer-and-walter-heilfer.html | CONCERT AT WPA THEATRE; Works of Johanna M. Beyer and Walter Heilfer Presented | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/bronx-apartment-sold-resale-follows-purchase-of-1511-shakespeare.html | BRONX APARTMENT SOLD; Resale Follows Purchase of 1,511 Shakespeare Ave. Parcel | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/hayashis-cabinet-is-expected-to-go-successor-is-already-sought-in.html | HAYASHI'S CABINET IS EXPECTED TO GO; Successor Is Already Sought in Tokyo--Osumi and Ugaki Among the Possibilities | True | By Hugh Byas | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/liquor-customs-rise-import-duties-jump-4548446-in-first-9-months-of.html | LIQUOR CUSTOMS RISE; Import Duties Jump $4,548,446 in First 9 Months of Fiscal Year | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/50000-bail-is-fixed-for-woman-in-theft-court-sets-high-bond-for.html | $50,000 BAIL IS FIXED FOR WOMAN IN THEFT; Court Sets High Bond for Defendant Accused With Rabbi of Investment Fake | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/u-s-ships-leave-finland-vincennes-on-way-to-havretwo-destroyers-off.html | U. S. SHIPS LEAVE FINLAND; Vincennes on Way to Havre--Two Destroyers Off for Oslo | True | Wireless to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/letters-to-the-times-new-blood-for-the-court-it-is-suggested-that.html | Letters to The Times; New Blood for the Court It Is Suggested That Each President Name at Least One Justice An Off the Record' Remark Mr. Farley's Observation on Court Fight Not Meant for Publication Recognition of New Ideas More About Petticoat Lane Quadrennial Transfusions Blocking the Traffic Communications in Wartime Reliance on One System Is Viewed as Dangerous to National Security FOR THIS BRIGHT BEAUTY | True | I. S. COGGESHALL.ARTHUR KROCK.ALICE A. CLARK.ARTHUR P. DAVIS.STEPHEN G. RICH.MARY SIEGRIST. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/a-gift-to-the-council-of-foreign-relations.html | A GIFT TO THE COUNCIL OF FOREIGN RELATIONS | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/world-chamber-to-hear-reeves.html | World Chamber to Hear 'Reeves | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/buys-brooklyn-dwelling.html | Buys Brooklyn Dwelling | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/wins-pharmacy-professions-highest-award.html | WINS PHARMACY PROFESSION'S HIGHEST AWARD | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/fl-huttons-in-miami-return-to-florida-from-fishing-trip-in-west.html | F.L. HUTTONS IN MIAMI; Return to Florida From Fishing Trip in West Indies | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/newark-conquers-toronto-by-62-70-increases-firstplace-lead-to-312.html | NEWARK CONQUERS TORONTO BY 6-2, 7-0; Increases First-Place Lead to 31/2 Games as Sundra and Brown Star in Box | True | | C1B 340394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/moore-leaves-sec-to-take-ohio-post-will-start-as-state-securities.html | MOORE LEAVES SEC TO TAKE OHIO POST; Will Start as State Securities Commissioner Next MonthTo Reorganize System | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/welles-and-moore-receive-promotion-president-nominates-them-for.html | WELLES AND MOORE RECEIVE PROMOTION; President Nominates Them for Under-Secretary of State and Counselor Vacancies LATTER IS VIGOROUS AT 78 Noted for His Diligent Service--John Cudahy Proposed as Minister to Dublin WELLES AND MOORE RECEIVE PROMOTION | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/fresh-air-fund-to-gain-style-fete-and-dance-recital-to-aid-needy.html | FRESH AIR FUND TO GAIN; Style Fete and Dance Recital to Aid Needy Children of City | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/americans-lose-in-french-tennis-surface-and-harris-beaten-by.html | AMERICANS LOSE IN FRENCH TENNIS; Surface -and Harris -Beaten by Lesueur and Feret--Frame and English Partner Bow | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/leonard-mackall-bibliophiles-head-president-of-bibliographical.html | LEONARD MACKALL, BIBLIOPHILES HEAD; President of Bibliographical Society of America Dies in Virginia at 58 EDITED GOETHE LETTERS Had Been Savannah Librarian and Also Headed Georgia Historical Society | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/bond-offerings-by-municipalities-1630000-issue-of-houston-goes-to.html | BOND OFFERINGS BY MUNICIPALITIES; $1,630,000 Issue of Houston Goes to Group Headed by Phelps, Fenn & Co. | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/the-play-room-service-and-bedlam-break-loose-under-george-abbotts.html | THE PLAY; 'Room Service' and Bedlam Break Loose Under George Abbott's Comic Direction | True | By Brooks Atkinson | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/lindbergh-ignores-todays-tributes-will-take-no-notice-of-tenth.html | LINDBERGH IGNORES TODAY'S TRIBUTES; Will Take No Notice of Tenth Anniversary of His Flight, Declining to. Broadcast HAPPY IN ENGLISH PRIVACY Lunchoen of Old Associates, Dinner at Waldorf-Astoria to Mark the Day Here Leaves Celebration to Others Paris to Talk to New York Anniversary to Be Hailed Here To Erect Marker in Westbury | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/red-wings-divide-two-halt-syracuse-52-behind-krist-but-lose-to.html | RED WINGS DIVIDE TWO; Halt Syracuse, 5-2, Behind Krist, but Lose to Hockette, 9-3 | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/roosevelt-vetoes-5000000-fair-bill-he-calls-excessive-proposed-fund.html | ROOSEVELT VETOES $5,000,000 FAIR BILL; He Calls Excessive Proposed Fund for Federal Participation Here in 1939 | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/building-plans-filed-manhattan-alterations-queens.html | BUILDING PLANS FILED; MANHATTAN Alterations Queens | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/scrap-iron-en-route-to-japan.html | Scrap Iron En Route to Japan | True | Special Cable to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/ohio-mill-workers-strike.html | Ohio Mill Workers Strike | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/the-civil-service.html | The Civil Service | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/banned-child-labor-law-reintroduced-in-senate.html | Banned Child Labor Law Reintroduced in Senate | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/princeton-subdues-rutgers-again-71-five-sophomores-take-places-in.html | PRINCETON SUBDUES RUTGERS AGAIN, 7-1; Five Sophomores Take Places in New Line-Up as Tigers End Losing Ways | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/wood-field-and-stream-weather-forecast.html | Wood, Field and Stream; Weather Forecast | True | By Lincoln A. Werden | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/army-registers-seventh-triumph-in-eight-starts-by-downing-n-yu-nine.html | Army Registers Seventh Triumph in Eight Starts by Downing N. Y.U. Nine; DAVIS STOPS N. Y. U, WITH TWO HITS, 2-0 Army Hurler Aids Own Cause With Pair of Triples and Sores One Run BOTH TEAMS FIELD WELL Alert Defense Saves Atkinson of Violets Several Times in Game at West Point Syracuse U. 5, Cornell 4 Lafayette 9, Navy 8 | True | SpeciNal to THE NEW YORK TIMES. | C1B 340394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/westchester-golfers-take-stoddard-bowl-for-furst-time-margin-of.html | Westchester Golfers Take Stoddard Bowl for Furst Time; MARGIN OF POINT DECIDES ON LINKS Westchester Tallies 27 1/2 to Top New Jersey Team for Triangular Honors LONG ISLAND, 18, TRAILS Victors Draw Away in the Singles Matches at ArcolaLow's Play Aids Leads by a Point Long Islanders Are Third The Summaries FOURSOMES TEAM SCORES | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/the-schemer-beats-miss-dolphin-in-race-for-3yearold-fillies-victor.html | The Schemer Beats Miss Dolphin In Race for 3-Year-Old Fillies; Victor, With Renich Up, Makes Move at Head of Stretch and Goes on to Length Triumph Over Favorite at Narragansett--Zoic Runs Six Furlongs in 1:12 to Win | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/3-groups-will-unite-to-promote-building-manufacturers-group-and-the.html | 3 GROUPS WILL UNITE TO PROMOTE BUILDING; Manufacturers' Group and the. Housing Council to Join Producers' Council | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/advertising-news-and-notes-two-drives-for-sea-foods-wide.html | Advertising News and Notes; Two Drives for Sea Foods Wide Distribution for Air Unit 1 Straw Hat Ads Again Held Uo Radio Stars Get Long Contracts Accounts Newspaper Index Up 7.5% Charles Service Reorganized Notes To Introduce Swiss Camera RCA-Victor Budget Up 25% Urges Action on Ad Criticism | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/junior-league-vote-backs-vital-issues-delegates-for-serious-policy.html | JUNIOR LEAGUE VOTE BACKS 'VITAL ISSUES; Delegates for Serious Policy in Magazine--Art Awards Given at Conference | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/col-green-active-in-several-states-his-interests-in-texas-new-york.html | COL, GREEN ACTIVE IN SEVERAL STATES; His Interests in Texas, New York and Massachusetts Are Studied at Probate Hearing | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/news-of-the-screen-melody-for-two-warner-musical-opens-today-at-the.html | NEWS OF THE SCREEN; 'Melody for Two', Warner Musical, Opens Today at the Palace--Items From Hollywood News From Hollywood | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/english-cricket-results.html | English Cricket Results | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/tokyo-chiefs-say-soviet-has-positive-war-plans.html | Tokyo Chiefs Say Soviet Has 'Positive War Plans' | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/oswald-heads-arts-club.html | Oswald Heads Arts Club | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/moore-golleae-chess-winner.html | Moore Golleae Chess- Winner | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/ellis-l-phillips-gets-court-trial-head-of-long-island-lighting-is.html | ELLIS L. PHILLIPS GETS COURT TRIAL; Head of Long Island Lighting Is Charged by Stockholders With Cash Diversions | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/15000-at-rally-aid-a-fund-for-spain-throng-at-garden-meeting-to.html | 15,000 AT RALLY AID A FUND FOR SPAIN; Throng at Garden Meeting to Help Non-Combatants Hears Causes of Conflict Traced A PAGEANT IS PRESENTED Pedro de Cordoba Takes Part With 1,500 and a Chorus of 1,000 Persons Is Heard Father Finn Writes Music Affirms Faith in Spain Statement in Handbills Denied | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/edward.html | EDWARD | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/gould-and-german-actress-bride-see-austrian-peasant-wine-fete-he.html | Gould and German Actress Bride See Austrian Peasant Wine Fete; He and the Former Margarete Mosheim, Exile Under Hitler Regime, Plan to Leave Vienna Soon for Visit to Budapest Well Known on Berlln Stage | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; Governors Island | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/jersey-road-cuts-local-rate.html | Jersey Road Cuts Local Rate | True | Special to THE NEW YORK TIMES. | C1B 340394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/woolworth-sales-8-above-year-ago-company-is-enlarging-stores-to.html | WOOLWORTH SALES 8% ABOVE YEAR AGO; Company Is Enlarging Stores to Display Its New Lines of Merchandise | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/mrs-julius-w-noyes-has-son.html | Mrs. Julius W. Noyes Has Son | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/films-of-weekend-for-young-audiences-motion-picture-committee-of.html | FILMS OF WEEK-END FOR YOUNG AUDIENCES; Motion Picture Committee of Teachers and Parents Lists Eleven Presentations | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/clergyman-warns-of-blow-to-marriage-when-whole-families-are-forced.html | Clergyman Warns of Blow to Marriage When Whole Families Are Forced to Work | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/power-output-gain-is-less-than-seasonal-weeks-increases-bigger-in.html | Power Output Gain Is Less Than Seasonal; Week's Increases Bigger in Most Districts | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/club-of-amateurs-meets-final-program-of-season-held-at-miss-berthe.html | CLUB OF AMATEURS MEETS; Final Program of Season Held at Miss Berthe Bert's Studio | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/9-face-oil-mans-charges-ke-claytonkennedy-asks-300000-for-false.html | 9 FACE OIL MAN'S CHARGES; K.E. Clayton-Kennedy Asks $300,000 for False Arrest | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/fire-department.html | Fire Department | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/trading-in-bonds-continues-dull-apathy-evident-especially-in.html | TRADING IN BONDS CONTINUES DULL; Apathy Evident Especially in Government Issues, Off Slightly for Day CONVERTIBLES ALSO DROP Foreign Group Shows Some Rises in Securities of South America and Germany | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/hunter-freshmen-to-dance.html | Hunter Freshmen to Dance | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/major-league-baseball-american-league-national-league.html | Major League Baseball; American League National League | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/druggists-seized-in-school-drive-geoghan-raiders-arrest-sixteen-on.html | DRUGGISTS SEIZED IN SCHOOL DRIVE; Geoghan Raiders Arrest Sixteen on Charge of Selling Contraceptives Illegally | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/gerald-weeman-columbia-college-handball-and-boxing-instructor-30.html | GERALD WEEMAN; Columbia College Handball and Boxing Instructor 30 Years | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/a-t-and-t-advances-waterson.html | A. T. and T. Advances Waterson | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/only-25000-left-to-cuttens-widow-claims-against-grain-traders.html | ONLY $25,000 LEFT TO CUTTEN'S WIDOW; Claims Against Grain Trader's Estate, With $1,132,637 Tax Lien, Exceed Assets | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/danbury-election-authorized.html | Danbury Election Authorized | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/carl-f-moeller.html | CARL F. MOELLER | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/progressives-celebrate-gov-la-follette-predicts-national-victory.html | PROGRESSIVES CELEBRATE; Gov. La Follette Predicts National Victory Over 'Reactionaries' | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/crash-with-trailer-is-fatal.html | Crash With Trailer Is Fatal | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/french-bloc-plan-upset-by-austria-visiting-foreign-minister-sees.html | FRENCH BLOC PLAN UPSET BY AUSTRIA; Visiting Foreign Minister Sees Danger in Moving Against Germany and Italy SHIFT OF PAPEN EXPECTED German Ambassador Is Said to Be Slated for Vatican Embassy Because of Failures Delbos Tells of Support Papen's Shift Is Expected | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/their-names-similar-mineral-mining-corporation-not-the-mineral.html | THEIR NAMES SIMILAR; Mineral Mining Corporation Not the Mineral Mining Company | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/mrs-louis-schlesinger-organizer-of-jewish-sisterhood-and-day.html | MRS. LOUIS SCHLESINGER; Organizer of Jewish Sisterhood and Day Nursery at Newark | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/lawyers-mortgage-guarantee-plan-hit-by-certificate-holders-at-court.html | Lawyers Mortgage Guarantee Plan Hit By Certificate Holders at Court Hearing | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/belgian-ruler-honors-kreisler.html | Belgian Ruler Honors Kreisler | True | | C1B 340394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/puerto-rican-curb-urged-reimer-warns-free-entry-here-is-adding-to.html | PUERTO RICAN CURB URGED; Reimer Warns Free Entry Here is Adding to Slum Problem | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/shipn-safety-bill-opposed-for-lakes-carriers-at-senate-hearing.html | SHIPN SAFETY BILL OPPOSED FOR LAKES; Carriers at Senate Hearing Allege Measure Is Unwork-able in Fresh Water THEY PROPOSE CHANGES Speakers Declare Separate Rules Should Be Fixed by Law for Sea and Inland Navigation | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/merion-j-kotulka.html | MERION J. KOTULKA | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/revolt-in-albania-definitely-crushed-troops-pursue-rebels-in-border.html | REVOLT IN ALBANIA DEFINITELY CRUSHED; Troops Pursue Rebels in Border Area--Kill Six and Wound Many in One Clash | True | Wireless to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/final-stock-deal-timed-by-raskob-du-pont-on-stand-says-he-was-not.html | FINAL STOCK DEAL TIMED BY RASKOB; Du Pont, on Stand, Says He Was Not Aware Exchange of Shares Balanced | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/hubbell-wins22dinrow-fists-fly-in-st-louis.html | Hubbell Wins22dinRow; Fists Fly in St. Louis | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/business-leasing-hits-active-level-apparel-and-textile-industries.html | BUSINESS LEASING HITS ACTIVE LEVEL; Apparel and Textile Industries Lead in Brokers' Reports on Space Contracts MANY LINES REPRESENTED Several Photographers Among Firms Signing for New Commercial Quarters | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/liebovitz-made-head-of-education-group-succeeds-late-judge-rosalsky.html | LIEBOVITZ MADE HEAD OF EDUCATION GROUP; Succeeds Late Judge Rosalsky as President of Association for Jewish Training. | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/brazils-martial-law-to-be-removed-today-suspension-for-24-hours.html | BRAZIL'S MARTIAL LAW TO BE REMOVED TODAY; Suspension for 24 Hours Will Enable Congress to Pass Two Amendments to Constitution | True | Special Cable to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/topics-in-wall-street-treasurys-june-financing-railway-wage.html | TOPICS IN WALL STREET; Treasury's June Financing Railway Wage Negotiations Troubles Without End The Bank Again Buys Gold Copper Conference Setting Precedents | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/sports-today-baseball-boxing-golf-polo-racing-track-wrestling.html | Sports Today; BASEBALL BOXING GOLF POLO RACING TRACK WRESTLING | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/studebaker-shops-closed-in-indiana-strike-of-7000-workers-not.html | STUDEBAKER SHOPS CLOSED IN INDIANA; Strike of 7,000 Workers, Not Ordered by Union, Called Spontaneous NOW FOSTERED BY U.A.W.A. Labor Leader Declares Walkout Is Protest Against Employment of Non-Union Men | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/allied-art-group-exhibits-tonight-twentieth-annual-show-at-the-fine.html | ALLIED ART GROUP EXHIBITS TONIGHT; Twentieth Annual Show at the Fine Arts Building to Open With a Reception AWARDS ARE ANNOUNCED Medal of Honor in Painting Given to Sidney DickinsonA. P. Lucas Gets Prize Annual Spring Salon Art Brevities | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/henry-thomas-barnham-virginia-architect-and-engineer-formerly.html | HENRY THOMAS BARNHAM; Virginia Architect and Engineer Formerly Practiced Here | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/death-of-baby-natural-autopsy-upsets-theory-brother-3-fatally.html | DEATH OF BABY NATURAL; Autopsy Upsets Theory Brother, 3, Fatally Injured Infant | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/54-hurt-as-budapest-hails-victor-emmanuel-the-citys-first-royal.html | 54 Hurt as Budapest Hails Victor Emmanuel, The City's First Royal Visitor in 31 Years | True | By G. E. R. Gedyewireless To the New York Times. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/advocates-of-compromise.html | ADVOCATES OF COMPROMISE | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/sail-for-labor-parley-miss-abbott-official-delegate-and-22-off-for.html | SAIL FOR LABOR PARLEY; Miss Abbott, Official Delegate, and 22 Off for Geneva | True | | C1B 340394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/manhattan-bus-lines-show-big-increase-board-reports-green-trolleys.html | MANHATTAN BUS LINES SHOW BIG INCREASE; Board Reports Green Trolleys Replaced by Motors--City Lists 543,122,000 Bus Fares | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/steel-output-held-at-92-of-capacity-substantial-business-placed-for.html | STEEL OUTPUT HELD AT 92% OF CAPACITY; Substantial Business Placed for Railroad Plates and Pipe-Line Equipment SCRAP DROPS IN THE EAST Iron Age Reports Pittsburgh Cut of $1 Is Due to Large Sale to a Mill | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/solon-b-lilienstern-lawyer-and-banker-incorporator-and-a-director.html | SOLON B. LILIENSTERN, LAWYER AND BANKER; Incorporator and a Director of Trade Bank of New YorkSuccumbs at 50 | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/glidden-may-increase-stock.html | Glidden May Increase Stock | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/to-pay-liquidating-dividend.html | To Pay Liquidating Dividend | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/huff-resigns-as-head-of-grain-cooperative-action-intended-to.html | HUFF RESIGNS AS HEAD OF GRAIN COOPERATIVE; Action Intended to Reconcile Factions Differing Over Proposed Changes | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/vadsco-sales-regime-upheld.html | Vadsco Sales Regime Upheld | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/lipton-tea-in-london-acquires-u-s-units-companies-formed-by-sir.html | LIPTON TEA IN LONDON ACQUIRES U. S. UNITS; Companies Formed by Sir Thomas Reunited--Separate Personnel Will Be Maintained | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/building-gains-seen-by-lumber-industry-nearer-outlook-is-less.html | BUILDING GAINS SEEN BY LUMBER INDUSTRY; Nearer Outlook Is Less Defined, Survey Shows--Consumption of Timber Up 16% | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/dr-alexis-carrel-departs.html | Dr. Alexis Carrel Departs | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/u-s-team-will-ride-in-dublin-horse-show-army-group-to-compete-in.html | U. S. TEAM WILL RIDE IN DUBLIN HORSE SHOW; Army Group to Compete in Jumping Contests in August--Appeared Last in 1925 | True | Special Cable to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/for-improving-tenements.html | FOR IMPROVING TENEMENTS | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/playground-opens-on-site-of-casino-moses-pays-tribute-to-mary.html | PLAYGROUND OPENS ON SITE OF CASINO; Moses Pays Tribute to Mary Harriman Rumsey, After Whom the Park Center Is Named | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/production-halted-in-aluminum-strike-3000-out-of-work-at-alcoa-tenn.html | PRODUCTION HALTED IN ALUMINUM STRIKE; 3,000 Out of Work at Alcoa, Tenn. , in A. F. of L. Demand for Pay Equality With North | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/midnight-arrest-of-wendel-is-told-police-chief-admits-he-did-not.html | MIDNIGHT ARREST OF WENDEL IS TOLD; Police Chief Admits He Did Not Even Read 'Confession' Turned Over by Parker REBUKED FOR VAGUENESS Witness Suceeds in Arousing Ire of Court, Prosecution and Defense Alike Summoned From Bed Rejected Story of Beating | True | From a Staff Correspondent. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/cio-union-contract-offered-by-shipy-ard-terms-for-kearny-strikers.html | C.I.O. UNION CONTRACT OFFERED BY SHIPY ARD; Terms for Kearny Strikers Will Be Studied by Committee and Voted On Today | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/syracuse-ten-on-top-routs-cornell-196-as-fifteen-players-contribute.html | SYRACUSE TEN ON TOP; Routs Cornell, 19-6, as Fifteen Players Contribute Goals | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/army-reserve-group-elects.html | Army Reserve Group Elects | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/beverly-p-robbins-new-jersey-bride-newark-girl-married-to-john.html | BEVERLY P. ROBBINS NEW JERSEY BRIDE; Newark Girl Married to John Edgar Holmes in Church Ceremony There | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/death-halts-exchange-ticker.html | Death Halts Exchange Ticker | True | | C1B 340394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/mansco-triumphs-by-three-lengths-breaks-tardily-but-assumes-lead.html | MANSCO TRIUMPHS BY THREE LENGTHS; Breaks Tardily, but Assumes Lead When Ready in Taking Louisville Feature PRINCE FELLOW IS SECOND Defeats Cross S. by Head for Place--Manners Man, Choice, Finishes Out of Money | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/wine-sale-bill-assailed-wholesalers-oppose-ban-on-their-retail.html | WINE SALE BILL ASSAILED; Wholesalers Oppose Ban on Their Retail Business | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/roosevelt-to-toss-ball-he-will-open-game-between-press-line-of.html | ROOSEVELT TO TOSS BALL; He Will Open Game Between Press line of veterans and Congress at Quantico | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/shainswit-chess-victor.html | Shainswit Chess Victor | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/u-s-players-picked-for-davis-cup-zone-final-grant-and-parker-on.html | U. S. Players - Picked for Davis Cup Zone. Final; GRANT AND PARKER ON: DAVIS CUP TEAM Budge and Mako, Regarded as Fixtures, Also Named to Oppose Australia RIVAL SQUAD DESIGNATED Crawford, Quist, Bromwich and McGrath to Carry Hopes of Visitors in Matches Here President Ward Present Play to Open-at Z P. M. Riggs and Hunt Dropped CHOSEN TO FACE AUSTRALIANS IN DAVIS CUP COMPETITION | True | By Allison Danzig | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/more-buick-cars-delivered.html | More Buick Cars Delivered | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/two-california-bills-on-liquor-are-vetoed-out-governor-says-ban-on.html | TWO CALIFORNIA BILLS ON LIQUOR ARE VETOED out; Governor Says Ban on Sale of Products of Discriminating States Would Not Help | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/pension-bill-is-urged-advocates-call-on-lehman-to-sign-state-police.html | PENSION BILL IS URGED; Advocates Call on Lehman to Sign State Police Retirement Measure | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/utility-may-press-suit-associated-gas-hints-new-vigor-in-jersey.html | UTILITY MAY PRESS SUIT; Associated Gas Hints New Vigor in Jersey Central Power Case | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/world-affairs-up-at-empire-parley-eden-surveys-international.html | WORLD AFFAIRS UP AT EMPIRE PARLEY; Eden Surveys International Situation. as Groundwork for Study of Dominion Aims NEXT SESSION TOMORROW Closed Meeting Held in Cabinet Room Is Adjourned Until After Naval Review Remarks by Baldwin Economic Action Sought | True | By Frederick T. Birchallwireless To the New York Times. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/plans-are-filed-for-cancer-center-memorial-institution-to-erect.html | PLANS ARE FILED FOR CANCER CENTER; Memorial Institution to Erect Crippled Service Men of Three Building of 12 Stories and Eras Throng Lawns at the Penthouse on East Side White House COST PUT AT $2,800,000 Design Based on Studies Made Here and Abroad - Ground Will Be Broken Soon | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/heads-briggs-manufacturing.html | Heads Briggs Manufacturing | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/city-motorists-warned-on-roadside-stands.html | City Motorists Warned On Roadside Stands | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/dr-james-k-simpson.html | DR. JAMES K. SIMPSON | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/j-henry-roraback-kills-self-by-shot-death-of-republican-leader-at.html | J. HENRY RORABACK KILLS SELF BY SHOT; Death of Republican Leader at His Lodge in Connecticut Comes After Year's Illness RULED PARTY FOR 25 YEARS He Also Was Dominant in the Power Industry in His State--Cross Expresses Regret J. HENRY RORABACK KILLS SELF BY SHOT Governor Expresses Regret Hamilton Praises Roraback LEADER IN POWER FIELD Roraback Organized Many Companies--Avoided SEC Rules Strength Lay on Farms. Directed Utility Moves. Declined to Run for Office. Associated With Other Firms. | True | Special to THE NEW YORK TIMES. | C1B 340394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/would-drop-two-stocks-exchange-seeks-to-delist-preferred-shares-of.html | WOULD DROP TWO STOCKS; Exchange Seeks to Delist Preferred Shares of General Gas | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/will-observe-u-s-steel-night.html | Will Observe U. S. Steel Night | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/nazis-bid-vatican-rebuke-mundelein-for-his-criticism-press-says.html | NAZIS BID VATICAN REBUKE MUNDELEIN FOR HIS CRITICISM; Press Says Chicago Cardinal Spoke Like Gangster and Insulted Whole Nation DELETES JIBE AT HITLERER Holy See Will Not Intervene, Churchmen Assert- Another Encyclical on Reich Seen NAZIS BID VATICAN REBUKE MUNDELEIN Vatican Not to Intervene New Encyclical Foreseen Explanation of Attack Untermyer Felicitates Cardinal | True | Wireless to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/mgr-p-j-healy-church-historian-professor-in-school-of-sacred.html | MGR. P. J. HEALY, CHURCH HISTORIAN; Professor in School of Sacred Sciences in the Catholic University Is Dead FORMER THEOLOGY DEAN Appointed Domestic Prelate in Papal Household This Year-Author of Two Books | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/college-playoffs-in-title-golf-set-princeton-and-georgetown-play-to.html | COLLEGE PLAY-OFFS IN TITLE GOLF SET; Princeton and Georgetown Play Tomorrow for Right to Meet Yale on Saturday | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/news-of-the-stage-merging-the-arts-in-central-citymr-geddes-buys.html | NEWS OF THE STAGE; Merging the Arts in Central City--Mr. Geddes Buys 'Lower Than Angels'--Other Script Purchases | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/steneck-convictions-upheld-in-new-jersey-supreme-court-ruling-holds.html | STENECK CONVICTIONS UPHELD IN NEW JERSEY; Supreme Court Ruling Holds the Evidence Justifies Inference of Bank Statement Fraud | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/three-released-by-reds.html | Three Released by Reds | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/canadian-wheat-decreasing.html | Canadian Wheat Decreasing | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/puerto-rican-inquiry-will-be-ended-today-university-chancellor.html | PUERTO RICAN INQUIRY WILL BE ENDED TODAY; University Chancellor Denies His Curbs on Students Are Restrictions on Civil Liberties | True | Wireless to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/par-value-of-shares-reduced.html | Par Value of Shares Reduced | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/p-m-c-to-honor-dr-jackson.html | P. M. C. to Honor Dr. Jackson | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/books-published-today.html | Books Published Today | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Henry G. Waltemade | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/princeton-cubs-take-two-race-second-freshman-crew-beats-hun-school.html | PRINCETON CUBS TAKE TWO RACE; Second Freshman Crew Beats Hun -School, While Third Defeats Lawrenceville THE BOATINGS | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/wedding-in-london-for-mrs-lewisohn-former-miss-rhoda-seligman-of.html | WEDDING IN LONDON FOR MRS. LEWISOHN; Former Miss Rhoda Seligman of New York Married to Gabriel Prudhommee PLAN TO FLY TO MOROCCO They Will Live in Kenya Colony--Bridegroom Is Chevalier of Legion of Honor . | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/4-held-in-gem-smuggling-new-york-jewelers-accused-federal.html | 4 HELD IN GEM SMUGGLING; New York Jewelers Accused Federal Conspiracy Case | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/mrs-isabella-gallagher.html | MRS. ISABELLA GALLAGHER | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/austin-day-brixey.html | AUSTIN DAY BRIXEY | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/de-valera-derides-land-annuity-idea-sees-no-reason-for-payment-when.html | DE VALERA DERIDES LAND ANNUITY IDEA; Sees No Reason for Payment When Britain Ignores Debt Settlement With U. S. NO DEFENSE PLANS MADE President Tells Dail No Action Is Possible Until 'We Get Our Country for Ourselves' | True | Special Cable to THE NEW YORK TIMES. | C1B 340394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/sir-alfred-welby-retired-british-army-officer-a-member-of.html | SIR ALFRED WELBY; Retired British Army Officer a Member of Parliament | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/mexican-conciliation.html | MEXICAN "CONCILIATION" | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/mme-chiang-opens-phone-from-china-talks-to-mrs-roosevelt-in.html | MME. CHIANG OPENS PHONE FROM CHINA; Talks to Mrs. Roosevelt in Washington, Asking Her to Lead Peace Work | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/heads-controllers.html | HEADS CONTROLLERS | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/keefe-carter-dies-of-auto-gas.html | Keefe Carter Dies of Auto Gas | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/the-screen-calling-the-roll-on-dreaming-lips-at-the-rivoli-turn-off.html | THE SCREEN; Calling the Roll on Dreaming Lips,' at the Rivoli, 'Turn Off the Moon' and 'Nobody's Baby" At the Paramount At the Rialto | True | By Fran S. Nugentj. T. M.b.r.c. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/4-bay-state-mills-shut-owners-cite-high-wages-of-4400-workers-and.html | 4 BAY STATE MILLS SHUT; Owners Cite 'High' Wages of 4,400 Workers and Lack of Sales | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/bronx-woman-dies-in-leap.html | Bronx Woman Dies in Leap | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/class-of-1926-wins-tallies-290-to-annex-columbia-alumni-golf.html | CLASS OF 1926 WINS; Tallies 290 to Annex Columbia Alumni Golf Tourney | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/syracuse-names-andreas-driector-of-athletics.html | Syracuse Names Andreas Driector of Athletics | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/dairyman-killed-in-car-executives-of-long-island-firms-in-collision.html | DAIRYMAN KILLED IN CAR; Executives of Long Island Firms in Collision Near Canandaigua | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/lawrenceville-on-top-halts-army-plebe-four-50-in-a-match-curtailed.html | LAWRENCEVILLE ON TOP; Halts Army Plebe Four, 5-0, In a Match Curtailed by Rain | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/franklin-medals-presented-to-15-scientists-are-asked-how-to-prevent.html | FRANKLIN MEDALS PRESENTED TO 15; Scientists Are Asked How to Prevent Dust Storms That Held Up Guest DR. DEBYE'S PAPER READ He and Dr., Millikan, Both in--Europe, Receive Chief Honors--Latter's Discourse in Mail Explains Program Omission Other Recipient Also Absent Comes for Own "Coronation" Recipients of Awards | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/exchange-golf-contest-tournament-to-be-held-on-june-29-at-club-in.html | EXCHANGE GOLF CONTEST; Tournament to Be Held on June 29 at Club in Flushing | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/houses-in-harlem-to-be-modernizei-several-sales-marked-by-plans-for.html | HOUSES IN HARLEM TO BE MODERNIZEI; Several Sales Marked by Plans for Alteration--Investor Buys 17 W. 100th St. | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/huge-new-flying-boat-being-built-secretly.html | Huge New Flying Boat Being Built Secretly | True | Wireless to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/b-o-puts-diesels-on-run-to-chicago-two-oilelectric-locomotives-to.html | B & O. PUTS DIESELS ON RUN TO CHICAGO; Two Oil-Electric Locomotives to Round Out Modern Travel Facilities to West Coast | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/an-admirable-veto.html | AN ADMIRABLE VETO | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/washington-found-sympathetic-to-the-sale-of-helium-to-eckener.html | Washington Found Sympathetic To the Sale of Helium to Eckener; Favorable Reception to Any Request by Zeppelin Veteran Is Seen Following First Meeting of Board Named by President to Study the Export Problem Helium Found in Nebraska Discounts the Discovery | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/livestock-in-chicago-cattle.html | LIVESTOCK IN CHICAGO; CATTLE | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/gets-10000-golf-verdict-player-who-lost-eye-held-city-links-were.html | GETS $10.000 GOLF VERDICT; Player, Who Lost Eye, Held City 'Links Were Improperly Laid Out | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 340394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/atlas-tack-case-nears-conclusion-counsel-for-w-e-hutton-co-gains.html | ATLAS TACK CASE NEARS CONCLUSION; Counsel for W. E. Hutton & Co. Gains Point in Recording of Bets by McCarthy | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/gowing-amherst-captain.html | Gowing Amherst Captain | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/special-tax-urged-to-end-pollution-it-would-be-added-to-water-rate.html | SPECIAL TAX URGED TO END POLLUTION; It Would Be Added to Water Rate to Defray Cost of Sewage Disposal FEE ONLY 'NEGLIGIBLE' Views of Many Groups Given to Commission—Problem at Newark is to Be Studied Next | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/chinese-sitdowners-sidetracked-by-train-antijapanese-peiping.html | CHINESE SIT-DOWNERS SIDETRACKED BY TRAIN; Anti-Japanese Peiping Students Are Stopped at Tientsin in Effort to Reach Nanking | True | Wireless to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/dividends-voted-by-corporations-otis-elevator-company-to-pay-25.html | DIVIDENDS VOTED BY CORPORATIONS; Otis Elevator Company to Pay 25 Cents a Share, Against 15 Cents Previously CONTINENTAL OIL SPECIAL American Cigarette and Cigar to Distribute More Stock of American Tobacco Continental Oil American Cigarette and Cigar Cuban-American Sugar Edison Brothers Stores Muskegon Motor Wisconsin Public Service Paraffine Pennsylvania Salt Southern Colorado Power American Woolen Loew's, Inc. | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/1000th-plea-of-the-term-filed-in-supreme-court.html | 1,000th Plea of the Term Filed in Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/florida-sifts-tax-on-retail-chains-bill-modeled-on-the-louisiana.html | FLORIDA SIFTS TAX ON RETAIL CHAINS; Bill Modeled -on the Louisiana Measure Reported Under Consideration A. & P. STUDIES DECISION Potential Application of Ruling to Department Stores Is Discussed Here | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/c-i-o-tops-a-f-l-in-vote.html | C. I. O. Tops A. F. L. in Vote | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/college-and-school-results-baseball.html | College and School Results; BASEBALL | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/dr-angell-to-get-trophy.html | Dr. Angell to Get Trophy | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/testament-to-youth.html | TESTAMENT TO YOUTH | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/woman-of-66-held-in-theft-of-42876-treasurer-of-charity-funds-at.html | WOMAN OF 66 HELD IN THEFT OF $42,876; Treasurer of Charity Funds at York, Pa., Seized Here as an Embezzler | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/paramount-films-may-add-to-stock-increase-of-1500000-shares-will-be.html | PARAMOUNT FILMS MAY ADD TO STOCK; Increase of 1,500,000 Shares Will Be Voted On at Annual Meeting on June 15 CALLED MOVE FOR FUTURE Agreement for Employment of Zukor Also to Be Submitted to the Stockholders | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/in-washington-visible-net-results-of-court-bill-developments-whose.html | In Washington; Visible Net Results of Court Bill Developments Whose the Victory? Mr. Roosevelt's Share | True | By Arthur Krock | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/dinner-given-here-by-henri-goirans-french-minister-to-mexico-and.html | DINNER GIVEN HERE BY HENRI GOIRANS; French Minister to Mexico and Wife Entertain Before Sailing on Normandie PARTY FOR NANCY NOYES Mrs. Frederick Barbour, Mr. and Mrs. Basil Harris and Adolph Lewisohn Also Have Guests Helene Acker Entertains Thomas J. Wall Gives Dinner | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/24951873-earned-by-jersey-utility-net-is-equal-to-274-a-share-as.html | $24,951,873 EARNED BY JERSEY UTILITY; Net Is Equal to $2.74 a Share as Against $2.42 in the Previous Year | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/mrs-e-l-richards-has-child.html | Mrs. E. L. Richards Has Child | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/hospital-tells-of-needs-womans-institution-says-it-may-be-forced.html | HOSPITAL TELLS OF NEEDS; Woman's Institution Says It May Be Forced to Curtail Service | True | | C1B 340394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/parties-are-given-at-spring-frolic-miss-natalie-watts-chairman-of.html | PARTIES ARE GIVEN AT SPRING FROLIC; Miss Natalie Watts, Chairman of Junior Republican Group, Entertains at Supper | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/walker-is-reinstated-commission-lifts-suspension-of-trenton.html | WALKER IS REINSTATED; Commission Lifts Suspension of Trenton Middleweight | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/jewish-social-work-surveyed-at-session-community-center-management.html | JEWISH SOCIAL WORK SURVEYED AT SESSION; Community Center Management on Democratic Principles Urged at Indianapolis | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND WESTCHESTER NEW JERSEY CONNECTICUT NEWPORT THE BERKSHIRE HILLS HOT SPRINGS WHITE SULPHUR SPRINGS | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/mann-beats-blunt-at-the-hippodrome-unanimous-verdict-gainedby-new.html | MANN BEATS BLUNT AT THE HIPPODROME; Unanimous Verdict Gainedby New Haven Heavyweight in Slashing' Ten-Rounder | True | By Louis Effrat | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/metaxas-jails-many-to-halt-whispering-greek-dictator-acts-to-curb.html | METAXAS JAILS MANY TO HALT WHISPERING; Greek. Dictator Acts to Curb Rumors of a Disagreement Between Him and King | True | Wireless to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/dick-merrill-lands-in-mudhole.html | Dick Merrill Lands in Mudhole | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/rail-group-to-see-b-o-yards.html | Rail Group to See B. & O. Yards | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/bees-conquer-reds-in-night-game-31-fettes-fourhit-hurling-wins.html | BEES CONQUER REDS IN NIGHT GAME, 3-1; Fette's Four-Hit Hurling Wins Year's First Contest Under Lights Before 19,565 | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/yonkers-bus-lines-get-strike-threat-c-i-o-asks-mayor-loehr-to.html | YONKERS BUS LINES GET STRIKE THREAT; C. I. O. Asks Mayor Loehr to Intercede in Dismissal of Three Union Men CHARGES REIGN OF TERROR 30 A. F. of L. Organizers Brought Here for Drive Against Lewis Group in Traction Field | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/lohengrin-given-at-metropolitan-three-singers-make-new-york-debuts.html | 'LOHENGRIN' GIVEN AT METROPOLITAN; Three Singers Make New York Debuts in Leading Parts of Wagner Opera | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/dr-white-as-law-dean-catholic-university-post-goes-to-faculty-aide.html | DR. WHITE AS LAW DEAN; Catholic University Post Goes to Faculty Aide, a Peace Worker | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/camps-to-be-open-ten-weeks.html | Camps to Be Open Ten Weeks | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Freighters Carrying No Mail Foreign Ports-Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Transpacific Mails Due at New York Transpacific Mails From New York Foreign Air Mail From, New York | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/mrs-moody-on-sideline-recurrence-of-injury-forces-withdrawal-from.html | MRS. MOODY ON SIDELINE; Recurrence of Injury Forces Withdrawal From Coast Tennis | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/st-bernard-dog-kills-girl-10-in-swiss-pass-first-attack-on-record.html | St. Bernard Dog Kills Girl, 10, in Swiss Pass; First Attack on Record Since 11th Century | True | Wireless to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/dieckhoff-states-disarmament-view-germany-envoy-suggests-the.html | DIECKHOFF STATES DISARMAMENT VIEW; Germany Envoy Suggests the Consideration of Elimination of Certain Weapons GAS AND BOMBS INCLUDED Ambassador Opposes the Tying of Arms and Economics in a World Conference | True | Special to THE NEW YORK TIMES. | C1B 340394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/bristol-riggers-start-preparing-endeavour-ii-to-go-out-under-sail.html | Bristol Riggers Start Preparing Endeavour II to Go Out Under Sail; Mardock and Captain Williams Direct Work on America's Cap Yacht--Two Defense Trials Are. Likdely to Be Postponed Because of the Accident to Vanderbilt's Ranger | True | By James Robbins | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/order-by-murphy-ends-power-strike-in-michigan-cities.html | ORDER BY MURPHY ENDS POWER STRIKE IN MICHIGAN CITIES; Intervenes When Industry Is Paralyzed in Flint, Bay City and Saginaw | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/boeing-airplane-files-for-stock-statement-sent-to-sec-is-for-195610.html | BOEING AIRPLANE FILES FOR STOCK; Statement Sent to SEC is for 195,610 Shares, Some for Offering to Officers | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/rebel-planes-bomb-ship-sailor-on-merchant-vessel-is-killedcraft-set.html | REBEL PLANES BOMB SHIP; Sailor on Merchant Vessel Is Killed--Craft Set Afire | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/powers-unwilling-to-halt-spains-war-british-hear.html | Powers Unwilling to Halt Spain's War, British Hear | True | Wireless to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/hindenburg-freed-hydrogen-4-times-watch-officer-tells-of-valving.html | HINDENBURG FREED HYDROGEN 4 TIMES; Watch Officer Tells of Valving Much . Inflammable Gas Before Explosion | True | By Russell B. Porter | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/ruth-chatterton-debut-appears-at-london-in-somerset-maughams.html | RUTH CHATTERTON DEBUT; Appears at London in Somerset Maugham's Constant Wife' | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/farm-bonus-gift-charged-in-senate-vandenberg-submits-a-letter.html | FARM BONUS 'GIFT' CHARGED IN SENATE; Vandenberg Submits a Letter, Telling of $15 Paid to Grower of Full Cotton Crop BORAH DEMANDS INQUIRY 'Skullduggery Up Toward Top,' He Declares--Wallace Says Errors Are Numerous | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/england-is-willing-to-dicker-on-trade-sir-ronald-lindsay-offers.html | ENGLAND IS WILLING TO DICKER ON TRADE; Sir Ronald Lindsay Offers Concessions on Farm Products for Lower Tariffs. ARGENTINA CONCILIATORY Dr. Espil Tells Foreign Trade Group Curbs on Exchange Might Be Eliminated Familiar With Excess Imports Trade Agreements Defended Espil Discusses Trade Treaty ENGLAND WILLING TO DICKER ON TRADE | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/daughter-to-mrs-e-t-reisner.html | Daughter to Mrs. E. T. Reisner | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/marjorie-english-is-wed-to-designer-milton-mass-girl-married-to.html | MARJORIE ENGLISH IS WED TO DESIGNER; Milton, Mass., Girl Married to Francis F. Goldsborough in Church of Ascension Here MADE DEBUT IN BOSTON Bride Is Member of Vincent Club and Junior League--Couple to Reside in This City | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/wills-for-probate.html | Wills for Probate | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/union-says-thugs-menace-fair-poll-republic-steel-sent-men-to.html | UNION SAYS THUGS' MENACE FAIR POLL; Republic Steel Sent Men to Influence Jones & Laughlin Voles, Murray Asserts FEDERAL INQUIRY IS ASKED Companies Deny Intimidation Aim-S. W. O. C. and Independents Talk of Victory Chairman Murray's Statement Appealed to Two Governments Companies Deny "Interference" | True | By Louis Starkspecial To the New York Times. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/charles-n-hulvey-educator-soldier-virginia-university-law-teacher.html | CHARLES N. HULVEY, EDUCATOR, SOLDIER; Virginia University Law Teacher Dead in Charlottesville--Major During World War | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/has-kittens-in-squirrel-nest.html | Has Kittens in Squirrel Nest | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/mine-registration-suspended.html | Mine Registration Suspended | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/12d-plea-in-katonah-crime-another-defendant-halts-trial-to-admit.html | 12D PLEA IN KATONAH CRIME; Another Defendant Halts Trial to Admit Part in Bank Hold-Up | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/books-of-the-times-vermont-neighbors-a-question-of-ownership.html | BOOKS OF THE TIMES; Vermont Neighbors A Question of Ownership Finding the Home | True | By Robert van Gelder | C1B 340394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/government-asks-utility-act-ruling-justice-department-and-sec-join.html | GOVERNMENT ASKS UTILITY ACT RULING; Justice Department and SEC Join in Plea for Quick Supreme Court Action SPEED CALLED ESSENTIAL Delay on. Decision in Electric Bond Case Will Defer Enforce. ment, Says Petition Argument Possible in October Need of Ruling Called Urgent | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/15th-arrest-made-in-insurance-fraud-grand-jury-will-get-charges-of.html | 15TH ARREST MADE IN INSURANCE FRAUD; Grand Jury Will Get Charges of Faked Disabilities Today--Bail of 14 Is Cut | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED - JUDGMENTS MECHANICS' LIENS | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/insurance-plotter-confesses-perjury-exmanufacturer-got-60000-by.html | INSURANCE PLOTTER CONFESSES PERJURY; Ex-Manufacturer Got $60,000 by 'Pretending. to Have a Rare Nervous Disease | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/robert-m-patterson.html | ROBERT M. PATTERSON | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/philadelphia-girl-to-be-wed-june-12.html | PHILADELPHIA GIRL TO BE WED JUNE 12 | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/insurance-company-celebrates.html | Insurance Company Celebrates | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/police-department.html | Police Department | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/lewisdoemberg.html | Lewis-Doernberg | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/to-tax-antitipping-charges.html | To Tax Anti-Tipping Charges | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/copper-prices-increased-revere-and-american-brass-list-advances-of.html | COPPER PRICES INCREASED; Revere and American Brass List Advances of 1/4c a Pound | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/weinstein-joins-hearns.html | Weinstein Joins Hearn's | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/13500-for-railway-receiver.html | $13,500 for Railway Receiver | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/pompoon-in-american-derby.html | Pompoon in American Derby | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/sports-of-the-times-where-there-isno-smoke-a-rival-in-trouble.html | Sports of the Times; Where There Is-No Smoke A Rival In Trouble Pitching and Hitting Concerning Cleveland Regarding Radeliff | True | By John Kieran | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/mothers-funds-bury-slain-child-mrs-tiernan-in-cell-arranges-for-the.html | MOTHER'S FUNDS BURY SLAIN CHILD; Mrs. Tiernan, in Cell, Arranges for the Funeral of Daughter She Admits Killing | True | SpeciNal to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/baserunning-antics-end-rallies-and-dodgers-lose-to-cubs-by-31-pass.html | Base-Running Antics End Rallies and Dodgers Lose to Cubs by 3-1; Pass and Winsett's Double Open Eighth, but Tangle Between Third and Home and Attempted Double Steal Stop Threat--Eisenstat Gives Only Six Hits but Bows to Carleton | True | By Roscoe McGowen | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/n-y-u-names-cocaptains.html | N. Y. U. Names Co-Captains | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/the-age-of-air-transport.html | THE AGE OF AIR TRANSPORT | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/effort-is-made-in-senate-to-cut-salary-of-fechner-ccc-head-to-10000.html | Effort Is Made in Senate to Cut Salary Of Fechner, CCC Head, to $10,000 | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/apartment-sites-bought-in-queens-purchasers-plan-new-houses-on-land.html | APARTMENT SITES BOUGHT IN QUEENS; Purchasers Plan New Houses on Land Purchased in Woodside and Flushing | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/deaths.html | Deaths | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/mint-julep-area-reduced-another-kentucky-county-goes-dry-in-local.html | MINT JULEP AREA REDUCED; Another Kentucky County Goes Dry in Local Option Vote | True | | C1B 340394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/five-killed-in-blast-in-flying-boat-test-huge-french-plane-drops.html | FIVE KILLED IN BLAST IN FLYING BOAT TEST; Huge French Plane Drops Pontoon and Fuel Tank Explodes as Ship Crashes on Water | True | Wireless to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/copeland-pleads-aid-for-home-builders-urges-holc-moratorium-bill.html | COPELAND PLEADS AID FOR HOME BUILDERS; Urges HOLC Moratorium Bill Also Avert 'Chaos' in Real Estate Market | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/state-sues-utility-seeks-pay-from-niagara-falls-power-for-use-of.html | STATE SUES UTILITY; Seeks Pay From Niagara Falls Power for Use of River Water | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/business-world-retail-deliveries-up-5-mccarty-joins-cavendish.html | Business World; Retail Deliveries Up 5% McCarty Joins Cavendish Office Expect End of Liquor Price War Fall Percales Opened Gray Goods Sales Are Few Burlap Quiet and Steady To Determine Coat Jobbers Phil Orth Jr. Heads Flour Group Chinaware Reorders Up | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/u-s-art-is-chosen-for-the-paris-fair-paintings-prints-architects.html | U. S. ART IS CHOSEN FOR THE PARIS FAIR; Paintings, Prints, Architects' Displays and Craft Work to Be Shown in Pavilion | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/chicago-nine-elects-white.html | Chicago Nine Elects White | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/artists-tourney-on-today.html | Artists Tourney on Today | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/business-problems-up-developments-will-be-discussed-by-management.html | BUSINESS PROBLEMS UP; Developments Will Be Discued by Management Group | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/east-side-building-sold-for-altering-buyer-will-spend-40000-in.html | EAST SIDE BUILDING SOLD FOR ALTERING; Buyer Will Spend $40,000 in Converting Structure in Ninety-sixth Street NINTH AVE. CORNER LEASED Site at Fifty-fifth Street Is Being Improved With Flat and Stores | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/yale-first-crew-intact-no-change-made-for-regatta-with-princeton.html | YALE FIRST CREW INTACT; No Change Made for Regatta With Princeton, Cornell Saturday | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/freight-rates-suspended-increases-on-three-commodities-held-up-by.html | FREIGHT RATES SUSPENDED; Increases on Three Commodities Held Up by the I. C. C. | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/dickens-horror-tale-basis-of-annulment-girl-testifies-princeton-man.html | DICKENS HORROR TALE BASIS OF ANNULMENT; Girl Testifies Princeton Man, After 'Prank' Wedding, Had Her Read of Wife Made Insane | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/contract-bias-fought-taxpayer-sues-to-bar-favoring-closed-shops-on.html | CONTRACT BIAS FOUGHT; Taxpayer Sues to Bar Favoring Closed Shops on School Work | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/warns-germany-on-u-s-prof-schoenemann-says-public-would-back-war.html | WARNS GERMANY ON U. S.; Prof. Schoenemann Says Public Would Back War Quickly | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/getalong-is-first-in-driving-finish-beydas-entry-wins-chicago.html | GETALONG IS FIRST IN DRIVING FINISH; Beyda's Entry Wins Chicago Heights Handicap by Neck From Woodlander RETURNS $5.80 For $2 BET Transmutable Takes Show, While Silverette, Early Leader, Fails to Hold Pace | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/minor-league-baseball-international-league-standing-of-the-clubs.html | Minor League Baseball; INTERNATIONAL LEAGUE STANDING OF THE CLUBS SOUTHERN ASSOCIATION AMERICAN ASSOCIATION PACIFIC COAST LEAGUE NEW YORK-PENN LEAGUE STANDING OF THE CLUBS TEXAS LEAGUE SOUTH ATLANTIC LEAGUE PIEDMONT LEAGUE | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/ship-lines-hurt-by-foreign-curbs-p-v-c-mitchell-scores-restrictions.html | SHIP LINES HURT BY FOREIGN CURBS; P. V. C. Mitchell Scores Restrictions Other Nations Put on Travel by Their Citizens BACK FROM TOUR ABROAD Reports Active Shipbuilding Programs in Europe That Will Increases Rivalryy Severe Polish Restrictions Foreign Building Programs | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/ben-brush-handicap-taken-by-mrs-hertzs-count-arthur-in-drive-count.html | Ben Brush Handicap Taken by Mrs. Hertz's Count Arthur in Drive; COUNT ARTHUR, 9-5, DEFEATS MOON SIDE | True | By Bryan Field | C1B 340394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/morris-banned-by-aa-u-movie-contract-cause-olymplan-to-forfeit.html | MORRIS BANNED BY A..A. U.; Movie Contract Cause Olymplan to Forfeit Amateur standing | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/clash-at-albany-over-child-labor-foes-of-bill-tell-gov-lehman-it-is.html | CLASH AT ALBANY OVER CHILD LABOR; Foes of Bill Tell Gov. Lehman It Is Unenforceable and Unworkable DEMAND FEDERAL ACTION Friends, at Hearing, Declare Measure Would Lead to End of Children at Work Lehman Questions Stem Plan Declared Unworkable Enactment Called Premature | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/labor-party-backs-two-bills.html | Labor Party Backs Two Bills | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/charges-33-firms-with-prigefixing-trade-commission-prohibits.html | CHARGES 33 FIRMS WITH PRIGE-FIXING; Trade Commission Prohibits Agreements by Makers of Water Supply Products | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/stephen-langdon-assyriologist-dies-professor-at-oxford-born-in.html | STEPHEN LANGDON, ASSYRIOLOGIST, DIES; Professor at Oxford, Born in Michigan, World Authority in His Field AUTHOR OF MANY BOOKS Former Curator of Babylonian Section at the University of Pennsylvania Museum Outstanding Sumerian Expert Curator at University Here | True | Wireless to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/lawyer-held-in-fraud-accused-of-forgery-and-larceny-in-realty-deal.html | LAWYER HELD IN FRAUD; Accused of Forgery and Larceny in Realty Deal | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/hubbell-masters-dean-as-teams-wage-freeforall-fight-giants-beat.html | Hubbell Masters Dean as Teams Wage Free-for-All Fight; GIANTS BEAT CARDS IN TORRID GAME, 4-1 Hubbell Wins 22d Straight, 3 Runs Off Dean in Sixth Deciding Before 26,399 'BEAN BALL' STIRS FIGHT Ripple, Dean Clash in Ninth, Both Swing and Players Join In-- Police End Melee Throng Urges on Combatants Ripple Gives the Signal Catchers in Private Fight Bartell Involved in Balk Giants' Box Score | True | By John DrebingerSpecial To the New York Times. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/gerard-stresses-democracies-unity-holds-anglofrenchu-s-amity-is.html | GERARD STRESSES DEMOCRACIES' UNITY; Holds Anglo-French-U. S. Amity-Is Defense Against Right and Left Extremists BARS EUROPEAN ALLIANCES Roosevelt's Envoy at Pilgrims' Dinner Also Warns Britain on a Capital-Gains Tax King Sends Message Commends British Program | True | Special Cable to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/town-devastated-by-rebel-bombers-in-drive-on-bilbao-munguia-is.html | TOWN DEVASTATED BY REBEL BOMBERS IN DRIVE ON BILBAO; Munguia Is Wrecked as Other Craft Rake Fleeing Basques--Enemy Pushed Back | True | By G. L. Steer | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/orders-company-liquidated.html | Orders Company Liquidated | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/crouse-new-oriole-pilot-buffalo-catcher-goes-to-baltimore-in-trade.html | CROUSE NEW ORIOLE PILOT; Buffalo Catcher Goes to Baltimore in Trade for Savino | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/judith-anderson-wed-actress-becomes-bride-of-prof-b-h-lehman-in.html | JUDITH ANDERSON WED; Actress Becomes Bride of Prof. B. H. Lehman In West | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/service-workers-quit-3-buildings-in-garment-area-affectedstrike.html | SERVICE WORKERS QUIT; 3 Buildings in Garment Area Affected-Strike Ends Quickly | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/a-bridal-contract-signed-by-windsor-document-drawn-by-notary-at.html | A BRIDAL CONTRACT SIGNED BY WINDSOR; Document, Drawn by Notary at Tours, Stipulates Property Will Not Be Held Jointly WEDDING CRUISE POSSIBLE Duke Also Reported Seeking a Chateau Where He Can Entertain Privately Royal Title Assured | True | Wireless to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/paxtondisbrow.html | Paxton-Disbrow | True | | C1B 340394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/sales-in-new-jersey-bayonne-factory-and-power-plant-bought-by-iowa.html | SALES IN NEW JERSEY; Bayonne Factory and Power Plant Bought by Iowa Concern | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/junior-league-opens-art-show.html | Junior League Opens Art Show | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/movie-labor-plot-seen-by-valentine-a-union-is-moving-to-block.html | MOVIE LABOR PLOT SEEN BY VALENTINE; A Union Is Moving to Block Extradition of 4 in Stench Bombings, He Charges | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/newcrop-cotton-makes-slight-gain-list-unchanged-to-5-points-up.html | NEW-CROP COTTON MAKES SLIGHT GAIN; List Unchanged to 5 Points Up Despite Steady Pressure on the July Delivery FOREIGN BUYINGOCTOBER Exports Increase to 23,000 Bales, With 20,000 Shipped From Pacific Ocean Ports | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/war-veterans-dine-saturday.html | War Veterans Dine Saturday | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/roosevelts-hosts-to-war-veterans-crippled-service-men-of-three-eras.html | ROOSEVELTS HOSTS TO WAR VETERANS; Crippled Service Men of Three Eras Throng Lawns at the CLASP PRESIDENT'S HAND They Are Also Greeted by Cabinet Members--Day Is Ideal for Annual Entertainment | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/calls-our-system-finest-grants-granddaughter-in-address-praises.html | CALLS OUR SYSTEM FINEST; Grant's Granddaughter in Address Praises Democracy | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/tobacco-raod-in-london-play-found-of-social-significance-for-the.html | 'TOBACCO RAOD' IN LONDON; Play Found of Social Significance for the United States Only | True | Special Cable to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/macdowell-colony-beneficiary-of-tea-notables-of-social-and-musical.html | MACDOWELL COLONY BENEFICIARY OF TEA; Notables of Social and Musical Worlds Present at Party in Behalf of Creative Artists | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/gold-in-reichsbank-increases-slowly-53000-marks-added-making.html | GOLD IN REICHSBANK INCREASES SLOWLY; 53,000 Marks Added, Making 1,727,000 Since Jan. 7--Exchange Reserve Off | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/bridges-of-tigers-blanks-athletics-bags-90-victory-with-5hit.html | BRIDGES OF TIGERS BLANKS ATHLETICS; Bags 9-0 Victory With 5-Hit Pitching but Losers Stay at Head of League WALKER, GREENBERG STAR Both Figure in All the Scoring Drives--Gehringer Also Excels on Attack | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/to-meet-on-platform-retailers-commission-expected-to-approve-plan.html | TO MEET ON PLATFORM; Retailers' Commission Expected to Approve Plan Today | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Martin Solomon | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/fox-signs-to-work-with-british-firm-movie-pioneer-to-be-active.html | FOX SIGNS TO WORK WITH BRITISH FIRM; Movie Pioneer to Be 'Active Executive' in Chemicolour Firm, Its Head Says TO HELP DEVELOP PROCESS Producer's Career Here Ended in Tangle of Litigation After He Lost Huge Fortune | True | Wireless to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/seized-as-bank-bandit.html | Seized as Bank Bandit | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/will-talk-on-blue-sky-laws.html | Will Talk on 'Blue Sky' Laws | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/italy-takes-over-shipyards.html | Italy Takes Over Shipyards | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/monopoly-denied-in-rail-tax-suit-trucks-and-new-york-state-barge.html | MONOPOLY DENIED IN RAIL TAX SUIT; Trucks and New York State Barge Canal Cut Traffic, Says F. E. Williamson GRAIN IMPORTS A FACTOR Closed Elevator in Weehawken Cited in Fight to Void New Jersey Levies | True | | C1B 340394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/milk-control-law-signed-by-lehman-rogersallen-measure-gives-power.html | MILK CONTROL LAW SIGNED BY LEHMAN; Rogers-Allen Measure Gives Power to Producers to Bargain for Prices CALLED AID TO FARMERS McElroy-Young Bill Vetoed--Governor Signs 29 Others, Making Total of 403 Control Kept With Producers. Rejects Bill as Defective | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/hunter-inducts-officers-student-selfgovernment-group-holds-jubliee.html | HUNTER INDUCTS OFFICERS; Student Self-Government Group Holds Jubliee Chapel Meeting | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/offering-by-city-stores-executives-may-get-20000-shares-of-stock-at.html | OFFERING BY CITY STORES; Executives May Get 20,000 Shares of Stock at $7.50 Each | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/music-notes.html | MUSIC NOTES | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/gmen-are-ordered-to-harlan-county-they-will-checkcomplaints-of.html | G-MEN ARE ORDERED TO HARLAN COUNTY; They Will Check'Complaints of 'Violence and Terrorism' by Coal Operators 'SORDID PICTURE PAINTED Attorney Gen. Cummings Says Prosecution Will Be Prompt if Offenses Are Disclosed | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/boy-16-must-be-tried-as-cousins-slayer-jersey-high-court-rules.html | Boy, 16, Must Be Tried as Cousin's Slayer, Jersey High Court Rules, Voiding New Law | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/topics-of-the-times-what-fishing-does.html | Topics of The Times; What Fishing Does | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/justice-cropsey-in-hospital.html | Justice Cropsey in Hospital | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/trenton-hotel-is-sold.html | Trenton Hotel Is Sold | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/loyalist-cabinet-curbs-extremists-moves-with-strong-support-to.html | LOYALIST CABINET CURBS EXTREMISTS; Moves With Strong Support to Prevent Uprisings by Leftists Who Oppose Regime SOCIALISTS VOTE BACKING Maintenance of Order on Large Spanish Capital Front Is Entrusted to Miaja Chief of Staff Reappointed | True | By Herbert L. Matthewswireless To the New York Times. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/bank-of-england-buys-more-gold-21409000-purchase-seen-as-british.html | BANK OF ENGLAND BUYS MORE GOLD; $21,409,000 Purchase Seen as British Plan to Absorb Large Supplies | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/fox-gets-stay-of-trial.html | Fox Gets Stay of Trial | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/crossley-team-london-leader.html | Crossley Team London Leader | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/miss-anne-beyfuss-engaged.html | Miss Anne Beyfuss Engaged | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/j-j-morrows-will-bars-opera-scene-late-senators-brother-warned-of.html | J. J. MORROW'S WILL BARS 'OPERA SCENE'; Late Senator's Brother Warned of Situation Told in Music Play Gianni Schicchi ''ANYBODY' GETS PUZZLES But a Sister Is 'Left Out,' as Her Son Once Cheered Navy at an Army-Navy Game Wanted Opera Followed Hospital to Receive $500 | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/union-drops-g-m-charges.html | Union Drops G. M. Charges | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/martinelli-to-wrestkle-james.html | Martinelli to Wrestkle James | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/confer-on-knit-wear-rules.html | Confer on Knit Wear Rules | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/son-born-to-mrs-hugh-j-kelly.html | Son Born to Mrs. Hugh J. Kelly | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/exeter-turned-back-by-new-hampton-117-loses-12inning-game-in.html | EXETER TURNED BACK BY NEW HAMPTON, 11-7; Loses 12-Inning Game in Rain--Hill and Lawrenceville Nines Are Winners Lawrenceville 5, Germantown 0 | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/damrosch-opera-may-28.html | Damrosch Opera May 28 | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/estates-appraised.html | Estates Appraised | True | | C1B 340394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/golf-entry-sets-record-1277-alltime-mark-for-the-us-open-exceeded.html | GOLF ENTRY SETS RECORD; 1,277, All-Time Mark for the U.S. Open, Exceeded | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/fire-record.html | Fire Record | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/events-today.html | EVENTS TODAY | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/army-defeats-rutgers-lacrosse-squad-continues-streak-with-eighth.html | ARMY DEFEATS RUTGERS; Lacrosse Squad Continues Streak With Eighth Victory, 14-9 | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/film-strike-heads-repudiate-boycott-executive-committee-votes.html | FILM STRIKE HEADS REPUDIATE BOYCOTT; Executive Committee Votes Recall of Appeal Sent Out by Publicity Unit CALLS ACT UNAUTHORIZED Meanwhile, Lessing Awaits Action of 27 Independents on Ultimatum Ending Noon Today | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/lady-yule-and-daughter-here.html | Lady Yule and Daughter Here | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/financial-markets-stocks-irregular-in-less-active-trading-bonds.html | FIN-ANCIAL MARKETS; Stocks Irregular in Less Active Trading Bonds Dull--Commodities Generally Higher--Dollar Firmer | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/u-s-newsprint-data-reported.html | U. S. Newsprint Data Reported | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/melodrama-by-rice-praised-in-london-critics-agree-judgment-day-is.html | MELODRAMA BY RICE PRAISED IN LONDON; Critics Agree 'Judgment Day' Is One of Best Plays Presented in England During Season | True | Special Cable to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/jacob-wall.html | JACOB WALL | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/inflation-threatens-security-says-mills-lecture-on-future-of.html | INFLATION THREATENS SECURITY, SAYS MILLS; Lecture on Future of Republican Party Taxes Roosevelt With Unorthodox Finance | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/mrs-sooy-wins-wit-183-takes-gross-prize-in-new-jersey-twoday-golf.html | MRS. SOOY WINS WIT 183; Takes Gross Prize in New Jersey Two-Day Golf Tourney | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/june-financing-planned-treasury-is-expected-to-borrow-in-excess-of.html | JUNE FINANCING PLANNED; Treasury is Expected to Borrow In Excess of $500,000,000 | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/15000-tulips-on-factory-lawn.html | 15,000 Tulips on Factory Lawn | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/todays-probable-pitchers-american-league-homerun-hitters.html | Today's Probable Pitchers; American League Home-Run Hitters | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/woodruff-to-run-in-college-mile-pitt-olympian-also-will-bid-for-880.html | WOODRUFF TO RUN IN COLLEGE MILE; Pitt Olympian. Also Will Bid for 880 Title in Games at RandallsIsland | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/extension-on-reading-coal-plan.html | Extension on Reading Coal Plan | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/may-head-bond-club.html | MAY HEAD BOND CLUB | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/army-netmen-top-n-y-u-take-5-of-6-singles-matches-in-victory-at.html | ARMY NETMEN TOP N. Y. U.; Take 5 of 6 Singles Matches in Victory at West Point, 6 to 3 | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/annulment-reopened-in-2-a-m-marriage-husband-to-defend-suit-by-mrs.html | ANNULMENT REOPENED IN 2 A. M. MARRIAGE; Husband to Defend Suit by Mrs. Brandstetter Over Wedding at Pound Ridge, N. Y. | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/normandie-sails-with-1325.html | Normandie Sails With 1,325 | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/naval-stores.html | NAVAL STORES | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/riverdale-nine-on-top-beats-lincoln-63-scoring-three-runs-in-first.html | RIVERDALE NINE ON TOP; Beats Lincoln, 6-3, Scoring Three Runs in First Inning | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/city-gets-federal-gift-storehouse-built-by-wpa-is-presented-in.html | CITY GETS FEDERAL GIFT; Storehouse Built by WPA Is Presented in Brooklyn | True | | C1B 340394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/lehman-vetoes-stage-censor-bill-holds-it-susceptible-of-abuse.html | Lehman Vetoes Stage Censor Bill; Holds It 'Susceptible of Abuse'; Memorandum Calls Dunnigan Measure 'Too Broad' in Its Bestowal of Power on License Commissioner-Actors and Unions Here Hail Action as 'Free Theatre' Victory STAGE CENSOR BILL VETOED BY LEHMAN Bill Called Dangerous 150,000 Petitions Filed | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/boy-4-saves-girl-3-in-lake.html | Boy, 4, Saves Girl, 3, in Lake | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/mrs-turpie-annexes-golf-honors-with-81-shows-way-on-the-north-shore.html | MRS. TURPIE ANNEXES GOLF HONORS WITH 81; Shows Way on the North Shore Links in. First Long Island Appearance of Year | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/wesleyantrinity-game-off.html | Wesleyan-Trinity Game Off | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/aj-gantvoort-musical-leader-composer-was-exprofessor-in.html | A.J. GANTVOORT, MUSICAL LEADER; Composer Was Ex-Professor in California--Author of Model Music Course AIDED REVISION OF SONGS Named by Wilson, With Sonneck and Damrosch, to Alter the National Airs | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/budget-conflict-grows-in-house-appropriation-forair-base-in-oregon.html | BUDGET CONFLICT GROWS IN HOUSE; Appropriation for-Air Base in Oregon Is Defeated After Heated Clash INTERIOR BILL DEBATED Members Warned That Veto May Follow Sharp Increases in $115,000,000- Measure Believes in "Cutting Down" Assails Navy and Budget Bureau Sees Veto Possibility | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/wpa-strike-halts-airport-job.html | WPA Strike Halts Airport Job | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/his-grace-101-is-victor.html | His Grace, 10-1, Is Victor | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/nye-bid-to-query-dodd-halted.html | Nye Bid to Query Dodd Halted | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/time-extended-on-jersey-bridges.html | Time Extended on Jersey Bridges | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/phils-top-pirates-on-steal-of-home-win-by-54-as-camilli-races-plate.html | PHILS TOP PIRATES ON STEAL OF HOME; Win by 5-4 as Camilli Races Plate in Ninth While Brown Takes Wind-Up ARNOVICH HAS A BIG DAY Wallops Homer, double and a Single in 11-Hit AttackFirst Loss for Brandt | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/railway-statements-kansas-city-southern.html | RAILWAY STATEMENTS; KANSAS CITY SOUTHERN | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/burglar-singled-out-in-jewelers-murder-held-as-suspect-in-canal.html | BURGLAR SINGLED OUT IN JEWELER'S MURDER; Held as Suspect in Canal Street Killing--Police Link Him to Several Burglaries | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/atlantic-city-keeps-ban-on-shirtless-bathing-suit.html | Atlantic City Keeps Ban On Shirtless Bathing Suit | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/blaunerbaumgold.html | Blauner-Baumgold | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/gen-edward-kenyon-a-british-veteran-chief-engineer-of-third-army.html | GEN. EDWARD KENYON, A BRITISH VETERAN; Chief Engineer of Third Army During the World WarSuccumbs at 82 | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/stockholders-get-address-on-labor-unions-head-invited-to-speak-by.html | STOCKHOLDERS GET ADDRESS ON LABOR; Union's Head Invited to Speak by Director of Consolidated Oil Corporation | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/upstate-woman-101-dies.html | Up-State Woman, 101, Dies | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/montgomery-ward-quarter-improved-3466355-net-in-the-april-period.html | MONTGOMERY WARD QUARTER IMPROVED; $3,466,355 Net in the April Period, Against $2,836,838 at Same Time in1936 | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/maynard-h-spear-utility-executive-head-of-new-york-and-queens-gas.html | MAYNARD H. SPEAR, UTILITY EXECUTIVE; Head of New York and Queens Gas Company Until Merger With Edison Dies at 63 | True | | C1B 340394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/fort-hamilton-bouts-tonight.html | Fort Hamilton Bouts Tonight | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/fabric-marking-favored-retail-buyers-and-merchandisers-back.html | FABRIC MARKING FAVORED; Retail Buyers and Merchandisers Back Identification Plan | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/senators-nip-rally-by-browns-to-score-triumph-98-cascarella-ending.html | SENATORS NIP RALLY BY BROWNS TO SCORE; Triumph, 9-8, Cascarella Ending Five-Run Drive That Routs Newsom in Ninth Leading Batsmen | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/miss-anne-shoureck-engaged.html | Miss Anne Shoureck Engaged | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/sitdown-is-began-here-by-27-nya-workers-to-protest-deductions-in.html | Sit-Down Is Began Here by 27 NYA Workers To Protest Deductions in Family Budgets | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/book-notes.html | BOOK NOTES | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/miss-owen-scores-in-atlanta-upset-triumphs-over-miss-jameson-the.html | MISS OWEN SCORES IN ATLANTA UPSET; Triumphs Over Miss Jameson, the 1934 Victor, in Southern Title Golf Play | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/named-sales-manager-j-j-summersby.html | NAMED SALES MANAGER J. J. Summersby | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/wheat-moves-up-weather-a-factor-gains-1-18-to-1-12c-after-some.html | WHEAT MOVES UP; WEATHER A FACTOR; Gains 1 1/8 to 1 1/2c After Some Sharp Changes in Range of 2 1/2c a Bushel OATS FUTURES ERRATIC May Contracts Drop 4c From High Level but Close Off Only 3/4c—Corn Quiet, Irregular Chicago WHEAT Minneapolis WHEAT | | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/tiniest-city-home-found-in-a-garden-legendladen-house-in-village.html | TINIEST CITY HOME FOUND IN A GARDEN; Legend-Laden House in Village Revealed on Benefit Tour of Beauty Spots | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/amt-mullison-sails-denounces-u-s-ban-on-proposed-lindbergh-air-race.html | AMT MULLISON SAILS; Denounces U. S. Ban on Proposed Lindbergh Air Race | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/250-in-audience-join-wpa-actors-sitdown-44th-st-blocked-by-500.html | 250 in Audience Join WPA Actors' Sit-Down; 44th St. Blocked by 500 Pickets, 100 Police | True | | C1B 340394 |
| 1937-05-20 | 1937-05-20 | https://www.nytimes.com/1937/05/20/archives/commission-hearings-set-they-will-concern-utility-pleas-to-take.html | COMMISSION HEARINGS SET; They Will Concern Utility Pleas to Take Various Steps | True | Special to THE NEW YORK TIMES. | C1B 340394 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/belmont-park-chart-belmont-park-entries.html | BELMONT PARK CHART; Belmont Park Entries | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/james-pins-martinelli-wins-hippodrome-main-mat-boutwagner-parker.html | JAMES PINS MARTINELLI; Wins Hippodrome Main Mat Bout--Wagner, Parker Draw | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/travel-to-russia-up-40.html | Travel to Russia Up 40% | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/sells-residence-in-greenwich.html | Sells Residence in Greenwich | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/reserve-ratio-rises-at-bank-of-france-discounts-decrease-308000000.html | RESERVE RATIO RISES AT BANK OF FRANCE; Discounts Decrease 308,000,000 Francs, Circulation 903,000,000 -No Change in Gold Reserve | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/morgenthau-bars-monetary-parley-opposition-to-general-meeting-of.html | MORGENTHAU BARS MONETARY PARLEY; Opposition to General Meeting of Nations Voiced at Luncheon for Uruguayan | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/goes-to-maritime-commission.html | Goes to Maritime Commission | True | Special to THE NEW YROK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/seminary-graduates-23-new-york-and-connecticut-students-get.html | SEMINARY GRADUATES 23; New York and Connecticut Students Get Bloomfield Honors | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/railway-plans-3600000-issue.html | Railway Plans $3,600,000 Issue | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/jewish-group-head-warns-of-fascism-h-l-glucksman-tells-welfare.html | JEWISH GROUP HEAD WARNS OF FASCISM; H. L. Glucksman Tells Welfare Session It Increases as a Menace to Democracy | True | Special to THE NEW YORK TIMES. | C1B 340395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/amaranth-honors-leader-mrs-reiss-is-crowned-in-colorful-ritual-at.html | AMARANTH HONORS LEADER; Mrs. Reiss Is Crowned in Colorful Ritual at Rochester | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/col-harrison-dodge-mt-vernon-custodian-superintendent-of.html | COL. HARRISON DODGE, MT. VERNON CUSTODIAN; Superintendent of Washington's Home Since 1885--Made Many Improvements | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/47-to-be-ordained-by-cardinal-hayes-class-to-be-inducted-into-the.html | 47 TO BE ORDAINED BY CARDINAL HAYES; Class to Be Inducted Into the Priesthood Tomorrow Is One of Largest Here | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/margaret-freeman-affianced.html | Margaret Freeman Affianced | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/civil-actions-begun-by-hosiery-trustee-proppermccallum-writs-name.html | CIVIL ACTIONS BEGUN BY HOSIERY TRUSTEE; Propper-McCallum Writs Name Lawyer and Two Companies in Philadelphia | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/merton-c-robbins-publisher-was-62-chairman-of-company-here-that.html | MERTON C. ROBBINS, PUBLISHER WAS 62; Chairman of Company Here That Prints Industrial Magazines Is Dead | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/class-of-1906-winner.html | Class of 1906 Winner | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/lee-of-white-sox-halts-yanks-31-allows-three-hits-as-he-tops-them.html | LEE OF WHITE SOX HALTS YANKS, 3-1; Allows Three Hits as He Tops Them Again, Losing Shutout on Lazzen's Homer | True | By Arthur J. Daley | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/hillcrockett.html | Hill-Crockett | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/beer-linage-rise-11-per-cent.html | Beer Linage Rise 11 Per Cent | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/29-trout-for-roosevelt-ossipee-n-h-sportsman-flies-with-them-today.html | 29 TROUT FOR ROOSEVELT; Ossipee, N. H., Sportsman Flies With Them Today to Capital | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/held-in-vote-fund-case-democratic-leader-accused-of-not-filing.html | HELD IN VOTE FUND CASE; Democratic Leader Accused of Not Filing Statement In Oswego | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/red-sox-release-bowers.html | Red Sox Release Bowers | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/marks-independence-day.html | Marks Independence Day | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/dog-saves-master-in-fire.html | Dog Saves Master in Fire | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/niagara-power-urged-suit-on-use-of-river-vice-president-kelly.html | NIAGARA POWER URGED SUIT ON USE OF RIVER; Vice President Kelly Asserts State Board Was Aeked to File Test Case | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/canadian-canners-holds-level.html | Canadian Canners Holds Level | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/300000-animals-aided-5000-dogs-and-cats-placed-in-homes-in-year-s-p.html | 300,000 ANIMALS AIDED; 5,000 Dogs and Cats Placed in Homes in Year, S. P. C. A. Reports | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/court-bill-pilots-seek-compromise-on-2-new-justices-administration.html | COURT BILL PILOTS SEEK COMPROMISE ON 2 NEW JUSTICES; Administration Chiefs Get Busy Despite Unwillingness of Roosevelt to Yield | True | By Turner Catledge | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/edward-eyre-dies-headed-grace-line-retired-president-of-firm-86.html | EDWARD EYRE DIES; HEADED GRACE LINE; Retired President of Firm, 86, Nephew of Founders, Began Career in Peru in 1867 | True | Special Cable to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/green-protests-pwa-job-ruling-order-for-relief-labor-only-bars.html | GREEN PROTESTS PWA JOB RULING; Order for Relief Labor Only Bars Thousands of Idle Building Men, He Tells Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/lehman-assailed-on-civil-service-reform-association-puzzled-by.html | LEHMAN ASSAILED ON CIVIL SERVICE; Reform Association 'Puzzled' by Appointment of Grace Reavey to State Board | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/158-warships-boom-salute-to-george-in-spithead-review-300-craft-of.html | 158 WARSHIPS BOOM SALUTE TO GEORGE IN SPITHEAD REVIEW; 300 Craft of All Kinds Gather in 20 Square Miles of Water--Million See Pageant | True | By Hanson W. Baldwin | C1B 340395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/troycooke.html | Troy-Cooke | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/wettlaufer-is-promoted-will-become-freight-claim-agent-for.html | WETTLAUFER IS PROMOTED; Will Become Freight Claim Agent for Lackawanna June 1 | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/cochrans-paganint-is-opened-in-london-singing-of-richard-tauber-and.html | COCHRAN'S PAGANINT IS OPENED IN LONDON; Singing of Richard Tauber and Evelyn Laye Is Applauded by First-Night Audience | True | By Cable To the New York Times. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/secondary-issues-lead-bond-trading-improvements-are-attributed.html | SECONDARY ISSUES LEAD BOND TRADING; Improvements Are Attributed Largely to Renewed Gains in Pivotal Stocks | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/chunk-of-a-mountain-plunges-into-the-river-montanans-fear-flood-if.html | Chunk of a Mountain Plunges Into the River; Montanans Fear Flood if It Dams Up Stream | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/daughter-to-mrs-irving-vogel.html | Daughter to Mrs. Irving Vogel | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/gives-program-for-peace-dr-shotwell-lists-arbitration-diplomacy.html | GIVES PROGRAM FOR PEACE; Dr. Shotwell Lists Arbitration, Diplomacy, World Fellowship | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/sidney-h-bourne-first-voice-teacher-of-crooks-with-trenton.html | SIDNEY H. BOURNE; First Voice Teacher of Crooks Was With Trenton Church 50 Years | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/yales-inauguration-set-gov-cross-will-install-seymour-as-president.html | YALE'S INAUGURATION SET; Gov. Cross Will Install Seymour as President on Oct. 8 | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/rivers-of-ecuador-yield-12600-grams-gold-daily.html | Rivers of Ecuador Yield 12,600 Grams Gold Daily | True | Special Cable to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/receiver-for-chicago-brokers.html | Receiver for Chicago Brokers | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/suspects-guarded-from-gang-threat-in-insurance-case-lives-menaced.html | SUSPECTS GUARDED FROM GANG THREAT IN INSURANCE CASE; Lives Menaced on Admitting Fraud, One Gets Police Escort, Another Returns to Jail | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/budge-at-his-best-in-downing-riggs-coast-stars-brilliant-play.html | BUDGE AT HIS BEST IN DOWNING RIGGS; Coast Star's Brilliant Play Cheers U. S. Davis Cup Men--Mako Practices | True | By Allison Danzig | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/regular-slate-wins-in-lawyers-voting-ten-directorships-conceded-by.html | ' REGULAR' SLATE WINS IN LAWYERS' VOTING; Ten Directorships Conceded by 'Independents' of New York County Association | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/new-rule-aids-americans-buying-homes-inxanada.html | New Rule Aids Americans Buying Homes inXanada | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/police-department.html | Police Department | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/engineering-awards-rose-53-for-week-343-increase-in-private-work-as.html | ENGINEERING AWARDS ROSE 53% FOR WEEK; 343% Increase in Private Work as Compared With Nation's Report for 1936 Period | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/indians-win-165-take-first-place-five-red-sox-hurlers-pounded-for.html | INDIANS WIN, 16-5, TAKE FIRST PLACE; Five Red Sox Hurlers Pounded for 21 Hits-Lary Smashes Two Triples and Double | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/convocation-closes-rutgers-school-year-students-elections-and.html | CONVOCATION CLOSES RUTGERS SCHOOL YEAR; Students' Elections and Winners of Honor Awards Listed--Cadet Review Today | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/rally-extended-in-cotton-market-new-crop-months-rise-above-12-34c-a.html | RALLY EXTENDED IN COTTON MARKET; New Crop Months Rise Above 12 3/4c a Pound; Whole List 9 to 10 Points Higher | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/brysons-carvola-and-fields-swahili-come-from-behind-to-win-at.html | Bryson's Carvola and Field's Swahili Come From Behind to Win at Belmont; BOLD TURK, 8 TO 1, BEATS DOWN EAST | True | By Bryan Field | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/bidding-reopened-in-school-dispute-board-of-education-votes-for.html | BIDDING REOPENED IN SCHOOL DISPUTE; Board of Education Votes for Separate Contracts So as to End Building Boycott | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/body-of-d-c-thorpe-is-found-at-boston-graduate-student-of-columbia.html | BODY OF D. C. THORPE IS FOUND AT BOSTON; Graduate Student of Columbia, Missing Since May 8, Met Death in River | True | Special to THE NEW YORK TIMES. | C1B 340395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/in-washington-political-personal-legal-claims-of-mr-robinson.html | In Washington; Political, Personal, Legal Claims of Mr. Robinson | True | By Arthur Krock | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/truck-rules-criticized-carriers-at-hearing-see-needless-burden-on.html | TRUCK RULES CRITICIZED; Carriers, at Hearing, See Needless Burden on City Concerns | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/large-apartment-bought-in-queens-225room-corner-building-in.html | LARGE APARTMENT BOUGHT IN QUEENS; 225-Room Corner Building in Sunnyside Taken Over by an Investor | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/advertising-news-and-notes-tussy-account-to-esty.html | Advertising News and Notes; Tussy Account to Esty | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/mrs-william-m-daly-novelist-and-magazine-writer-was-widow-of.html | MRS. WILLIAM M. DALY; Novelist and Magazine Writer Was Widow of Everybody's Editor | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/building-permits-gain-sharp-rise-in-first-four-months-of-year.html | BUILDING PERMITS GAIN; Sharp Rise in First Four Months of Year Reported in State | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/compromise-bill-drafted-for-fair-whalen-sees-president-then-voices.html | COMPROMISE BILL DRAFTED FOR FAIR; Whalen Sees President, Then Voices Hope for Measure Carrying $3,000,000 | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/relief-fund-fight-started-in-house-woodrum-hits-at-racketeers-in.html | RELIEF FUND FIGHT STARTED IN HOUSE; Woodrum Hits at 'Racketeers' in the 'Public Trough,' on $1,500,000,000 Bill | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/mrs-rw-martin-wed-to-c-m-fleischmann-ceremony-is-performed-in-the.html | MRS. .R.W. MARTIN WED TO C. M. FLEISCHMANN; Ceremony Is Performed in the Home of Mr. and Mrs. John Wyckoff Mettler Here | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/return-of-strauss-cheered-in-vienna-composer-conducts-for-first.html | RETURN OF STRAUSS CHEERED IN VIENNA; Composer Conducts for First Time in Four Years in the Austrian Capital | True | By Herbert F. Peyser | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/selby-shoe-director.html | SELBY SHOE DIRECTOR | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/columbia-grants-awards-to-156-for-activities-in-indoor-sports-18.html | Columbia Grants Awards to 156 For Activities in Indoor Sports; 18 Men of Champion I. C. A. A. A. A. Track Squad Get Major Letters-Johnson Is Among Stars Honored-Basketball, Fencing, Wrestling, Swimming Representatives on List | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Vincent J. Deo | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/roosevelt-is-asked-to-add-flood-fund-whittington-aftera-call-at-the.html | ROOSEVELT IS ASKED TO ADD FLOOD FUND; Whittington After-a Call at the White House Hopes for More Than $30,000,000 | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/burco-profit-increased-corporation-earned-180440-six-months-against.html | BURCO PROFIT INCREASED; Corporation Earned $180,440 Six Months, Against $96,199 | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/state-labor-law-signed-by-lehman-refusing-a-hearing-on-little.html | STATE LABOR LAW SIGNED BY LEHMAN; Refusing a Hearing on 'Little Wagner Act,' Governor Acts Without Comment | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/benefit-in-philadelphia-rittenhouse-flower-market-for-childrens.html | BENEFIT IN PHILADELPHIA; Rittenhouse Flower market for Children's Charities Held | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/lightning-kills-horses-cow.html | Lightning Kills Horses, Cow | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/sale-of-fireworks-banned-in-jersey-longsought-prohibition-goes-into.html | SALE OF FIREWORKS BANNED IN JERSEY; Long-Sought Prohibition Goes Into Effect as Hoffman Signs the Measure | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/boss-joins-30-clerks-to-picket-his-store-he-carries-sign-turns-on.html | BOSS JOINS 30 CLERKS TO PICKET HIS STORE; He Carries Sign, Turns on Auto Radio, Then Grants Conditional Wednesday Half Holiday | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/accused-in-3-holdups-prisoner-identified-by-bank-of-u-s-messenger.html | ACCUSED IN 3 HOLD-UPS; Prisoner Identified by Bank of U. S. Messenger and Others | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/store-clerks-union-joins-c-i-o.html | Store Clerks' Union Joins C. I. O. | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/drop-in-alcohol-death-rate.html | Drop in Alcohol Death Rate | True | | C1B 340395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/400-acres-in-greenwich-sold-for-mansion-site.html | 400 Acres in Greenwich Sold for Mansion Site | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/a-b-mills-ends-life-insurance-broker-shoots-himself-at-home-in.html | A. B. MILLS ENDS LIFE; Insurance Broker Shoots Himself at Home in Englewood | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/only-four-break-80-as-play-begins-at-garden-city-g-c-bacon-returns.html | Only Four Break 80 as Play Begins at Garden City G. C.; BACON RETURNS 77 TO CAPTURE MEDAL | True | By William D. Richardson | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/rains-tie-up-barge-canal.html | Rains Tie Up Barge Canal | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/rev-h-c-hengell.html | REV. H. C. HENGELL | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/aviation-stock-split-approved.html | Aviation Stock Split Approved | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/english-cricket-results.html | English Cricket Results | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/dr-john-b-garrison-physician-and-editor-former-hospital-official.html | DR. JOHN B. GARRISON, PHYSICIAN AND EDITOR; Former Hospital Official and Teacher Practiced Here 50 Years--Dies at 88 | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/commodity-markets-cocoa-sugar-copper-and-hide-futures-rise-in.html | COMMODITY MARKETS; Cocoa, Sugar, Copper and Hide Futures Rise in Fairly Active Trading--Other Staples Easier | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/cape-cod-town-bars-trailers.html | Cape Cod Town Bars Trailers | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/counter-firms-register-applications-filed-with-sec-by-concerns-in.html | COUNTER FIRMS REGISTER; Applications Filed With SEC by Concerns in This City | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/new-report-form-for-member-banks-weekly-condition-statement-gives.html | NEW REPORT FORM FOR MEMBER BANKS; Weekly Condition Statement Gives More Detailed Data, With Changes in Items | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/americo-is-backed-as-nominee-in-brazil-exminister-believed-favored.html | AMERICO IS BACKED AS NOMINEE IN BRAZIL; Ex-Minister Believed Favored by Delegates Meeting With Minas Geraes Governor | True | Special Cable to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/girl-held-in-boston-is-identified-at-last-after-baffling-police-she.html | GIRL HELD IN BOSTON IS IDENTIFIED AT LAST; After Baffling Police, She Is Found to Be Daughter of Troy Resident | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/world-trade-rise-highest-since-1931-industrial-activity-up-in-march.html | WORLD TRADE RISE HIGHEST SINCE 1931; Industrial Activity Up in March, With The Annalist Index Reaching Peak Level | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/nazi-press-resumes-attack-on-laguardia-official-news-agency-reports.html | NAZI PRESS RESUMES ATTACK ON LAGUARDIA; Official News Agency Reports 'Hair-Raising Immorality' in Schools Under His Rule | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/minor-league-baseball-international-league.html | Minor League Baseball; INTERNATIONAL LEAGUE | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/lehman-for-housing-bill-wagner-presents-letter-urging-congress-to.html | LEHMAN FOR HOUSING BILL; Wagner Presents Letter Urging Congress to Act | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/a-c-beane-heads-slate.html | A. C. Beane Heads Slate | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/railway-statements-union-pacific.html | RAILWAY STATEMENTS; Union Pacific | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/tinplate-output-25-up-record-of-2103153-tons-in-1936-higher-than.html | TIN-PLATE OUTPUT 25% UP; Record of 2,103,153 Tons in 1936 Higher Than 1929 | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/general-realty-has-39248-net-income-reported-for-3-months-contrasts.html | GENERAL REALTY HAS $39,248 NET; Income Reported for 3 Months Contrasts With $18,226 Loss a Year Before | True | | C1B 340395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/raskob-testifies-on-du-pont-deals-denies-stock-sales-between-them.html | RASKOB TESTIFIES ON DU PONT DEALS; Denies Stock Sales Between Them Were Planned to Cut Their Income Taxes | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/state-doctors-to-meet-important-symposiums-will-mark-sessions-at.html | STATE DOCTORS TO MEET; Important Symposiums Will Mark Sessions at Rochester | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/sales-in-new-jersey-several-residential-properties-change-hands-in.html | SALES IN NEW JERSEY; Several Residential Properties Change Hands in Westfield | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/bickford-boat-runs-on-rock.html | Bickford Boat Runs on Rock | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/lumber-output-gain-more-than-seasonal-weeks-orders-run-105-over.html | Lumber Output Gain More Than Seasonal; Week's Orders Run 10.5% Over Year Ago | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/list-of-the-awards.html | List of the Awards | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/heads-m-i-t-debaters.html | Heads M. I. T. Debaters | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/1231000-received-in-jewish-campaign-joint-distribution.html | $1,231,000 RECEIVED IN JEWISH CAMPAIGN; Joint Distribution CommitteeExpects $2,000,000 by July-- Mrs. Warburg Honored | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/postoffice-branch-to-move.html | Postoffice Branch to Move | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/mrs-a-n-jones-has-daughter.html | Mrs. A. N. Jones Has Daughter | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/w-c-hull-gets-rail-post-made-vice-president-for-traffic-of-c-oand.html | W. C. HULL GETS RAIL POST; Made Vice President for Traffic of C. & O.and Pere Marquette | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/denmark-interns-ships-built-there-for-spain.html | Denmark Interns Ships Built There for Spain | True | Wireless to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/model-tour-is-led-by-mrs-roosevelt-she-departs-with-todhunter-party.html | MODEL TOUR IS LED BY MRS. ROOSEVELT; She Departs With Todhunter Party to Show Her Idea of Intelligent Sightseeing | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/royal-birth-awaited-queen-of-bulgaria-expects-visit-by-stork-in-a.html | ROYAL BIRTH AWAITED; Queen of Bulgaria Expects Visit by Stork in a Few Days | True | Wireless to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/topics-in-wall-street-foreign-selling-about-ended.html | TOPICS IN WALL STREET; Foreign Selling About Ended | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Henry Brady | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/educators-gather-at-wilson-college-dr-woolley-will-lead-symposium.html | EDUCATORS GATHER AT WILSON COLLEGE; Dr. Woolley Will Lead Symposium on Future of Higher Education for Women | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/fewer-jobless-in-netherlands.html | Fewer Jobless in Netherlands | True | Wireless TO THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/wife-sues-h-h-sevier.html | Wife Sues H. H. Sevier | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/cuban-swimmers-to-compete.html | Cuban Swimmers to Compete | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/son-for-oaden-richardsons.html | Son for Oaden Richardsons | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/hospital-marks-75th-anniversary-friends-and-officials-of-the.html | HOSPITAL MARKS 75TH ANNIVERSARY; Friends and Officials of the Knickerbocker Celebrate Event at Luncheon | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/naval-orders-naval-orders.html | Naval Orders; Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/catholic-editors-call-war-on-reds-will-fight-communism-and.html | CATHOLIC EDITORS CALL WAR ON REDS; Will Fight Communism and Dictatorships to End, They Declare at Rochester | True | Special to THE NEW YORK TIMES. | C1B 340395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/fo-lowden-returns-without-impressions-too-busy-taking-care-at-baden.html | F.O. LOWDEN RETURNS WITHOUT IMPRESSIONS; Too Busy Taking Care at Baden Baden to Observe Economic Conditions Abroad, He Says | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/44-russians-shot-as-tokyo-agents-group-executed-on-charges-of.html | 44 RUSSIANS SHOT AS TOKYO AGENTS; Group Executed on Charges of Espionage and Sabotage on Transsiberian Railway | True | By Harold Denny | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/navy-buys-gas-and-oil-department-announces-contracts-for-supplies.html | NAVY BUYS GAS AND OIL; Department Announces Contracts for Supplies Costing $5,369,350 | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/to-spend-4000000-on-plant.html | To Spend $4,000,000 on Plant | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/ellenbogen-bill-due-to-be-sidetracked-presidents-wage-and-hour-plan.html | ELLENBOGEN BILL DUE TO BE SIDETRACKED.; President's Wage and Hour Plan Ready--Murchison Asks All-Industry Control | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/c-i-o-group-here-pushes-bus-fight-prepares-to-offer-demand-for.html | C. I. O. GROUP HERE PUSHES BUS FIGHT; Prepares to Offer Demand for Recognition by Omnibus Company as Sole Bargainer | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/man-asks-to-be-arrested.html | Man Asks to Be Arrested | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/tva-asks-a-ruling-by-supreme-court-moves-to-get-direct-opinion.html | TVA ASKS A RULING BY SUPREME COURT; Moves to Get Direct Opinion Without Trial of Utilities Action in District Court | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/stocks-in-london-paris-and-berlin-english-markets-continue-to-show.html | STOCKS IN LONDON, PARIS AND BERLIN; English Markets Continue to Show Confidence, With Most Sections Quietly Firm | True | Wireless to THE NEW YORK TIMES | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/gets-van-sweringen-post-g-a-tomlinson-heads-board-of-international.html | GETS VAN SWERINGEN POST; G. A. Tomlinson Heads Board of International Great Northern | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/7723000-of-gold-engaged-in-england-which-delivered-8525400.html | $7,723,000 of Gold Engaged in England, Which Delivered $8,525,400 Yesterday | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/hazard-of-sparks-feared-on-airship-crew-members-tell-of-orders.html | HAZARD OF SPARKS FEARED ON AIRSHIP; Crew Members Tell of Orders Against Reversing Engines and Valving Gas at Once | True | By Russell B. Porter | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/2-in-milk-racket-are-found-guilty-first-conviction-in-general.html | 2 IN MILK RACKET ARE FOUND GUILTY; First Conviction in General Sessions in Forty Years of Warfare in the Trade | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/private-company-to-run-trade-zone-board-of-estimate-to-be-asked.html | PRIVATE COMPANY TO RUN TRADE ZONE; Board of Estimate to Be Asked income ove to Approve Contract at Its Meeting Next Friday | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/food-bill-changes-hit-by-trade-units-labeling-and-grading-plan.html | FOOD BILL CHANGES HIT BY TRADE UNITS; Labeling and Grading Plan Disrupts Sound Practices, Resolution Charges | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/homer-helps-cubs-rout-dodgers-61-mungo-losesagainparmelees-drive.html | HOMER HELPS CUBS ROUT DODGERS, 6-1; Mungo LosesAgain,Parmelee's Drive Foiling Strategy of Passing Preceding Hitter | True | By Roscoe McGowen | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/frederic-t-cooper-writer-educator-former-editor-of-new-york.html | FREDERIC T. COOPER; WRITER, EDUCATOR; Former Editor of New York Commercial Advertiser and Forum Dies in New London | True | Special to THE NE YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/addressograph-action-deferred.html | Addressograph Action Deferred | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/strike-in-chrysler-is-quickly-settled-plymouth-production-is-halted.html | STRIKE IN CHRYSLER IS QUICKLY SETTLED; Plymouth Production Is Halted After Return of Suspended Independents to Work | True | Special to THE NEW YORK TIMES. | C1B 340395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/bluegs-hit-in-12th-beats-browns-5-to-4-senators-sweep-3game-series.html | BLUEGE'S HIT IN 12TH BEATS BROWNS, 5 TO 4; Senators Sweep 3-Game Series as Weaver Excels With Fine Relief Hurling | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/boy-asphyxiated-in-home.html | Boy Asphyxiated in Home | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/american-chain-increases-stock.html | American Chain Increases Stock | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/college-and-school-results-baseball.html | College and School Results; BASEBALL | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/debenture-flotation-simmons-company.html | DEBENTURE FLOTATION; Simmons Company | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/bartells-homer-in-ninth-with-bases-filled-downs-cards-giants-top.html | Bartell's Homer in Ninth With Bases Filled Downs Cards; GIANTS TOP CARDS 7-4, ANNEX SERIES | True | By John Drebinger | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/james-l-webster.html | JAMES L. WEBSTER | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/new-deal-in-milk-put-in-statutes-governor-signs-major-bills.html | NEW DEAL IN MILK PUT IN STATUTES; Governor Signs Major Bills Including Required Audits of Dealers Books | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/helen-hazell-engaged-she-will-be-wed-in-september-to-fred-a-quanjer.html | HELEN HAZELL ENGAGED; She Will Be Wed in September to Fred A. Quanjer | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/incendiary-bombs-set-munguia-afire-basques-claim-they-still-hold.html | INCENDIARY BOMBS SET MUNGUIA AFIRE; Basques Claim They Still Hold Town--Say Raiding Planes Were German Made | True | By G. L. Steer | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/city-of-75000-fears-volcano-in-el-salvador.html | City of 75,000 Fears Volcano in El Salvador | True | Special Cable to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/freight-institute-elects-e-m-dilhoeffer-of-national-carloading-is.html | FREIGHT INSTITUTE ELECTS; E. M. Dilhoeffer of National Carloading Is Chosen President | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/h-w-marsh-is-named-for-personnel-post-governor-cross-nominates-new.html | H. W. MARSH IS NAMED FOR PERSONNEL POST; Governor Cross Nominates New York Welfare Aide to Direct Connecticut Department | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/two-marks-broken-and-one-tied-in-catholic-novice-meet-loughlin.html | Two Marks Broken and One Tied in Catholic Novice Meet; LOUGHLIN RETAINS TEAM TRACK TITLE | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/paris-fair-delays-laid-to-labor-rows-belgiums-pavilion-built-by.html | PARIS FAIR DELAYS LAID TO LABOR ROWS; Belgium's Pavilion, Built by Belgian Workers, Is First to Be Completed | True | Wireless to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/woman-indifferent-to-theft-charge-accused-of-embezzling-nurses.html | WOMAN INDIFFERENT TO THEFT CHARGE; Accused of Embezzling Nurses' Funds in York, Pa., She Consents to Return There | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/women-prisoners-stage-annual-show-.html | WOMEN PRISONERS STAGE ANNUAL SHOW; ?? | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/rice-is-acquitted-of-senate-contempt-defendant-ignored-subpoena-of.html | RICE IS ACQUITTED OF SENATE CONTEMPT; Defendant Ignored Subpoena of the La Follette Committee in Labor Espionage Inquiry | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/events-today.html | EVENTS TODAY | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/johnson-may-head-distillers-group-institute-considers-choosing.html | JOHNSON MAY HEAD DISTILLERS' GROUP; Institute Considers Choosing Former NRA Administrator for Morgan Position | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/dr-leibow-to-air-fusion.html | Dr. Leibow to Air Fusion | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/utility-plans-financing-112-buffalo-niagara-electric-would-issue.html | UTILITY PLANS FINANCING 112.; Buffalo Niagara Electric Would Issue Bonds and Notes | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/lindbergh-lauded-for-paris-flight-tenth-anniversary-of-crossing-is.html | LINDBERGH LAUDED FOR PARIS FLIGHT; Tenth Anniversary of Crossing Is Marked at Celebrations Here and in Europe | True | | C1B 340395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/long-island-women-golfers-win-trophy-for-fifth-straight-year-get-20.html | Long Island Women Golfers Win Trophy for Fifth Straight Year; Get 20 Points to Lead Westchester by 61/2 in Triangular Matches--Mrs. Hockenjos of Third-Place Jersey Team Stars in Conquering Mrs. Turpie and Mrs. Dietrich | True | By Maribel Y. Vinson | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/naval-stores.html | NAVAL STORES | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/chicago-churchmen-support-mundelein-congregational-episcopal-and.html | CHICAGO CHURCHMEN SUPPORT MUNDELEIN; Congregational, Episcopal and Methodist Leaders Back Criticism of Nazis | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/londons-streets-return-to-normal-big-crowds-lacking-as-many-desert.html | LONDON'S STREETS RETURN TO NORMAL; Big Crowds Lacking as Many Desert the City to Witness Review of the Fleet | True | Wireless to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/gold-up-pound2623000-in-bank-of-england-weeks-addition-puts.html | GOLD UP [pound]2,623,000 IN BANK OF ENGLAND; Week's Addition Puts Holdings at a High Record Total of [Pound]322,148,955 | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/captain-james-jackson-hero-of-a-thrilling-rescue-on-lake-superior.html | CAPTAIN JAMES JACKSON; Hero of a Thrilling Rescue on Lake Superior Years Ago Is Dead | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/orders-12000000-ships-panama-railroad-gives-contract-to-bethlehem.html | ORDERS $12,000,000 SHIPS; Panama Railroad Gives Contract to Bethlehem Corporation | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/bootleg-coal-issue-in-white-house-talk-gov-earle-gets-suggestions.html | BOOTLEG COAL ISSUE IN WHITE HOUSE TALK; Gov. Earle Gets Suggestions by President--Anthracite Price Cuts Indicated | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/sales-in-westchester-magazine-editor-purchases-home-in-mount.html | SALES IN WESTCHESTER; Magazine Editor Purchases Home in Mount Pleasant | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/welfare-funds-increase-77673099-raised-by-community-chests-since.html | WELFARE FUNDS INCREASE; $77,673,099 Raised by Community Chests Since Last Fall | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/royalty-on-fifth-avenue.html | ROYALTY ON FIFTH AVENUE | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/mrs-jacob-h-mann.html | MRS. JACOB H. MANN | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/two-deserved-promotions.html | TWO DESERVED PROMOTIONS | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/mrs-page-conquers-miss-miley-2-and-i-gains-semifinal-in-southern.html | MRS. PAGE CONQUERS MISS MILEY, 2 AND I; Gains Semi-Final in Southern Golf--Mrs. Chandler Halts Mrs. McGarry, 1936 Victor | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/mrs-rohde-returns.html | Mrs. Rohde Returns | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/boy-mayor-at-city-hall-today.html | Boy Mayor at City Hall Today | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/welles-and-moore-quickly-confirmed-senate-acts-as-hull-plans-to-be.html | WELLES AND MOORE QUICKLY CONFIRMED; Senate Acts as Hull Plans to Be Away--Former Will Be Acting Secretary | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/french-and-german-historians-agree-to-purge-texts-of-poison-reich.html | French and German Historians Agree to Purge Texts of 'Poison'; Reich Group Admits Austria-Hungary Made 'Grave Mistake' by Declaration of War Against Serbia--Both Sides Have Reservations in Pact to Shun Untruths | True | By Otto D. Tolischus | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/ford-gets-holley-medal-mechanical-engineers-society-presents-its.html | FORD GETS HOLLEY MEDAL; Mechanical Engineers Society Presents Its Highest Award | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/city-dressed-meats-beef.html | CITY DRESSED MEATS; BEEF | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 340395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/larchmont-yacht-is-damaged.html | Larchmont Yacht Is Damaged | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/green-not-taxed-in-massachusetts-official-of-that-state-says-he-was.html | GREEN NOT TAXED IN MASSACHUSETTS; Official of That State Says He Was Not Found to Owe Any Income Levy There | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/-honest-cobbler-will-stay-in-u-s-mamaroneck-man-rejoices-as.html | ' HONEST COBBLER' WILL STAY IN U. S.; Mamaroneck Man Rejoices as President Signs Bill Sparing Him From Deportation | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/matthes-quits-tidewater-power.html | Matthes Quits Tidewater Power | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/groton-tops-middlesex-87.html | Groton Tops Middlesex, 8-7 | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/general-pershing-better.html | General Pershing Better | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/sec-suspends-mine-issue-acts-when-sunset-gold-fields-seeks-to.html | SEC SUSPENDS MINE ISSUE; Acts When Sunset Gold Fields Seeks to Withdraw Listing | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/frick-fines-dean-ripple-50-each-for-starting-battle-in-st-louis.html | Frick Fines Dean, Ripple $50 Each For Starting Battle in St. Louis; National League President Explains That Managers, Including Frisch, Demanded Enforcement of Balk Rule That Dizzy Violated in Contest With the Giants | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/frances-frieseke-to-be-bride-june-2-american-painters-daughter-to.html | FRANCES FRIESEKE TO BE BRIDE JUNE 2; American Painter's Daughter to Be Wed to Kenton Kilmer, Son of World War Poet | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/canadas-shoe-output-up-two-pairs-a-year-is-average-use-by-dominion.html | CANADA'S SHOE OUTPUT UP; Two Pairs a Year Is Average Use by Dominion Residents | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/sales-of-life-insurance-in-april-best-since-1931.html | Sales of Life Insurance In April Best Since 1931 | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/urges-promotion-of-radio.html | Urges Promotion of Radio | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/that-evernormal-granary.html | THAT EVER-NORMAL GRANARY | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/bids-at-bond-sale-published-by-rfc-halsey-stuart-cos-offer-highest.html | BIDS AT BOND SALE PUBLISHED BY RFC; Halsey, Stuart & Co.'s Offer Highest for $6,126,000 of Cook County Issue | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/dooling-undecided-about-a-candidate-indicates-he-is-getting-views.html | DOOLING UNDECIDED ABOUT A CANDIDATE; Indicates He Is Getting Views of District Leaders-Insists He Has Made No Choice | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/mark-maritime-day-tomorrow.html | Mark Maritime Day Tomorrow | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/permanent-ccc-voted-by-senate-house-proposal-to-limit-life-of-the.html | PERMANENT CCC VOTED BY SENATE; House Proposal to Limit Life of the Corps to Two Years Is Rejected, 42 to 26 | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/mrs-hellmann-victor-wins-in-westchesterfairfield-golf-with-a-96.html | MRS. HELLMANN VICTOR; Wins in Westchester-Fairfield Golf With a 96 | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/phebe-root-and-fiance-honored.html | Phebe Root and Fiance Honored | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/increase-of-23000000-in-treasury-cash-brings-drop-in-member-bank.html | Increase of $23,000,000 in Treasury Cash Brings Drop in Member Bank Reserves | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/spinning-activity-decreased-in-april-placed-at-1467-against-1483-in.html | SPINNING ACTIVITY DECREASED IN APRIL; Placed at 146.7%, Against 148.3 in March--Exceeds All Other Months | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/miss-euphemia-brower-debutante-of-1935will-be-wed-to-charles-todd.html | Miss Euphemia Brower, Debutante of 1935,Will Be Wed to Charles Todd Newberry Jr. | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/london-trolley-men-bar-sympathy-strike-busmen-meet-severe.html | LONDON TROLLEY MEN BAR SYMPATHY STRIKE; Busmen Meet Severe Setback--Settlement of Coal Dispute Tomorrow Expected | True | Wireless to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/policy-reaffirmed-by-junior-leagues-formal-session-of-conference-in.html | POLICY REAFFIRMED BY JUNIOR LEAGUES; Formal Session of Conference in Chicago Today--Canadians Honored at Luncheon | True | Special to THE NEW YORK TIMES. | C1B 340395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/artillery-group-dance-annual-party-of-the-second-corps-area-will-be.html | ARTILLERY GROUP DANCE; Annual Party of the Second Corps Area Will Be Held Tonight | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/dividends-voted-by-corporations-engineers-public-service-to-make.html | DIVIDENDS VOTED BY CORPORATIONS; Engineers Public Service to Make Further Payments on Preferred Arrears | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/miss-marble-advances-miss-winthrop-also-annexes-two-matches-in.html | MISS MARBLE ADVANCES; Miss Winthrop Also Annexes Two Matches in Surrey Tennis | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/lewis-accepts-bid-to-visit-mexico-trip-set-for-september-stirs-talk.html | LEWIS ACCEPTS BID TO VISIT MEXICO; Trip Set for September Stirs Talk of a 'Common Labor Front' in North America | True | By Frank L. Kluckhohn | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/party-benefits-musicians-fund-mrs-vincent-astor-chairman-of.html | PARTY BENEFITS MUSICIANS' FUND; Mrs. Vincent Astor Chairman of Surprise Event Held After the Theatre | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/sees-faith-in-insurance-van-schaick-at-brooklyn-rotary-club-cites.html | SEES FAITH IN INSURANCE; Van Schaick, at Brooklyn Rotary Club Cites Safeguards | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/p-m-cabot-on-transcript-made-vice-president-and-business-manager-of.html | P. M. CABOT ON TRANSCRIPT; Made Vice President and Business Manager of Boston Newspaper | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-jersey.html | Notes of Social Activities in New York and Elsewhere; NEW JERSEY | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/ship-takes-aboard-4000-bilbao-girls-habana-scheduled-to-sail-at.html | SHIP TAKES ABOARD 4,000 BILBAO GIRLS; Habana Scheduled to Sail at Dawn for England—Limit Raised at Last Moment | True | Wireless to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/mrs-mknight-died-with-knife-in-hand-police-official-testifies.html | MRS. M'KNIGHT DIED WITH KNIFE IN HAND; Police Official Testifies Victim's Husband Told of Removing Blade Before He Arrived | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/hearing-set-on-utility-issue.html | Hearing Set on Utility Issue | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/film-strike-group-wins-closed-shop-and-pay-rise-granted-to-utility.html | FILM STRIKE GROUP WINS; Closed Shop and Pay Rise Granted to Utility Workers | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/buffalo-twice-victor-defeats-baltimore-103-and-20-as-kline-jacobs.html | BUFFALO TWICE VICTOR; Defeats Baltimore, 10-3 and 2-0, as Kline, Jacobs Excel | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/births.html | Births | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/-white-collar-conference.html | ' White Collar' Conference | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/baptist-group-hits-racial-rifts-here-report-to-northern-convention.html | BAPTIST GROUP HITS RACIAL RIFTS HERE; Report to Northern Convention Advises That Christian Treatment Begin at Home | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/gluckmansherr.html | Gluckman-Sherr | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets.; Stock Exchange | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/new-show-opened-by-allied-artists-large-group-exhibition-of-more.html | NEW SHOW OPENED BY ALLIED ARTISTS; Large Group Exhibition of More Than 300 Pieces Will Run Through June 7 | True | By Edward Alden Jewell | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/dr-f-m-stephens-specialist-is-dead-educator-and-expert-on-ear-nose.html | DR. F. M. STEPHENS, SPECIALIST, IS DEAD; Educator and Expert on Ear, Nose and Throat Diseases Succumbs After Operation | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/books-published-today.html | Books Published Today | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/textile-mills-strike-ends.html | Textile Mills Strike Ends | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/to-get-retail-platform-commission-will-submit-proposal-to-directors.html | TO GET RETAIL 'PLATFORM'; Commission Will Submit Proposal to Directors Shortly | True | | C1B 340395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/columbia-names-20-to-its-faculty-dr-kurt-von-fritz-among-the.html | COLUMBIA NAMES 20 TO ITS FACULTY; Dr. Kurt von Fritz Among the Appointees -- Jeffery and Hodgkinson Are Added | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/japan-denies-plan-for-navy-is-threat-minister-asserts-no-armament.html | JAPAN DENIES PLAN FOR NAVY IS THREAT; Minister Asserts No Armament Program That Might Menace Others Is Contemplated | True | By Hugh Byas | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/police-under-fire-in-theatre-sitin-brunner-asks-valentine-why-they.html | POLICE UNDER FIRE IN THEATRE SIT-IN; Brunner Asks Valentine Why They Shut Off 44th St. During WPA Strike | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/general-thompson-to-retire.html | General Thompson to Retire | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/g-i-hughes-veteran-was-a-father-at-96-physicians-authenticated-the.html | G. I. HUGHES, VETERAN, WAS A FATHER AT 96; Physicians Authenticated the Parenthood of Southerner--Succumbs at 97 | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/simon-refuses-to-let-catholic-hierarchy-send-an-address-of-loyalty.html | Simon Refuses to Let Catholic Hierarchy Send an Address of Loyalty to King George | True | Special Cable to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/music-fete-opens-in-westchester-richard-wagners-operatic-arias-are.html | MUSIC FETE OPENS IN WESTCHESTER; Richard Wagner's Operatic Arias Are Accompanied by Philadelphia Orchestra | True | By H. Howard Taubman | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/j-l-mankiewicz-divorced-elizabeth-young-film-actress-gets-a.html | J. L. MANKIEWICZ DIVORCED; Elizabeth Young, Film Actress, Gets a California Degree | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/cuckoo-captures-feature-on-foul-awarded-race-when-diavolo-boy-is.html | CUCKOO CAPTURES FEATURE ON FOUL; Awarded Race When Diavolo Boy Is Disqualified for Crowding in Stretch | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/pool-fund-now-17891-mount-holyoke-students-will-continue-drive-next.html | POOL FUND NOW $17,891; Mount Holyoke Students Will Continue Drive Next Year | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/rey-i-j-duffy-priest-47-years-author-of-two-catechisms-widely-used.html | REY. I. J. DUFFY, PRIEST 47 YEARS; Author of Two Catechisms Widely Used Here and in China Is Dead at 75 | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/silex-company-to-offer-stock.html | Silex Company to Offer Stock | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/the-play-the-revolt-of-the-beavers-or-mother-goose-marx-under-wpa.html | THE PLAY; ' The Revolt of the Beavers,' or Mother Goose Marx, Under WPA Auspices | True | By Brooks Atkinson | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/british-broadcast-halted-at-no-damn-fleet-at-all.html | British Broadcast Halted At 'No Damn Fleet at All' | True | Special Cable to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/livestock-in-chicago-hogs.html | LIVESTOCK IN CHICAGO; HOGS | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/french-seek-bases-for-belgian-amity-delbos-in-brussels-believed-to.html | FRENCH SEEK BASES FOR BELGIAN AMITY; Delbos, in Brussels, Believed to Have Asked About Ability to Hold Off an Aggressor | True | Wireless to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/j-m-hutton-denies-any-pools-by-firm-fees-taken-by-w-e-hutton-co-in.html | J. M. HUTTON DENIES ANY POOLS BY FIRM; Fees Taken by W. E. Hutton & Co. in Atlas Tack Trades, Only 0.72% of Total, SEC Hears | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/lake-passenger-traffic-begins.html | Lake Passenger Traffic Begins | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/plant-bars-married-women.html | Plant Bars Married Women | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/jacques-dupuy-son-of-publisher-weds-marries-marguerite-c-fabrehis.html | JACQUES DUPUY, SON OF PUBLISHER, WEDS; Marries Marguerite C. FabreHis Mother Was American--Cardinal Officiates | True | Special Cable to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/rome-deficit-laid-to-military-costs-minister-of-finance-paints-a.html | ROME DEFICIT LAID TO MILITARY COSTS; Minister of Finance Paints a Fairly Hopeful Picture of Nation's Economy | True | By Arnaldo Cortesi | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/python-hatching-eggs-zoo-snake-guards-48-instead-of-burying-them.html | PYTHON 'HATCHING' EGGS; Zoo Snake Guards 48 Instead of Burying Them | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/j-l-forces-vote-on-union-control-men-quit-billets-for-ballots-as.html | J. & L. FORCES VOTE ON UNION CONTROL; Men Quit Billets for Ballots as 27,000 Record Stand on Bargaining Rights | True | By Louis Stark | C1B 340395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/409909000-rise-in-bank-clearings-total-for-week-in-22-cities-gains.html | $409,909,000 RISE IN BANK CLEARINGS; Total for Week in 22 Cities Gains 7.8 Per Cent Over Same Period in 1936 | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/news-of-the-stage-a-brand-new-hit-the-name-being-room.html | NEWS OF THE STAGE; A Brand New Hit, the Name Being 'Room Service'--Bamberger to Produce Hurlbut Play in London | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/many-will-be-hosts-at-clemson-dance-mrs-john-calvin-thorne-to-be.html | MANY WILL BE HOSTS AT CLEMSON DANCE; Mrs. John Calvin Thorne to Be Guest of Honor at Alumni Party Tonight | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/inherits-billings-estate.html | Inherits Billings Estate | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/german-flier-killed-in-crash.html | German Flier Killed in Crash | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/wholesale-lumber-men-elect.html | Wholesale Lumber Men Elect | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/theatre-concern-plan-voted.html | Theatre Concern Plan Voted | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/the-civil-service.html | The Civil Service | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/hayssoto-debate-in-puerto-rico-off-university-chancellor-unable-to.html | HAYS-SOTO DEBATE IN PUERTO RICO OFF; University Chancellor Unable to Accept Challenge to Discuss Civil Liberty in Island | True | Special Cable to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/maharajah-of-alwar-dies-in-exile-in-paris-prince-banned-from-india.html | MAHARAJAH OF ALWAR DIES IN EXILE IN PARIS; Prince Banned From India in 1933 After Dispute With Viceroy--Stricken at Age of 55 | True | Special Cable to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/policy-on-chilean-bonds-president-of-buying-bureau-finds-criticism.html | POLICY ON CHILEAN BONDS; President of Buying Bureau Finds Criticism Here Unjustified | True | Special Cable to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/elizabeth-r-park-becomes-a-bride-daughter-of-raleigh-edito-married.html | ELIZABETH R. PARK BECOMES A BRIDE; Daughter of Raleigh Edito Married in Church Here to Marcus George Lynch | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/an-angloamerican-treaty.html | AN ANGLO-AMERICAN TREATY | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/savings-bank-sells-flat-in-the-bronx-property-at-860-east-162d-st.html | SAVINGS BANK SELLS FLAT IN THE BRONX; Property at 860 East 162d St. in New Hands--Other Deals in Borough's Realty | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/cummings-seeks-to-save-jobs.html | Cummings Seeks to Save Jobs | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/vatican-approves-mundelein-speech-the-holy-see-indicates-also-that.html | VATICAN APPROVES MUNDELEIN SPEECH; The Holy See Indicates Also That It Will Not Intervene in Present Controversy | True | Wireless to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/mrs-andrus-is-a-winner-advances-with-mrs-henrotin-in-french-hard.html | MRS. ANDRUS IS A WINNER; Advances With Mrs. Henrotin In French Hard Court Doubles | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/three-new-men-in-sofia-cabinet.html | Three New Men in Sofia Cabinet | True | Wireless to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/pirates-with-swift-subdue-phils-5-to-2-take-third-and-deciding-game.html | PIRATES, WITH SWIFT, SUBDUE PHILS, 5 TO 2; Take Third and Deciding Game of Series--Losers Account for Five Double Plays | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/municipal-loans-boston-mass.html | MUNICIPAL LOANS; Boston, Mass. | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/bus-station-fight-aided-court-refuses-to-vacate-writ-and-criticizes.html | BUS STATION FIGHT AIDED; Court Refuses to Vacate Writ and Criticizes Granting Permit for It | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/new-list-of-directors-1937-directory-contains-1125-pages-and-30000.html | NEW LIST OF DIRECTORS; 1937 Directory Contains 1,125 Pages and 30,000 Names | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/clarkpitcairn.html | Clark--Pitcairn | True | | C1B 340395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/letters-to-the-times-wagner-act-objectives.html | Letters To The Times; Wagner Act Objectives | True | JULIAN DESMOND. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/retail-volume-here-shows-gain-of-57-sales-of-large-stores-in-new.html | RETAIL VOLUME HERE SHOWS GAIN OF 5.7%; Sales of Large. Stores in New York and Brooklyn Up 5.8%, Reserve Bank Reports | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/william-a-roedel.html | WILLIAM A. ROEDEL | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/-trovatore-to-close-spring-opera-season-marouf-in-english-and-the.html | ' TROVATORE' TO CLOSE SPRING OPERA SEASON; ' Marouf,' in English, and 'The Man Without a Country' Also on Final Week's List | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/musicians-fund-elects-damrosch-he-is-again-chosenchairman-of-board.html | MUSICIANS FUND ELECTS DAMROSCH; He Is Again Chosen Chairman of Board and Mrs. Vincent Astor Acting President | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/wins-lynde-debating-prize.html | Wins Lynde Debating Prize | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/counter-dealers-seen-in-curb-fight-sec-sets-june-1-for-inquiry-on.html | COUNTER DEALERS SEEN IN CURB FIGHT; SEC Sets June 1 for Inquiry on Exchange's Plea for Trading in Unlisted Issues | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/syracuse-scores-173-three-rochester-hurlers-shelled-for-a-total-of.html | SYRACUSE SCORES, 17-3; Three Rochester Hurlers Shelled for a Total of 20.Hits | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/madampach-win-in-golf-finish-5-up-in-artistswriters-tourneymueller.html | M'ADAM-PACH WIN IN GOLF; Finish 5 Up in Artists-Writers Tourney-Mueller Shoots 82 | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/divorces-a-h-lockheed.html | Divorces A. H. Lockheed | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/blech-will-conduct-in-chicago-this-fall-recently-retired-from.html | BLECH WILL CONDUCT IN CHICAGO THIS FALL; Recently Retired From Berlin Post, He Has Accepted Opera Engagement for 2 Years | True | Special Cable to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/george-brent-marries-film-star-weds-constance-worth-australian.html | GEORGE BRENT MARRIES; Film Star Weds Constance Worth, Australian Screen Actress | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/irene-delroy-in-reno-she-plans-suit-for-divorce-from-william-l.html | IRENE DELROY IN RENO; She Plans Suit for Divorce From William L. Austin Jr. | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/lauder-may-take-role-with-astaire-scotch-comedian-and-rkq-discuss.html | LAUDER MAY TAKE ROLE WITH ASTAIRE; Scotch Comedian and R.-K.-Q. Discuss His Appearance in 'Damsel in Distress' | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/u-s-mining-elects-directors.html | U. S. Mining Elects Directors | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/form-new-party-upstate-rochester-group-organizing-progressive.html | FORM NEW PARTY UP-STATE; Rochester Group Organizing Progressive League to Fight Taxes | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/rain-in-northwest-sends-wheat-off-losses-are-1-38-to-1-78c-in-the.html | RAIN IN NORTHWEST SENDS WHEAT OFF; Losses Are 1 3/8 to 1 7/8c in the Chicago Pit and 2 1/8 to 3 3/4c in Winnipeg | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/says-jersey-taxed-line-60988-a-mile-new-york-central-aide-compares.html | SAYS JERSEY TAXED LINE $60,988 A MILE; New York Central Aide Compares Rate With $4,370 in This State in Tax Suit | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/brooklyn-jungle-yields-boa-no-2-police-bring-this-one-back-alive-in.html | BROOKLYN JUNGLE YIELDS BOA NO. 2; Police Bring This One Back Alive in 'Safari to Roof of Williamsburg Tenement | | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/cup-yacht-lost-by-convoy-in-gale-riding-seas-alone-for-a-week-viva.html | Cup Yacht, Lost by Convoy in Gale, Riding Seas Alone for a Week; Viva II Reaches Newport Without Endeavour, 1934 Challenger, Separated From Her When Towline Fell Away 950 Miles From Goal-- 40-Hour Search in Vain--20 on Board | True | By James Robbins | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/would-honor-genliggett-county-board-wants-plaque-rejected-by.html | WOULD HONOR GEN.LIGGETT; County Board Wants Plaque Rejected by Reading Socialists | True | | C1B 340395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/phillips-testifies-in-accounting-suit-common-stock-of-long-island.html | PHILLIPS TESTIFIES IN ACCOUNTING SUIT; Common Stock of Long Island Lighting Controlled by Him and G. W. Olmstead | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/rorer-a-james-jr-publisher-of-the-register-and-the-bee-in-danville.html | RORER A. JAMES JR.; Publisher of The Register and The Bee in Danville, Va. | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/tartarus-beats-vimock-by-head-and-returns-4430-for-2-bet-victory.html | Tartarus Beats Vimock by Head And Returns $44.30 for $2 Bet; Victory in Greenwood Purse at Narragansett Park Is First in Nine Starts for Dixiana Racer-- Pageboy Finishes Third as Gala Star, Favorite, Trails Field | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/gustave-scholle-in-american-diplomatic-service-1909-to-1919dies-in.html | GUSTAVE SCHOLLE; In American Diplomatic Service, 1909 to 1919-Dies in Paris at 74 | True | Special Cable to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/anglican-service-sought-by-windsor-clergyman-wanted-to-perform.html | ANGLICAN SERVICE SOUGHT BY WINDSOR; Clergyman Wanted to Perform Ceremony at Chateau After Civil Marriage | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/bill-would-repeal-capitalgains-tax-celler-proposes-instead-to-levy.html | BILL WOULD REPEAL CAPITAL-GAINS TAX; Celler Proposes Instead to Levy on Profits on Assets Held Less Than a Year | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/habermann-guilty-in-katonah-robbery-federal-jury-censured-by-judge.html | HABERMANN GUILTY IN KATONAH ROBBERY; Federal Jury Censured by Judge Moscowitz for Clearing Heckl on Conspiracy Charge | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/h-stokes-lott-jr-radio-writer-director-and-actor-formerly-a.html | H. STOKES LOTT JR.; Radio Writer, Director and Actor Formerly a Clergyman | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/hunter-blue-won-by-chatter-chat-national-champion-triumphs-in.html | HUNTER BLUE WON BY CHATTER CHAT; National Champion Triumphs in Thoroughbred Event as Wilmington Show Opens | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/new-cafe-for-site-of-old-churchills-dempsey-associate-gets-long.html | NEW CAFE FOR SITE OF OLD CHURCHILL'S; Dempsey Associate Gets Long Lease on Corner in Times Square for Building | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/germanamerican-relations.html | GERMAN-AMERICAN RELATIONS | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/leo-francis-donnelly-inventor-of-system-to-detect-the-falsification.html | LEO FRANCIS DONNELLY; Inventor of System to Detect the Falsification of Bank Deposits | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/first-business-call-from-china.html | First Business Call From China | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/roads-plan-opposed.html | Road's Plan Opposed | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/delegates-to-be-entertained.html | Delegates to Be Entertained | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/italian-king-sees-hungarian-review-victor-emmanuel-and-horthy-watch.html | ITALIAN KING SEES HUNGARIAN REVIEW; Victor Emmanuel and Horthy Watch Troops March for More Than an Hour | True | Wireless to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/national-city-team-wins.html | National City Team Wins | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/robertshaw-and-morris-tie.html | Robertshaw and Morris Tie | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/americas-cup-committee-revises-trial-dates-officials-set-back-cup.html | America's Cup Committee Revises Trial Dates; OFFICIALS SET BACK CUP YACHT TRIALS | True | By John Rendel | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Ralph Thompson | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/mexican-quartet-gets-bid-to-spring-competition-at-meadow-brook-big.html | Mexican Quartet Gets Bid to Spring Competition at Meadow Brook; BIG SEASON LOOMS FOR MEADOW BROOK | True | By Robert F. Kelley | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/2-die-in-german-plane-crash.html | 2 Die in German Plane Crash | True | | C1B 340395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/high-rentals-assailed-knickerbocker-village-charges-held-too-high.html | HIGH RENTALS ASSAILED; Knickerbocker Village Charges Held Too High for Tax-Exempt Project | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/charles-p-meyer-exrestaurateur-author-of-the-royal-cook-book-and-a.html | CHARLES P. MEYER, EX-RESTAURATEUR; Author of 'The Royal Cook Book' and a Co-Founder of Old Hotel Waldorf Dies | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/magnus-volk-pioneer-in-electric-railways-builder-of-first-such-road.html | MAGNUS VOLK, PIONEER IN ELECTRIC RAILWAYS; Builder of First Such Road in England Dies at 86--Made Egg Cup for 1-Armed Men | True | Wireless to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/sopwith-and-designer-confident-endeavour-can-ride-storm-and-arrive.html | Sopwith and Designer Confident Endeavour Can Ride Storm and Arrive on Her Own | True | Wireless to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/spain-asks-league-to-open-arms-issue-argues-growth-of-foreign.html | SPAIN ASKS LEAGUE TO OPEN ARMS ISSUE; Argues Growth of 'Foreign Intervention' Calls for New Consideration of Issue | True | Wireless to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/flagmaking-in-the-betsy-ross-home.html | FLAG-MAKING IN THE BETSY ROSS HOME | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/la-guardia-wont-pass-san-francisco-pickets.html | La Guardia Won't Pass San Francisco Pickets | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/honors-davey-for-bridge-new-hampshire-man-sends-plaque-lauding-ohio.html | HONORS DAVEY FOR BRIDGE; New Hampshire Man Sends Plaque Lauding Ohio Governor's Game | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/the-screen-at-the-palace.html | THE SCREEN; At the Palace | True | By Frank S. Nugent | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/valencia-raid-toll-100-machines-that-bombed-spanish-city-declared.html | VALENCIA RAID TOLL 100; Machines That Bombed Spanish City Declared of Italian Make | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/wood-field-and-stream-weather-forecast.html | Wood, Field and Stream; Weather Forecast | True | By Lincoln A. Werden | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/bees-conquer-reds-41-turner-pitches-5hit-triumphtwo-homers-by.html | BEES CONQUER REDS, 4-1; Turner Pitches 5-Hit TriumphTwo Homers by DiMaggio | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/restaurant-concern-leases-in-8th-avenue-corner-at-56th-street-among.html | RESTAURANT CONCERN LEASES IN 8TH AVENUE; Corner at 56th Street Among Units Listed in Reports of Business Rentals | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/close-case-against-food-brokers.html | Close Case Against Food Brokers | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/wpa-hay-fever-squad-beginsragweed-cleanup.html | WPA Hay Fever Squad BeginsRagweed Clean-Up | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/c-i-o-seeks-to-free-7-habeas-corpus-action-begun-to-aid-men-in-shoe.html | C. I. O. SEEKS TO FREE 7; Habeas Corpus Action Begun to Aid Men in Shoe Strike | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/compensated-plan-on-trade-foreseen-dr-berle-says-industries-hit-by.html | COMPENSATED PLAN ON TRADE FORESEEN; Dr. Berle Says Industries Hit by Treaty Concessions Should Be Paid | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/fordham-students-elect-hylind.html | Fordham Students Elect Hylind | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/fire-record.html | Fire Record | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/todays-probable-pitchers-american-league.html | Today's Probable Pitchers; American League | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/say-reorganizing-will-go-to-house-committee-democrats-assure.html | SAY REORGANIZING WILL GO TO HOUSE; Committee Democrats Assure President His Program Is 'Very Much Alive' | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/u-p-and-guild-confer-meet-on-details-of-staff-vote-on-employe.html | U. P. AND GUILD CONFER; Meet on Details of Staff Vote on Employee Representation | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/sports-of-the-times-silks-and-sulkies.html | Sports of the Times.; Silks and Sulkies | True | By John Kieran | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/mrs-rudolph-picinich.html | MRS. RUDOLPH PICINICH | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/campaign-for-laundries.html | Campaign for Laundries | True | | C1B 340395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/birthday-of-republic-observed-by-cubans-business-offices-and.html | BIRTHDAY OF REPUBLIC OBSERVED BY CUBANS; Business Offices and Government Departments Close--11 Hurt at Race Track | True | Wireless to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/business-activity-off-annalist-index-for-april-down-to-1067-from.html | BUSINESS ACTIVITY OFF; Annalist Index for April Down to 106.7 From 106.8 in March | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/mrs-john-giffen.html | MRS. JOHN GIFFEN | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/atlantic-city-law-puts-trailers-in-hotel-class.html | Atlantic City Law Puts Trailers in Hotel Class | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/jacoby-gains-net-final.html | Jacoby Gains Net Final | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/patrolman-pleads-not-guilty.html | Patrolman Pleads Not Guilty | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/forbids-strikers-to-cut-off-power-murphy-warns-of-state-action-as.html | FORBIDS STRIKERS TO CUT OFF POWER; Murphy Warns of State Action as Both Sides Agree to a Michigan Parley Today | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/syracuse-managers-named.html | Syracuse Managers Named | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/home-awaits-tiernan-boy-uncle-visits-child-at-hospital-and-offers.html | HOME AWAITS TIERNAN BOY; Uncle Visits Child at Hospital and Offers to Adopt Him | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/frank-ernest-newberry-business-man-here-former-utilities-executive.html | FRANK ERNEST NEWBERRY; Business Man Here, Former Utilities Executive in West, Dies | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/patrolmans-rating-corrected.html | Patrolman's Rating Corrected | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/wrong-diet-seen-as-shortening-life-dr-heyd-tells-dietitians-gclbd.html | WRONG DIET SEEN AS SHORTENING LIFE; Dr. Heyd Tells Dietitians Gclbd Food Habits Lead to Better and Handsomer Race | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/ticket-sale-on-today-for-phantomfight-garden-carrying-out-contract.html | TICKET SALE ON TODAY FOR 'PHANTOMFIGHT'; Garden Carrying Out Contract for the Schmeling-Braddock Bout Listed for June 3 | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/parker-sr-visited-hauptmann-in-cell-kimberling-testifies-one-call.html | PARKER SR. VISITED HAUPTMANN IN CELL; Kimberling Testifies One Call Lasted Hour and a Half and Other for an Hour | True | From a Staff Correspondent | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/capt-charles-b-kellogg-princeton-horseman-held-shows-each-year-on.html | CAPT. CHARLES B. KELLOGG; Princeton Horseman Held Shows Each Year on His Estate. | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/ontario-western-would-reorganize-files-petition-with-court-and-june.html | ONTARIO & WESTERN WOULD REORGANIZE; Files Petition With Court and June 14 Is Set for Hearing on Naming Trustees | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/arcanum-benefits-outlined.html | Arcanum Benefits Outlined | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/harvard-cubs-win-62-combine-their-4-hits-to-subdue-the-yale.html | HARVARD CUBS WIN, 6-2; Combine Their 4 Hits to Subdue the Yale Freshman Nine | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/alice-nielsen-wins-suit-she-obtains-foreclosure-judgment-on.html | ALICE NIELSEN WINS SUIT; She Obtains Foreclosure Judgment on Mortgage Given by Ex-Husband | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/summaries-in-the-tournament.html | Summaries in the Tournament | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/cameron-hails-ford-decentralization-plan-says-taxes-unions-make.html | Cameron Hails Ford Decentralization Plan; Says Taxes, Unions Make Industries Move | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/oldschool-republican.html | OLD-SCHOOL REPUBLICAN | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/17562-given-for-spain-committee-for-noncombatants-relief-plan-more.html | $17,562 GIVEN FOR SPAIN; Committee for Non-Combatants' Relief Plan More Rallies | True | | C1B 340395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/hoover-for-subsidies-to-aid-in-slum-fight-tells-boys-in-detroit.html | HOOVER FOR SUBSIDIES TO AID IN SLUM FIGHT; Tells Boys in Detroit Speech That Cities Need Courage--Ford Is His Host | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/the-salvation-army-drive.html | THE SALVATION ARMY DRIVE | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/estates-appraised.html | Estates Appraised | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/tufts-tops-harvard-115-crimson-hurlers-batted-freely-as-galuska.html | TUFTS TOPS HARVARD, 11-5; Crimson Hurlers Batted Freely as Galuska Shines for Victors | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/mount-st-michael-gains-130-victory-harvey-beats-manhattan-prep-with.html | MOUNT ST. MICHAEL GAINS 13-0 VICTORY; Harvey Beats Manhattan Prep With One Hit--Seward Wins--Other School Results | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/major-league-baseball-american-league.html | Major League Baseball; American League | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/lipton-to-use-newspapers.html | Lipton to Use Newspapers | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/newark-scores-in-13th-triumphs-75-over-toronto-leafs-on-mcquinns.html | NEWARK SCORES IN 13TH; Triumphs, 7-5, Over Toronto Leafs on McQuinn's Second Homer | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/35-parliament-members-in-japan-may-lose-seats.html | 35 Parliament Members In Japan May Lose Seats | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/mary-williams-a-bride-wed-to-leon-schwartz-district-attorney-in.html | MARY WILLIAMS A BRIDE; Wed to Leon Schwartz, District Attorney in Wilkes-Barre | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/edith-gorman-betrothed-birdgewater-girl-to-be-married-to-bruce-b.html | EDITH GORMAN BETROTHED; Birdgewater Girl to Be Married to Bruce B. Randall Jr. | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/asks-coin-for-poughkeepsie.html | Asks Coin for Poughkeepsie | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/1000-join-melghett-in-palestine-plea-briton-at-dinner-here-holds.html | 1,000 JOIN MELGHETT IN PALESTINE PLEA; Briton, at Dinner Here, Holds Settling of Homeland Only Solution for Jews | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/bill-urges-a-cut-in-margins-to-35-representative-merritt-of-new.html | BILL URGES A CUT IN MARGINS TO 35%; Representative Merritt of New York Seeks 'to Put More Life in Stock Market' | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/100000000-more-bills-treasury-announces-offering-but-details-for.html | $100,000,000 MORE BILLS; Treasury Announces Offering, but Details for June Are Deferred | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/tigers-turn-back-athletics-3-to-2-lawson-outpitches-smith-in.html | TIGERS TURN BACK ATHLETICS, 3 TO 2; Lawson Outpitches Smith in Scoring Sixth Triumph of Campaign | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/prices-on-pens-held-excessive.html | Prices on Pens Held Excessive | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/named-governor-of-bahamas.html | Named Governor of Bahamas | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/fire-department.html | Fire Department | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/danish-financier-honored-at-party-the-decio-de-paulamachados-give.html | DANISH FINANCIER HONORED AT PARTY; The Decio de Paula-Machados Give Dinner for Carl Otto Henriques and His Wife | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/book-notes.html | BOOK NOTES | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/bank-sells-in-brooklyn-twentysuite-apartment-house-in-union-street.html | BANK SELLS IN BROOKLYN; Twenty-Suite Apartment House in Union Street Changes Hands | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/reich-envoy-brings-mundelein-attack-to-notice-of-hull-but-no.html | REICH ENVOY BRINGS MUNDELEIN ATTACK TO NOTICE OF HULL; But No Protest Is Made and Secretary Denies That Step Was a Representation | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/staubdewart.html | Staub---Dewart | True | Special to THE NEW YORK TIMES. | C1B 340395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/gabrielle-wright-married-on-coast-she-becomes-bride-of-john-l.html | GABRIELLE WRIGHT MARRIED ON COAST; She Becomes Bride of John L. Bradley in Garden of Her South Pasadena Home | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/rev-henry-w-mloughlin-baltimore-pastor-65-served-as-an-instructor.html | REV. HENRY W. M'LOUGHLIN; Baltimore Pastor, 65, Served as an Instructor at Loyola College | True | Special to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/bank-of-canada-reports-rise-in-reserve-drop-in-deposits-lift-ratio.html | BANK OF CANADA REPORTS; Rise in Reserve, Drop in Deposits Lift Ratio to 59.36% | True | | C1B 340395 |
| 1937-05-21 | 1937-05-21 | https://www.nytimes.com/1937/05/21/archives/alfonsos-son-again-spurns-royal-rights-covadonga-insists-he-will.html | ALFONSO'S SON AGAIN SPURNS ROYAL RIGHTS; Covadonga Insists He Will Wed Cuban Commoner, Despite Offer of Succession | True | Wireless to THE NEW YORK TIMES. | C1B 340395 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/wood-field-and-stream-must-reserve-boats-early-off-on-jaunt-to.html | Wood, Field and Stream; Must Reserve Boats Early Off on Jaunt to Maine Weather Forecast Other Ports Active, Too | True | By Lincoln A. Werden | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/earhart-world-ship-is-damaged-by-fire-overheated-engine-causes-a.html | EARHART WORLD SHIP IS DAMAGED BY FIRE; Overheated Engine Causes a Slight Blaze After Landing at Tucson on Test Flight | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/a-f-l-teamsters-win-in-borden-vote-only-119-of-5500-employes-of.html | A. F. L. TEAMSTERS WIN IN BORDEN VOTE; Only 119 of 5,500 Employes of Company Indicated Preference for C. 1. O. Organization | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/liquor-sales-curb-vetoed-by-lehman-bill-prohibiting-dealing-of.html | LIQUOR SALES CURB VETOED BY LEHMAN; Bill Prohibiting Dealing of Wholesalers With Householders Disapproved | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/800-strikers-hold-plant-discharged-mexicans-refuse-to-leave-foundry.html | 800 STRIKERS HOLD PLANT; Discharged Mexicans Refuse to Leave Foundry | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/sec-tightens-rules-on-oil-royalties-acts-to-gain-a-better-control.html | SEC TIGHTENS RULES ON OIL ROYALTIES; Acts to Gain a Better Control Over Distribution of Sheets Under $100,000 NOW CARRY AN EXEMPTION After June 1 at Least 7 Days Must Elapse Before the Offerings Are Effective | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/art-of-new-york-put-on-exhibition-phases-of-culture-during-three.html | ART OF NEW YORK PUT ON EXHIBITION; Phases of Culture During Three Centuries Shown at the Museum of City INDEX PREPARED BY WPA Display Consists of Water-Color Drawings With Original Toys, Furniture and Textiles | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/j-l-mkinney-dead-pioneer-oil-man-94-entered-industry-two-years.html | J. L. M'KINNEY DEAD, PIONEER OIL MAN, 94; Entered Industry Two Years After Drilling of First Well in Pennsylvania SOLD OUT TO STANDARD OIL Headed Rockefeller Interests in State--A Founder of the Radiator Company Sold to Standard Oil Helped Develop Florida | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/english-cricket-results-millers-release-hargrave.html | English Cricket Results; Millers Release Hargrave | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/miss-jean-s-sears-engaged-to-marry-sister-of-mrs-henry-cabot-lodge.html | MISS JEAN S. SEARS ENGAGED TO MARRY; Sister of Mrs. Henry Cabot Lodge Will Become Bride of Archibald S. Alexander | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/catholic-press-declared-freest-bishop-kelley-tells-church-editors.html | CATHOLIC PRESS DECLARED FREEST; Bishop Kelley Tells Church Editors That They Can 'Teach the Truth' | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/four-bandits-hanged-by-enraged-mexicans-action-shows-changed.html | FOUR BANDITS HANGED BY ENRAGED MEXICANS; Action Shows Changed Attitude on Part of Populace--'Protectors' to Be Prosecuted | True | Wireless to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/nazis-open-family-exhibit-offer-data-on-child-training-and.html | NAZIS OPEN FAMILY EXHIBIT; Offer Data on Child Training and Propaganda for Home Births | True | Wireless to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/invalid-woman-dies-in-fire.html | Invalid Woman Dies in Fire | True | Special to THE NEW YORK TIMES. | C1B 340396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/advertising-news-and-notes-bakelite-has-37-campaigns-heads-jersey-m.html | Advertising News and Notes; Bakelite Has 37 Campaigns Heads Jersey Marketers Movie Ad Budgets Rise Personnel Notes To Train Ad-'Internes' G. M. Truck Ads Unchanged | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/union-wins-2-to-1-in-j-l-steel-vote-presses-contract-c-i-o-leader.html | UNION WINS, 2 TO 1, IN J. & L. STEEL VOTE; PRESSES CONTRACT; C. I. O. Leader Hails Outcome as a 'Smashing Victory' for Workers | True | By Louis Stark | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/artillery-dance-held-second-corps-groups-annual-fete-at-central.html | ARTILLERY DANCE HELD; Second Corps Group's Annual Fete at Central Park Tavern | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/west-side-leaders-plan-slum-drive-business-men-pick-committee-to.html | WEST SIDE LEADERS PLAN SLUM DRIVE; Business Men Pick Committee to Study Ways to Improve Conditions in District | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/hotel-strikers-reject-plan.html | Hotel Strikers Reject Plan | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/trend-is-reversed-in-treasury-bonds-market-improvement-featured-by.html | TREND IS REVERSED IN TREASURY BONDS; Market Improvement Featured by Rise in Quotations of Federal Issues | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/yale-towne-to-abandon-its-detroit-plant-which-was-shut-by-sitdown.html | Yale & Towne to Abandon Its Detroit Plant, Which Was Shut by Sit-Down Strike March 9 | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/john-w-noble-sr-special-to-the-new-york-times.html | JOHN W. NOBLE SR.; Special to THE NEW YORK TIMES. | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/trade-movements-slower-this-week-cold-and-rain-retard-buying-in.html | TRADE MOVEMENTS SLOWER THIS WEEK; Cold, and Rain Retard Buying in Many Leading Centers, According to Dun's 8 TO 20% GAIN OVER 1936 Reorders in Wholesale Markets Decline--Major Divisions of Industry Active Orders to Producers Lag Furniture Output Reduced | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/engagement-terminated.html | Engagement Terminated | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/debt-plan-based-on-stock-dividend-general-refractories-optional.html | DEBT PLAN BASED ON STOCK DIVIDEND; General Refractories' Optional Payment of $2 or 1 Share for 25 Aimed to Reduce Bonds NO FURTHER TAX REQUIRED And Surtax Involved in Redemption From Earnings Is Avoided, Clapper Tells Holders Reduction in Bonded Debt Payment Taxable as Income | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/gen-booth-ousts-her-chief-of-staff-commissioner-mapp-is-found.html | GEN. BOOTH OUSTS HER CHIEF OF STAFF; Commissioner Mapp Is Found Guilty of Secret Charges by Salvation Army Court HE CONDEMNS TRIBUNAL Lawyers Serve Papers Indicaititg Legal Action in London for Defamation of Character Civil Court Action Seen | True | Wireless to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/cookewald.html | Cook--Ewald | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/h-pins-presented-at-hunter-jubilee-winners-of-3month-series-of.html | 'H' PINS PRESENTED AT HUNTER JUBILEE; Winners of 3-Month Series of Olympics Get Awards at Closing Ceremonies | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/election-at-dartmouth-students-choose-palaeopitus-ruling-board-for.html | ELECTION AT DARTMOUTH; Students Choose Palaeopitus, Ruling Board, for Next Year | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/musical-at-garden-city-mrs-louis-h-dutton-is-conductor-of-womens.html | MUSICAL AT GARDEN CITY; Mrs. Louis H. Dutton Is Conductor of Women's Club Choral Group | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/forte-rated-no-1-contender.html | Forte Rated No. 1 Contender | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/light-cars-urged-to-cut-rail-costs-roads-would-save-154000000.html | LIGHT CARS URGED TO CUT RAIL COSTS; Roads Would Save $154,000,000 Yearly on Freight Traffic, Says A. F. Stuebing STRONGER STEEL FAVORED Thinner Sections Suggested to Reduce the Expense of Moving Empties | True | | C1B 340396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/hull-reorganizes-state-department-mexican-and-latinamerican.html | HULL REORGANIZES STATE DEPARTMENT; Mexican and Latin-American Divisions Merged in New Division of American Republics SECRETARY HITS SCOFFERS To Those Who Call Diplomats 'Cookie Pushers' He Cites Their Role in Danger Zones | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/dr-van-cleve-dies-worker-for-blind-leader-30-years-in-efforts-to.html | DR. VAN CLEVE DIES; WORKER FOR BLIND; Leader 30 Years in Efforts to Preserve Sight--Dies at the Age of 70 | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/wills-for-probate.html | Wills for Probate | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/mrs-al-g-barnes.html | MRS. AL G. BARNES | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/mrs-page-gains-final-miss-kirby-also-reaches-title-round-in.html | MRS. PAGE GAINS FINAL; Miss Kirby Also Reaches Title Round in Southern Golf | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/police-department.html | Police Department | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/miss-abby-allen-plans-bridal.html | Miss Abby Allen Plans Bridal | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/less-crude-rubber-used-april-volume-51797-tons-against-52031-tons-a.html | LESS CRUDE RUBBER USED; April Volume 51,797 Tons, Against 52,031 Tons a Year Before | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/endorsements-hit-by-junior-league-meeting-in-chicago-opposes-such.html | ENDORSEMENTS HIT BY JUNIOR LEAGUE; Meeting in Chicago Opposes Such Commercial Acts as 'Unbecoming,' 'Unladylike' | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/topics-in-wall-street-life-funds-still-inactive-railway-equipment.html | TOPICS IN WALL STREET; Life Funds Still Inactive Railway Equipment Market Government's Cotton Figures New Bond Financing World Industriar Production Southern Paper Utilities | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/miss-dorothy-colt-new-jersey-bride-her-marriage-to-robert-m-ekings.html | MISS DOROTHY COLT NEW JERSEY BRIDE; Her Marriage to Robert M. Ekings Jr. Takes Place in Woman's Club of Orange | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/buys-bronx-building-operator-takes-over-eightfamily-house-in.html | BUYS BRONX BUILDING; Operator Takes Over Eight-Family House in Fairmount Place | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/roosevelt-plans-larger-flood-fund-indicates-11000000-of-relief.html | ROOSEVELT PLANS LARGER FLOOD FUND; Indicates $11,000,000 of Relief Labor Money Will Be Added to $30,000,000 in Budget | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/school-bands-judged-in-catholic-contest-four-orchestras-are.html | SCHOOL BANDS JUDGED IN CATHOLIC CONTEST; Four Orchestras Are Selected as Winners--1,300 Children in Competition for Choruses | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/calves-born-in-midocean.html | Calves Born in Mid-Ocean | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/books-published-today.html | Books Published Today | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/overmanfonda.html | Overman--Fonda | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/bukharin-accused-soviet-academy-directors-request-expulsion-of.html | BUKHARIN ACCUSED SOVIET ACADEMY; Directors Request Expulsion of Former Bolshevist Chief for Trotskyist Activities SCIENTISTS' PLOT CHARGED Counter-Revolutionary Work Is Alleged in Soil, Literature and Other Institutes Approval by Members Certain Professor Accused In 1936 | True | Wireless to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/news-of-the-stage-continuing-the-theatres-committee-to-fight.html | NEWS OF THE STAGE; Continuing the Theatre's Committee to Fight Censorship-- One Broadway Closing | True | | C1B 340396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/transmitter-defeats-indian-lodge-and-dauber-choice-in-fireplace.html | Transmitter Defeats Indian Lodge and Dauber, Choice, in Fireplace Purse; MELODIST FAVORITE IN $20,000 WITHERS Nine Formidable 3-Year-Olds Named to Face Top Horse at Belmont Today BLACK LOOK IN THE FIELD Flying Scot and Mosawtre Are Sturdy Rivals--Billionaire and White Tie Also Listed Beau Parade Has Speed Flying Scot Improved Top Weight for Rosemont | True | By Bryan Field | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/charge-against-doctor-dropped.html | Charge Against Doctor Dropped | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/mrs-charles-s-diehl.html | MRS. CHARLES S. DIEHL | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/rey-d-a-maloney-brooklyn-pastor-rector-of-st-edmunds-dies-as.html | REY. D. A. MALONEY, BROOKLYN PASTOR; Rector of St. Edmund's Dies as Children Rehearse Playlet to Be Given in His Honor | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/rebel-to-ask-italy-not-to-cease-help-march-millionaire-backer-of.html | REBEL TO ASK ITALY NOT TO CEASE HELP; March, Millionaire Backer of Franco, Sails From Gibraltar With Aides to See Mussolini | True | Wireless to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/events-today.html | EVENTS TODAY | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/norwegians-here-to-tour-country-party-of-15-begins-sightseeing-soon.html | NORWEGIANS HERE TO TOUR COUNTRY; Party of 15 Begins SightSeeing Soon After Arrival--First Call Rockefeller Center | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/to-sing-in-litchfield-blue-hill-troupe-will-repeat-operetta.html | TO SING IN LITCHFIELD; Blue Hill Troupe Will, Repeat Operetta Selections Tonight | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/sports-of-the-times-a-professor-in-an-irate-parabola-hurling-the.html | Sports of the Times; A Professor in an Irate Parabola Hurling the First Abscissa A Scientific Search Another Tennis Volley | True | By John Kieran. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/frederick-eatherly.html | FREDERICK EATHERLY | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/miriam-t-neftel-honored-at-party-mrs-loren-montague-cowdrey.html | MIRIAM T. NEFTEL HONORED AT PARTY; Mrs. Loren Montague Cowdrey Entertains for Bride-Elect of Thurlow M. Gordon Jr. BARBARA HOGE A HOSTESS Gives a Luncheon for Frederica Barker, Who Will Sail for Europe on Tuesday | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/exempted-under-utility-act.html | Exempted Under Utility Act | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/tells-of-astor-jewels-londoners-deposition-read-here-says-taxes.html | TELLS OF ASTOR JEWELS; Londoner's Deposition, Read Here, Says Taxes Were Avoided | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/veterans-to-open-poppy-sale.html | Veterans to Open Poppy Sale | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/first-girl-in-m-i-t-test-wins-one-of-the-prizes.html | First Girl in M. I. T. Test Wins One of the Prizes | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/scientists-warned-on-new-inventions-sarnoff-holds-they-must-be.html | SCIENTISTS WARNED ON NEW INVENTIONS; Sarnoff Holds They Must Be Responsible for the Social Effect of Devices | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/17-loyalist-planes-kept-in-france-by-danes-ban.html | 17 Loyalist Planes Kept In France by Dane's Ban | True | Wireless to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/police-investigatestrike-handling-of-wpa-sitdown-in-theatre-subject.html | POLICE INVESTIGATESTRIKE; Handling of WPA Sit-Down in Theatre Subject of Protest | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/business-leases.html | BUSINESS LEASES | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/president-loath-to-see-landis-go-roosevelt-expresses-hope-sec-chief.html | PRESIDENT LOATH TO SEE LANDIS GO; Roosevelt Expresses Hope SEC Chief Will Retain Post as Long as Possible | True | Special to THE NEW YORK TIMES. | C1B 340396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/jury-law-termed-a-sop-to-women-doris-byrne-calls-on-business.html | JURY LAW TERMED A 'SOP TO WOMEN;' Doris Byrne Calls on Business Federation to Fight On for a Mandatory Act SERVICE TRAINING ASKED Vocational Aid for Girls Is Backed in Two Votes by Convention at Syracuse Vocational Guidance Pledged Assistance to Education | True | By Kathleen McLaughlinspecial To the New York Times. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/capitalgains-tax.html | CAPITAL-GAINS TAX | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/mknight-defense-lays-crime-to-boy-girl-tells-of-events-prior-to.html | M'KNIGHT DEFENSE LAYS CRIME TO BOY; Girl Tells of Events Prior to Murder After Lawyer Says Wightman Dealt Blows FATHER ALSO TESTIFIES He Explains Wife's Ailments and Tells of Taking Knife From Hand on Finding the Body Youth Angry at Testimony Describes Her Home Life Did Not Go to Hospital Wife Talked of Suicide | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/city-club-honor-awarded-to-moses-park-commissioner-receives-first.html | CITY CLUB HONOR AWARDED TO MOSES; Park Commissioner ReceiveS First Annual Citation for Meritorious Service | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/home-run-by-moses-tops-white-sox-43-blow-in-sixth-with-werber-on.html | HOME RUN BY MOSES TOPS WHITE SOX, 4-3; Blow in Sixth, With Werber on Base, Gives the Decision to Caster, Athletics' Hurler | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/aida-at-hippodrome-iride-pilla-sings-the-feature-roleumberto-mugnai.html | 'AIDA' AT HIPPODROME; Iride Pilla Sings the Feature Role--Umberto Mugnai Conducts | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/mocking-bird-robs-hawk.html | Mocking Bird Robs Hawk | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/georgetown-is-winner-tops-princeton-by-63-in-playoff-for-golf.html | GEORGETOWN IS WINNER; Tops Princeton by 6-3 in PlayOff for Golf Laurels | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/basic-40hour-work-week-40-cts-hour-minimum-pay-planned-in-federal.html | BASIC 40-HOUR WORK WEEK, 40 CTS. HOUR MINIMUM PAY, PLANNED IN FEDERAL BILL; SET FOR CONGRESS HOURS MADE FLEXIBLE Seasonal Range From 32 to 48 to Be Equalized for a 40 Average CHILD LABOR IS CURBED Green Consults President on Bill, Which Applies to All Interstate Industry Would Equalize Work Week Penalties Are Undecided LABOR BILL DRAFTED BY ADMINISTRATION Flexibility Favored by Labor Way for Laws Held Cleared Some Exemptions Predicted. | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/home-rule-bill-signing-urged.html | Home Rule Bill Signing Urged | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/end-of-film-strike-is-believed-at-hand-producers-and-union-leaders.html | END OF FILM STRIKE IS BELIEVED AT HAND; Producers and Union Leaders Go Into Parley, With Both Expressing Hope of Peace | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/slight-rise-shown-in-bond-offerings-weeks-total-of-19748000-is.html | SLIGHT RISE SHOWN IN BOND OFFERINGS; Week's Total of $19,748,000 Is $2,348,000 Above Last Week, but Well Under 1936 | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/will-aid-delaware-fete-finland-prepares-to-take-part-in.html | WILL AID DELAWARE FETE; Finland Prepares to Take Part in Tricentennial Next Year | True | Wireless to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/nestles-report-of-earnings.html | Nestle's Report of Earnings | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/pershing-better-goes-to-paris.html | Pershing Better, Goes to Paris | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/fails-in-school-found-dead.html | Fails in School, Found Dead | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/rochester-victor-43-turns-back-montreal-as-klelnke-excels-on-mound.html | ROCHESTER VICTOR, 4-3; Turns Back Montreal as Klelnke Excels on Mound | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/single-by-dickey-downs-browns-43-catcher-tallies-rolfe-for-yank.html | SINGLE BY DICKEY DOWNS BROWNS, 4-3; Catcher Tallies Rolfe for Yank Victory as Gehrig Is Purposely Passed | True | By James P. Dawson | C1B 340396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/downtown-flat-sold-tenement-at-71-eldridge-street-acquired-by.html | DOWNTOWN FLAT SOLD; Tenement at 71 Eldridge Street Acquired by Investor | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/new-jersey-deals-three-parcels-involved-in-jersey-city-exchange.html | NEW JERSEY DEALS; Three Parcels Involved in Jersey City Exchange Transaction | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/indian-girl-sings-aida-lusschayna-mobley-a-chickasaw-makes-opera.html | INDIAN GIRL SINGS "AIDA"; Lusschayna Mobley, a Chickasaw, Makes Opera Debut in Italy | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/meeting-in-san-juan-to-hear-hays-report-permit-granted-for-a-rally.html | MEETING IN SAN JUAN TO HEAR HAYS REPORT; Permit Granted for a Rally Tonight--Police Are Requested to Take Precautionary Steps | True | Special Cable to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/to-report-to-synod.html | TO REPORT TO SYNOD | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/sale-to-britain-denied-head-of-swedish-arms-factory-says-plant-cant.html | SALE TO BRITAIN DENIED; Head of Swedish Arms Factory Says Plant Can't Be Bought | True | Wireless to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/carloadings-indices-advance-for-week-as-total-rises-08-gain-of-135.html | Carloadings Indices Advance for Week As Total Rises 0.8%, Gain of 13.5% in Year | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/lewis-victor-by-knockout.html | Lewis Victor by Knockout | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/parker-admitted-lack-of-evidence-hauck-testifies-detective-told-him.html | PARKER ADMITTED LACK OF EVIDENCE; Hauck Testifies Detective Told Him 'He Had Nothing on Wendel' in Kidnapping | True | From a Staff Correspondent. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/rebel-planes-strafe-roads-inside-bilbao-fortifications-rain-hampers.html | Rebel Planes Strafe Roads Inside Bilbao Fortifications; Rain Hampers Aviation but Fails to Halt the Advance of Troops--German Fliers Sentenced to Die for 'Rebellion' | True | By G. L. Steer | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/the-screen-on-the-side-of-farce-is-as-good-as-married-at-the.html | THE SCREEN; On the Side of Farce Is 'As Good as Married,' at the Roxy--Notes on Three Foreign Films | True | By Frank S. Nugent | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/bermuda-flight-postponed.html | Bermuda Flight Postponed | True | Special Cable to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/city-teacher-honored-b-m-jacquish-wins-foster-award-for-work-in.html | CITY TEACHER HONORED; B. M. Jacquish Wins Foster Award for Work in Chemistry | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/mexicans-plan-strike-mexicali-unions-demand-return-of-confiscated.html | MEXICANS PLAN. STRIKE; Mexicali Unions Demand Return of Confiscated Land | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/rev-robert-j-haggerty-curate-of-st-stephens-catholic-church-in.html | REV. ROBERT J. HAGGERTY; Curate of St. Stephen's Catholic Church In Arlington, N. J. | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/books-of-the-times-pattern-appearance.html | BOOKS OF THE TIMES; Pattern Appearance | True | By Ralph Thompson | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/teachers-weigh-c-i-o-local-5-votes-to-take-referendum-on-break-with.html | TEACHERS WEIGH C. I. O.; Local 5 Votes to Take Referendum on Break With A. F. of L. | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/argentine-bank-reports-ratio-of-gold-reserve-to-notes-declines-to.html | ARGENTINE BANK REPORTS; Ratio of Gold Reserve to Notes Declines to 129.04% | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/hitchhikers-kill-for-10-two-chicago-youths-slay-teacher-in-south.html | HITCH-HIKERS KILL FOR $10; Two Chicago Youths Slay Teacher in South Dakota--Mob Feared | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/mrs-bamberger-welfare-worker-leader-in-philanthropic-and-civic.html | MRS. BAMBERGER, WELFARE WORKER; Leader in Philanthropic and Civic Organizations Dies Here at 72 ONCE ON EDUCATION BOARDD Widow of Lawyer Served From 1910 to 1917--Active in the Council of Jewish Women Aided Many Organizations Tribute by Mrs. Leo Sulzberger | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/health-club-buys-54th-st-building-former-y-m-c-a-property-corner-to.html | HEALTH CLUB BUYS 54TH ST. BUILDING; Former Y. M. C. A. Property corner to Be Transformed Into an Athletic Center CHANGES TO COST $80,000 Purchase and Improvement Cost to Represent Investment of About $230,00 | True | | C1B 340396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/a-f-l-group-fights-c-i-o-in-bus-strike-amalgamated-union-insists.html | A. F. L. GROUP FIGHTS C. I. O. IN BUS STRIKE; Amalgamated Union Insists Walkout on Suburban Lines Is Illegal | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/muhlenberg-nine-scores-turns-back-lehigh-by-52-with-hunsicker-star.html | MUHLENBERG NINE SCORES; Turns Back Lehigh by 5-2, With Hunsicker Star on Mound | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/rfc-bond-sale-nets-134320.html | RFC Bond Sale Nets $134,320 | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/caged-tiger-claws-spectator.html | Caged Tiger Claws Spectator | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/security-act-rule-eased-those-not-paying-by-month-may-file-data-at.html | SECURITY ACT RULE EASED; Those Not Paying by Month May File Data at Longer Intervals | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/miss-kleinteich-engaged-long-island-girls-troth-to-dr-richard-jones.html | MISS KLEINTEICH ENGAGED; Long Island Girl's Troth to Dr. Richard Jones Announced | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/daughter-to-mrs-kugel.html | Daughter to Mrs. Kugel | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/policy-racketeer-slain-john-lapolla-eighth-man-murdered-in-harlem.html | POLICY RACKETEER SLAIN; John Lapolla Eighth Man Murdered in Harlem Gang War | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/politics-over-job-denied-by-lehman-civil-service-groups-charges-on.html | POLITICS OVER JOB DENIED BY LEHMAN; Civil Service Group's Charges on Miss Reavy's Appointment Are Untrue, He Says CALLS IT A MERIT AWARD No Leader Knew That She Was to Be Selected for Commission, He Writes Welling | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/jewish-head-of-y-mca-retires.html | Jewish Head of Y. M.C.A. Retires | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/malta-to-have-air-raid-drills.html | Malta to Have Air Raid Drills | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/insurance-inquiry-proceeds-secretly-hardy-gathering-evidence-in.html | INSURANCE INQUIRY PROCEEDS SECRETLY; Hardy Gathering Evidence in Fake-Disease Racket--One Suspect Is Rearrested | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/book-notes.html | BOOK NOTES | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/hebrew-aid-society-reports.html | Hebrew Aid Society Reports | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/elkon-dog-show-thursday.html | Elkon Dog Show Thursday | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/congress-chuckles-at-fair-bill-veto-some-members-see-thrust-at.html | CONGRESS CHUCKLES AT FAIR BILL VETO; Some Members See Thrust at Representative Fish in President's Action | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/petit-bleu-wins-by-head-barness-100to7-shot-captures-the-manchester.html | PETIT BLEU WINS BY HEAD; Barness's 100-to-7 Shot Captures the Manchester Cup | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/paul-m-reads-have-a-son.html | Paul M. Reads Have a Son | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/architects-file-building-plans-projects-include-alterations-in.html | ARCHITECTS FILE BUILDING PLANS; Projects Include Alterations in Manhattan and Homes in Other Boroughs | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/auto-frame-sitdown-ends-in-agreement-men-in-murray-plant-in.html | AUTO FRAME SIT-DOWN ENDS IN AGREEMENT; Men in Murray Plant in Michigan Opposed an Increase in Rate of Production | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/court-post-undecided-roosevelt-tells-press.html | Court Post Undecided, Roosevelt Tells Press | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/queens-taxpayer-sold-investor-acquires-long-island-city-property.html | QUEENS TAXPAYER SOLD; Investor Acquires Long Island City Property With Seven Stores | True | | C1B 340396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/stress-recreation-for-courting-age-speakers-at-jersey-session.html | STRESS RECREATION FOR 'COURTING' AGE; Speakers at Jersey Session Emphasize Need to Direct Activities of Youth VALUE OF DANCING IN DOUBT Waterbury Probation Officer Holds It Leads to 'Dates'-Aid of Churches Is Sought Doubtful About Dancing Mixed Groups' Give Problem | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/dutra-cards-69-in-practice.html | Dutra Cards 69 in Practice | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/dinner-given-for-miss-wampler.html | Dinner Given for Miss Wampler | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/john-carr.html | JOHN CARR | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/12000-service-men-get-pay-increase-rise-for-building-staffs-in.html | 12,000 SERVICE MEN GET PAY INCREASE; Rise for Building Staffs in Garment and Fur Areas Is Retroactive to April 20 BOTH SIDES ACCEPT SCALE Arbitrator Makes It Identical With That Set Up in Realty Advisory Board Case Both Sides Accept Award Statement of Alger | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/mrs-w-s-king-has-daughter.html | Mrs. W. S. King Has Daughter | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/state-banking-rulings-general-motors-acceptance-to-open-branch-in.html | STATE BANKING RULINGS; General Motors Acceptance to Open Branch in Hempstead | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/seeks-to-reorganize-runkel-brothers-files-petition-under-77b-of.html | SEEKS TO REORGANIZE; Runkel Brothers Files Petition Under 77B of Bankruptcy Act | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/belmont-park-chart-aurora-entries.html | BELMONT PARK CHART; Aurora Entries | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/groups-favor-standard-gas-plan.html | Groups Favor Standard Gas Plan | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/garden-city-golf-club-players-are-pacesetters-in-event-on-home.html | Garden City Golf Club Players Are Pace-Setters in Event on Home Course; TAILER WINS TWICE, GAINS SEMI-FINALS Defending Champion Defeats Shaffer by 4 and 2 After Beating Sheldon, 3 and 2 PICOLI UPSETS MEDALIST Downs Bacon on 19th Green--Lynch and Riddell Also Register Triumphs Picoli Was Victor in 1933 A Sub-Far Streak THE SUMMARIES | True | By William D. Richardsonspecial To The New York Times. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/betty-van-doren-engaged-richmond-va-girl-will-be-bride-of-turner.html | BETTY VAN DOREN ENGAGED; Richmond, Va., Girl Will Be Bride of Turner Rose in August | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/two-tied-in-curbs-golf-l-o-robertshaw-thomas-morris-jr-lead-for.html | TWO TIED IN CURB'S GOLF; L. O. Robertshaw, Thomas Morris Jr. Lead for Championship | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/fire-department.html | Fire Department | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/pound6000-grant-to-princess-scored-by-laborite-m-p.html | [pound]6,000 Grant to Princess Scored by Laborite M. P. | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/byron-j-franke.html | BYRON J. FRANKE | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/n-y-central-to-cut-service.html | N. Y. Central to Cut Service | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/dividends-voted-by-corporations-american-sumatra-tobacco-to-make.html | DIVIDENDS VOTED BY CORPORATIONS; American Sumatra Tobacco to Make Extra Payment of $1.25 on Its Common Stock 20 CENTS ON BUDD WHEEL Pittsburgh Plate Glass Raises Rate to $1.50--L. C. Smith and Corona to Pay 50 Cents Beech-Nut Packing Budd Wheel Muskogee Pacific Indemnity Pittsburgh Plate Glass Pyrene Manufacturing L. C. Smith and Corona Typewriters Royal China | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/6032000-gold-engaged-5966000-was-taken-in-england5948000-arrived.html | $6,032,000 GOLD ENGAGED; $5,966,000 Was Taken in England--$5,948,000 Arrived Thursday | True | | C1B 340396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/50-war-volunteers-sentenced.html | 50 War Volunteers Sentenced | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/turks-seize-ship-officer-death-on-american-steamer-at-istanbul-laid.html | TURKS SEIZE SHIP OFFICER; Death on American Steamer at Istanbul Laid to Him. | True | Wireless to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/britain-pushes-move-for-peace-in-spain-sounds-all-the.html | BRITAIN PUSHES MOVE FOR PEACE IN SPAIN; Sounds All the Non-Intervention Powers on 'Truce' to Permit Foreigners' Withdrawal | True | Wireless to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/gasoline-tax-income-up-state-revenue-for-first-quarter-rose-1272506.html | GASOLINE TAX INCOME UP; State Revenue for First Quarter Rose $1,272,506, Over 1936 Period | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/staten-island-home-sold.html | Staten Island Home Sold | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/turkey-cheaper-than-chicken.html | Turkey Cheaper Than Chicken | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/norwegians-honor-u-s-envoy.html | Norwegians Honor U. S. Envoy | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/budge-and-mako-victors-beat-lott-and-sabin-in-4-setscrawford-quist.html | BUDGE AND MAKO VICTORS; Beat Lott and Sabin in 4 Sets—Crawford, Quist Work Out | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/daniel-levy-speaker-in-new-south-wales-former-attorney-general-and.html | DANIEL LEVY, SPEAKER IN NEW SOUTH WALES; Former Attorney General and Minister of Justice Dies--Knighted in 1929 | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/mgr-healy-rites-here-today.html | Mgr. Healy Rites Here Today | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/national-supply-to-split-stock.html | National Supply to Split Stock | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/business-records-bankruptcy-proceedings-in-other-districts.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS IN OTHER DISTRICTS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/alessandri-hopeful-in-opening-congress-president-paints-an.html | ALESSANDRI HOPEFUL IN OPENING CONGRESS; President Paints an Optimistic Picture of Chile's Situation in Annual Message | True | Special Cable to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/letters-to-the-sports-editor-entertainment-value.html | Letters to the Sports Editor; ENTERTAINMENT VALUE | True | WILLIAM E. LINDAU. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/girl-freed-with-two-in-robbery.html | Girl Freed With Two in Robbery | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/cotton-mill-activity-maintained-in-week-gray-goods-sales-slow.html | Cotton Mill Activity Maintained in Week; Gray Goods Sales Slow; Prices Are Easier | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/under-the-wagner-act.html | UNDER THE WAGNER ACT | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/harriette-stull-is-wed-madison-n-j-girl-becomes-the-bride-of-ernest.html | HARRIETTE STULL IS WED; Madison, N. J., Girl Becomes the Bride of Ernest P. Frahm | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/miss-flora-m-gannett-sister-of-the-publisher-succumbs-here-after-a.html | MISS FLORA M. GANNETT; Sister of the Publisher Succumbs Here After a Brief Illness | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/churchmen-to-go-to-british-rallies-funds-raised-here-for-costs-of.html | CHURCHMEN TO GO TO BRITISH RALLIES; Funds Raised Here for Costs of World Religious Sessions in Oxford and Edinburgh | True | By Rachel K. McDowell | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/son-born-to-the-frank-mayers.html | Son Born to the Frank Mayers | True | | C1B 340396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/phillips-company-acted-for-utility-operating-functions-of-long.html | PHILLIPS COMPANY ACTED FOR UTILITY; Operating Functions of Long Island Lighting Assumed, Testimony Shows | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/several-gifts-revealed-in-secs-report-on-changes-in-security.html | Several Gifts Revealed in SEC's Report On Changes in Security Holdings in March | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/the-treasurys-financing.html | THE TREASURY'S FINANCING | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/germany-pays-tribute-to-hindenburg-dead-25-bodies-received-with.html | Germany Pays Tribute to Hindenburg Dead; 25 Bodies Received With Military Honors | True | Special Cable to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/business-note.html | BUSINESS NOTE | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/mnutt-requests-toast-preference-reported-to-have-advised-the.html | M'NUTT REQUESTS TOAST PREFERENCE; Reported to Have Advised the Consuls in Manila He Ranks Ahead of Quezon FILIPINOS RESENT ACTION Cabinet Is Said to Have Decided Officials Shall Shun Parties Where Toasts Are Likely | True | Wireless to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/municipal-issues-decline-next-week-only-5065385-in-new-city-and.html | MUNICIPAL ISSUES DECLINE NEXT WEEK; Only $5,065,385 in New City and State Bonds Will Be Offered to Buyers FIFTH OF TOTAL THIS WEEK Largest Offering, $1,246,000 by Union County, N. J., Is Only One Above a Million OTHER MUNICIPAL LOANS Quincy, Mass. Washington Suburban Sanitary Haverhill, Mass. Nassau County, Texas Eastchester, N. Y. | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/rudolph-h-lienhart-new-york-manager-of-winchester-arms-company-dies.html | RUDOLPH H. LIENHART; New York Manager of Winchester Arms Company Dies at 64 | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/hallellis.html | Hall—Ellis | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/candidate-asks-vote-insurance.html | Candidate Asks Vote Insurance | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/death-rate-slightly-higher.html | Death Rate Slightly Higher | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/house-committee-for-florida-canal-rivers-and-harbors-group-approves.html | HOUSE COMMITTEE FOR FLORIDA CANAL; Rivers and Harbors Group Approves Measure by More Than 2 to 1 APPROPRIATION IS OMITTED Cost of Cross-State Waterway, Begun by Roosevelt, Is Put at $197,921,000 | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/general-motors-sales-set-overseas-record.html | General Motors Sales Set Overseas Record | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/heads-jersey-athletic-board.html | Heads Jersey Athletic Board | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/termites-in-russia.html | TERMITES IN RUSSIA | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/reds-top-phils-by-65-losers-replace-victors-in-cellar-as-virgil.html | REDS TOP PHILS BY 6-5; Losers Replace Victors in Cellar as Virgil Davis Stars | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/brooklyn-parcel-sold-dwelling-at-428-westminster-road-in-new.html | BROOKLYN PARCEL SOLD; Dwelling at 428 Westminster Road in New Ownership | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/he-forgot-honor-guest-smith-professor-has-party-for-miss-perkins.html | HE FORGOT HONOR GUEST; Smith Professor Has Party for Miss Perkins, Overlooks Invitation | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/planting-tree-to-commemorate-lindbergh-flight.html | PLANTING TREE TO COMMEMORATE LINDBERGH FLIGHT | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/dog-race-measure-vetoed-by-lehman-constitution-bars-hall-bills-pool.html | DOG RACE MEASURE VETOED BY LEHMAN; Constitution Bars Hall Bill's Pool Selling Provisions, He Holds in Memorandum LEGISLATORS' VIEW CITED Governor Says Pari-Mutuels Study Was Ordered in Session—Littleton to 'Enforce Law' Amendment to Be Studied DOG RACE MEASURE VETOED BY LEHMAN Littleton "Appreciates" Reason | True | Special to THE NEW YORK TIMES. | C1B 340396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/heber-grant-favors-prohibition-return-improved-morale-of-country.html | HEBER GRANT FAVORS PROHIBITION RETURN; Improved Morale of Country Would Ensue, Says Head of Mormons on Visit Here | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/la-guardia-urged-for-labor-ticket-waldman-proposes-mayor-cut.html | LA GUARDIA URGED FOR LABOR TICKET; Waldman Proposes Mayor Cut Republican Ties and Run on Progressive Platform | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/rhode-island-state-leads-way-on-track-kingston-squad-places-16-in.html | RHODE ISLAND STATE LEADS WAY ON TRACK; Kingston Squad Places 16 in Finals of the New England College Championships | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/sports-today-baseball-boxing-dog-show-polo-racing-rifle-rowing.html | Sports Today; BASEBALL BOXING DOG SHOW POLO RACING RIFLE ROWING TENNIS TRACK WARESTLING YACHTING | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/756412146-gain-in-federal-taxes-internal-revenue-collections-for.html | $756,412,146 GAIN IN FEDERAL TAXES; Internal Revenue Collections for Ten Months Amount to $3,544,655,191 | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/ursinus-stops-villanova-scores-by-54-although-escott-losing-pitcher.html | URSINUS STOPS VILLANOVA; Scores by 5-4 Although Escott, Losing Pitcher, Fans 15 | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/hayashi-party-dissolved-voluntarily-by-its-leader.html | Hayashi Party Dissolved Voluntarily by Its Leader | True | Wireless to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/g-a-sloan-on-selby-shoe-board.html | G. A. Sloan on Selby Shoe Board | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/curb-admits-hewitt-rubber.html | Curb Admits Hewitt Rubber | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/dartmouth-beats-penn-nine-by-43-ties-league-record-with-7th-victory.html | DARTMOUTH BEATS PENN NINE BY 4-3; Ties League Record With 7th Victory in Row as Bruce Stars in Relief Role | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Freighters Carrying No Mail Foreign Ports--Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Transpacific Mails Due at New York Transpacific Mails From New York Foreign Air Mail From New York | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/alexander-grant-biscuit-firm-head-scottish-manufacturer-72-is.html | ALEXANDER GRANT, BISCUIT FIRM HEAD; Scottish Manufacturer, 72, Is Dead--Created a Baronet at MacDonald's Request | True | Wireless to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/6-express-highways-transferred-to-city-moses-announces-change-of.html | 6 EXPRESS HIGHWAYS TRANSFERRED TO CITY; Moses Announces Change of Jurisdiction Over Arteries in Queens and the Bronx | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/roxbury-downs-wesleyan-clubs.html | Roxbury Downs Wesleyan Clubs | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/estates-appraised.html | Estates Appraised | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/jeanette-c-dickie-engaged-to-marry-pittsfield-girl-will-become-the.html | JEANETTE C. DICKIE ENGAGED TO MARRY; Pittsfield Girl Will Become the Bride of Archibald Bogle of New York | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/miss-newbold-honored-mrs-richard-sydney-newbold-gives-dinner-for.html | MISS NEWBOLD HONORED; Mrs. Richard Sydney Newbold Gives Dinner for Daughter in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/charles-posthauer-exassemblyman-served-as-alderman-and-deputy.html | CHARLES POSTHAUER, EX-ASSEMBLYMAN; Served as Alderman and Deputy Public Welfare Commissioner--Dies in Stratford, Conn. | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/robert-m-sands-head-of-oil-firm-successor-to-late-edward-l-doheny.html | ROBERT M. SANDS, HEAD OF OIL FIRM; Successor to Late Edward L. Doheny and Executor of His Estate Succumbs DIRECTOR OF COAST BANK Petroleume Securties Leader an Official in Many Concerns--Stricken in England | True | Special to THE NEW YORK TIMES. | C1B 340396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/mill-curtailment-hits-cotton-hard-prices-here-decline-nearly-1-a.html | MILL CURTAILMENT HITS COTTON HARD; Prices Here Decline Nearly $1 a Bale After Early Rise--Losses 11 to 13 Points WEATHER ALSO A FACTOR Rapid Progress Made in Planting--Bombay a Buyer in This Market at the Start | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/jersey-city-bows-31-mooty-of-syracuse-allows-only-3-hits-in-first.html | JERSEY CITY BOWS, 3-1; Mooty of Syracuse Allows Only 3 Hits in First Night Game | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/admit-bankruptcy-fraud-three-plead-guilty-to-hiding-75000-of-dress.html | ADMIT BANKRUPTCY FRAUD; Three Plead Guilty to Hiding $75,000 of Dress Concern's Assets | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/general-croft-to-retire.html | General Croft to Retire | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/insurance-for-employes.html | Insurance for Employes | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/la-guardia-retorts-to-new-nazi-attacks-suggests-comment-on-asserted.html | LA GUARDIA RETORTS TO NEW NAZI ATTACKS; Suggests Comment on Asserted Immorality in the Schools Be Referred to Sewage Bureau | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/mexican-general-at-mayo-clinio.html | Mexican General at Mayo Clinio | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/deaths-in-memoriam-inveilings.html | Deaths; In Memoriam Inveilings | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/city-dressed-meats.html | CITY DRESSED MEATS | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/c-s-blinkey-horn-sports-editor-was-on-nashville-tennessean-for-25.html | C. S. (BLINKEY) HORN; Sports Editor Was on Nashville Tennessean for 25 Years | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/damrosch-opera-today-man-without-a-country-will-be-given-at.html | DAMROSCH OPERA TODAY; 'Man Without a Country' Will Be Given at Metropolitan | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/city-loses-appeal-on-transit-taxes-decision-that-relief-levy-may-be.html | CITY LOSES APPEAL ON TRANSIT TAXES; Decision That Relief Levy May Be Recovered if Shown to Be Discriminatory Is Upheld | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/sec-reveals-drop-in-member-trading-sales-on-stock-exchange-were.html | SEC REVEALS DROP IN MEMBER TRADING; Sales on Stock Exchange Were 2,920,083 Shares in the Week Ended on April 24 21 % OFTHE TOTAL VOLUME In Previous Period It Was 22.33%-- Decrease in Activities of Specialists a Factor | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/lynette-foler-becomes-a-bride-daughter-of-mrs-john-mccall-is.html | LYNETTE FOLER BECOMES A BRIDE; Daughter of Mrs. John McCall Is Married to Quentin Raymond Burke WEARS MOTHER'S GOWN Mrs. Tyler H. Bliss Jr. Serves as Bride's Attendant--Thomas Burke Best Man | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/commodity-prices-up-here-and-abroad-annalists-domestic-index-rises.html | COMMODITY PRICES UP HERE AND ABROAD; Annalist's Domestic Index Rises to 144.4 From 142.4 in Week-- Foreign Figure Gains | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/hunter-holds-prom-tonight.html | Hunter Holds Prom Tonight | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/strikers-bar-cafe-customers-by-sitdown-forty-in-philadelphia-then.html | Strikers Bar Cafe Customers by Sit-Down; Forty in Philadelphia Then Pay $2.05 Total | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/fire-record.html | Fire Record | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/baptists-demand-economic-justice-report-to-convention-calls-on.html | BAPTISTS DEMAND ECONOMIC JUSTICE; Report to Convention Calls on Churches to Fight for More Equitable Social Order MECHANIZED SYSTEMS HIT Trailer Camps Are Challenge to Evangelization, Philadelphia Meeting Is Told | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/increase-in-output-of-oil-held-needed-bureau-of-mines-estimates.html | INCREASE IN OUTPUT OF OIL HELD NEEDED; Bureau of Mines Estimates June Requirements at Average of 3,366,000 Barrels Daily | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/gardner-alumnae-give-party.html | Gardner Alumnae Give Party | True | | C1B 340396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/scullin-steel-files-new-reorganization-bondholders-would-get-back.html | SCULLIN STEEL FILES NEW REORGANIZATION; Bondholders Would Get Back Interest and New Common Under the Plan | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/marouf-revival-delights-audience-salvos-of-applause-greet-the.html | 'MAROUF' REVIVAL DELIGHTS AUDIENCE; Salvos of Applause Greet the English Version of 'Cobbler of Cairo' at Metropolitan WORK IS IN COMEDY VAIN Gradually Gains in Its Musical Strength--Chamlee and Nancy McCord in Leading Roles A Welcome Departure Weds Sultan's Daughter Best Part of Opera | True | By Olin Downes | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/body-of-exiled-maharajah-will-be-cremated-in-india.html | Body of Exiled Maharajah Will Be Cremated in India | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/girl-detective-finds-reno-narcotic-ring-veteran-federal-agent-is.html | GIRL DETECTIVE FINDS RENO NARCOTIC RING; Veteran Federal Agent Is Seized With Chinese on Her Discoveries | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/mary-vail-hewitt-smith-college-alumna-will-be-wed-to-e-h-mairs-2d.html | Mary Vail Hewitt, Smith College Alumna, Will Be Wed to E. H. Mairs 2d of Irvington | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/queensboro-bridge-is-tied-up-by-blaze-traffic-snarled-3-hours-in.html | Queensboro Bridge Is Tied Up by Blaze; Traffic Snarled 3 Hours in Evening Rush | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/macfayden-bees-halts-pirates-63-gets-brilliant-support-from-infield.html | MACFAYDEN, BEES, HALTS PIRATES, 6-3; Gets Brilliant Support From Infield to Capture Opening Contest of Series | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/goettingen-fete-attacked.html | Goettingen Fete Attacked | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/gets-new-jersey-plants-utility-serves-20-more-industries-in-four.html | GETS NEW JERSEY PLANTS; Utility Serves 20 More Industries in Four Months | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/many-tenants-well-paid-gove-defends-renting-low-cost-housing-to.html | MANY TENANTS WELL PAID; Gove Defends Renting 'Low Cost' Housing to $10,000-a-Year Men | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/may-wheat-sold-as-crop-gets-rain-liquidation-discloses-absence-of.html | MAY WHEAT SOLD AS CROP GETS RAIN; Liquidation Discloses Absence of Aggressive Support; List 1/2 to 3 3/4C Down LITTLE BUYING FOR EXPORT Corn Is Quiet, 1/2c Up to 1/8c Off--Oats and Rye Also Even Soy Beans Easier | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/piping-rock-team-wins-halts-queens-valley-in-womens-class-b-golf.html | PIPING ROCK TEAM WINS; Halts Queens Valley in Women's Class B Golf Play-Off | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/passenger-income-up-28-for-frisco-18-increase-in-freight-revenue-in.html | PASSENGER INCOME UP 28% FOR FRISCO; 18% Increase in Freight Revenue in 1936 Also Revealed in Trustees' Report NO LOANS RAISED IN YEAR Profit-and-Loss Deficit Rose More Than $8,000,000--Earnings of Other Roads OTHER RAILWAY REPORTS | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/russell-s-rountree-richmond-va-furniture-dealer-headed.html | RUSSELL S. ROUNTREE; Richmond, Va., Furniture Dealer Headed Rountree-Jones, Inc. | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/college-and-school-scores-baseball-baseball-handball-golf-lacrosse.html | College and School Scores; BASEBALL BASEBALL HANDBALL GOLF LACROSSE TRACK | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/plan-would-cut-deficit-new-haven-suggests-extension-of-due-dates-on.html | PLAN WOULD CUT DEFICIT; New Haven Suggests Extension of Due Dates on Transit Bonds | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/j-g-schurman-83-today-former-envoy-to-mark-day-at-home-of-son-in.html | J. G. SCHURMAN 83 TODAY; Former Envoy to Mark Day at Home of Son in Bedford Hills | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/mattmann-peddie-scores-at-tennis-favorite-leads-way-into-the.html | MATTMANN, PEDDIE SCORES AT TENNIS; Favorite Leads Way into the Quarter-Finals of Tourney on Princeton Courts | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/oscar-luetke-retired-manufacturer-of-wrought-iron-art-work-dies-at.html | OSCAR LUETKE; Retired Manufacturer of Wrought Iron Art Work Dies at 84 | True | | C1B 340396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/close-races-for-carnegie-and-goldthwaite-cups-loom-on-housatonic-to.html | Close Races for Carnegie and Goldthwaite Cups Loom on Housatonic Today; 16 EIGHTS TO ROW IN DERBY REGATTA Yale Favorite Over Cornell and Princeton in Carnegie Cup Varsity Race 150-POUNDERS TO MEET Hard 3-Way Battle Expected--Program of Six Events to Open This Morning Series Opened in 1914 LLightweights Promise Fight THE BOATINGS | True | By Robert F. Kelleyspecial To the New York Times. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/moslem-riots-in-indian-curfew-at-lucknow-follows-killing-of-hindu.html | MOSLEM RIOTS IN INDIAN; Curfew at Lucknow Follows Killing of Hindu at Shikarpur | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/naval-stores.html | NAVAL STORES | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/soviet-fliers-land-plane-at-north-pole-for-a-base-for-flights-to.html | SOVIET FLIERS LAND PLANE AT NORTH POLE FOR A BASE FOR FLIGHTS TO AMERICA; CAMP MADE ON ICE Party Begins Clearing of Field for Permanent Scientific Station THREE PLANES TO FOLLOW Buildings Will Be Erected for Four Men Who Will Remain a Year Near Pole RADIO REPORTS TO STALIN Expedition Sends Regrets for Fear Caused by Failure of Wireless Before Landing Clearing Landing Field Base at Pole Planned SOVIET FLIERS LAND NEAR NORTH POLE Dog Will Warn of Bears Climax to Years of Effort SOVIET FLIERS WHO LANDED NEAR NORTH POLE | True | By Harold Dennyspecial Cable To The New York Times. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/350-are-arrested-in-raid-on-a-show-fifteen-patrol-wagons-needed-to.html | 350 ARE ARRESTED IN RAID ON A SHOW; Fifteen Patrol Wagons Needed to Transport Prisoners to Police Stations | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/more-rest-for-feller-manager-oneill-to-keep-indians-ace-idle-till.html | MORE REST FOR FELLER; Manager O'Neill to Keep Indians' Ace Idle Till Return Home | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/goldwater-urges-free-hospitals-institutions-must-rely-more-on.html | GOLDWATER URGES 'FREE' HOSPITALS; Institutions Must Rely More on Private Philanthropy, Commissioner Says SCORES GOVERNMENT AID Seeks Extension of Voluntary Plan--Asks Legislative Study of Problems | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/2-coronation-fliers-cheered-by-japanese-aviators-arrive-in-tokyo.html | 2 CORONATION FLIERS CHEERED BY JAPANESE; Aviators Arrive in Tokyo With Pictures and Movies of the Crowning of King George | True | Wireless to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/helen-e-cameron-becomes-engaged-crestwood-girls-betrothal-to-george.html | HELEN E. CAMERON BECOMES ENGAGED; Crestwood Girl's Betrothal to George William Shine Is Announced AUTUMN BRIDAL PLANNED Bride-Elect Was Graduated From Wellesley--Her Fiance Is a Boston College Alumnus | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/rockelfeller-party-safe-in-plane-crash-in-peru.html | Rockelfeller Party Safe In Plane Crash in Peru | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/oil-workers-seek-their-own-union-group-would-alter-outlawed-unit-of.html | OIL WORKERS SEEK THEIR OWN UNION; Group Would Alter Outlawed Unit of Standard of N. J. to Meet Labor Act Terms VOTE ON PLAN SCHEDULED But C. I. O. Holds Independent Association Would Be a 'Company Union' in Disguise Jersey City Laundry Picketed Phelps Dodge Raises Pay Again To Seek Sit-Down Ouster | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/food-habit-guides-held-a-state-duty-a-regular-health-department.html | FOOD HABIT GUIDES HELD A STATE DUTY; A Regular Health Department Nutritionist to Train Public Backed by Dr. Sobrell UNIFIED PROGRAM URGED National Issue With Solution by Localities Is Outlined at Dietetic Convention Here | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/films-in-schools-backed-50-educators-of-n-e-a-group-discuss.html | FILMS IN SCHOOLS BACKED; 50 Educators of N. E. A. Group Discuss Cooperation Means | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/princeton-coach-honored.html | Princeton Coach Honored | True | Special to THE NEW YORK TIMES. | C1B 340396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/radio-operators-listen-in-vain-for-word-from-missing-cup-boat.html | Radio Operators Listen in Vain For Word From Missing Cup Boat; Endeavour Still Unreported, but Opinion at Newport Is That She Will Arrive This Week-End--Big Reception Is Planned for Her--Work Is Rushed on Other Big Racers | True | By James Robbins | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/business-world-trade-here-fair-in-week.html | Business World; Trade Here 'Fair' in Week | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/new-oland-film-to-open-tonight-charlie-chan-at-the-olympics-will-be.html | NEW OLAND FILM TO OPEN TONIGHT; 'Charlie Chan at the Olympics' Will Be Seen at Central--D. O. Selznick Departs 'TURN OFF MOON REMAINS Colbert Picture, 'I Met Him in Paris,' to Start June 2--Items From Hollywood News From Hollywood | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/sec-fraud-charge-ends-in-acquittal-court-clears-two-involved-in.html | SEC FRAUD CHARGE ENDS IN ACQUITTAL; Court Clears Two Involved in Registration of Continental Distillers and Importers | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/milk-price-fixing.html | MILK PRICE FIXING | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/eugene-l-smith.html | EUGENE L. SMITH | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/cotton-crop-of-1936-was-12399000-bales-final-estimate-8000-bales.html | COTTON CROP OF 1936 WAS 12,399,000 BALES; Final Estimate 8,000 Bales Below December Estimate--1,761,000 Bales Above 1935 | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/waresturges.html | Ware--Sturges | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/miss-caja-bense-engaged.html | Miss Caja Bense Engaged | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/topics-of-sermons-in-citys-churches-tomorrow-baptist.html | Topics of Sermons in City's Churches Tomorrow; Baptist | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/europe-torture-of-spain-may-end-only-by-exhaustion-spain-split-into.html | Europe; Torture' of Spain May End Only by Exhaustion Spain Split Into Sections New Moderation Is Promising | True | By Anne O'Hare McCormick | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/coal-minersTrue-pit-360-feet-down-450-in-illinois-are-striking-to.html | COAL MINERS-HOLD PIT 360 FEET DOWN; 450 in Illinois Are Striking to Force Sharing of Work With 300 Laid-Off Men PREPARED FOR LONG SIEGE Have Large Food Supplies and Company Says It Will Keep Ventilators Working | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/camp-fire-girl-head-here-mrs-williams-on-first-official-visit-sees.html | CAMP FIRE GIRL HEAD HERE; Mrs. Williams on First Official Visit Sees Bright Future | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/expedition-to-broadcast-planetarium-group-to-describe-eclipse-plans.html | EXPEDITION TO BROADCAST; Planetarium Group to Describe Eclipse Plans in Peru | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/kingsley-montgomery.html | KINGSLEY MONTGOMERY | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/pennsylvania-to-seek-tourists.html | Pennsylvania to Seek Tourists | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/son-to-mrs-c-s-francis-jr.html | Son to Mrs. C. S. Francis Jr. | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/maritime-rites-today-wreaths-to-be-floated-in-harbor-in-memory-of.html | MARITIME RITES TODAY; Wreaths to Be Floated in Harbor in Memory of Dead | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/drowns-at-lifesaving-class.html | Drowns at Life-Saving Class | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/phantom-fight-tickets-on-sale-garden-acts-to-perform-contract-at.html | 'Phantom Fight' Tickets on Sale; Garden Acts to Perform Contract; At Least Half Dozen of 70,000 Pasteboards Printed Disposed of on First Day--Challenger's Name Spelled 'Schmelling' on Them--Supporting Card for June 3 Date Arranged Several Explanations Given Another Reason Advanced Jacobs Sends in Another | True | By Joseph C. Nichols | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/indians-set-back-senators-7-to-5-rout-deshong-in-7th-with-long-hits.html | INDIANS SET BACK SENATORS, 7 TO 5; Rout DeShong in 7th With Long Hits, Heath Getting Pair of 3-Baggers | True | | C1B 340396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/field-of-13-named-for-illinois-derby-entry-of-case-ace-military.html | FIELD OF 13 NAMED FOR ILLINOIS DERBY; Entry of Case Ace, Military Looms as Choice in Event at Aurora Today DELLOR IS RATED HIGHLY Seen as Favorite if Track Is Heavy--Keester Rides The Rew to Victory | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/venturi-knocks-out-ran.html | Venturi Knocks Out Ran | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/cigar-stores-plan-hit-stockholders-group-tells-court-it-favors.html | CIGAR STORES PLAN HIT; Stockholders Group Tells Court It Favors Phoenix Securities | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/folk-festival-given-grand-street-settlement-presents-dance-and-song.html | FOLK FESTIVAL GIVEN; Grand Street Settlement Presents Dance and Song Program | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/dominion-bankers-hold-gold-parley-weigh-questions-arising-from.html | DOMINION BANKERS HOLD GOLD PARLEY; Weigh Questions Arising From Concentration of Metal in the U. S. and England FEAR CURRENCY CHANGES Time Not Held Ripe, However, for Any Specific Action--Premiers Renew Meetings Gold Still Accumulating Prime Ministers Meet Twice | True | By Charles W. Hurdwireless To the New York Times. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/wooldon-manor-auction-today.html | Wooldon Manor Auction Today | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/3-die-in-argentine-cold-wave.html | 3 Die in Argentine Cold Wave | True | Special Cable to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/fifteen-patrol-wagons-needed-to-transport-prisoners-to-police.html | Fifteen Patrol Wagons Needed to Transport Prisoners to Police Stations; Walker's Single Decides Issue Against Grove--Greenberg and Cronin Get Homers | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/letters-to-the-times-our-monetary-problems-swedens-example.html | Letters to The Times; Our Monetary Problems Sweden's Example Emphasizes Need for Some Action Here May Have to Act Alone A Reason for Uneasiness Jazz in the Schools Soviet Labor Conditions Protection for Investors Bill to Regulate Trust Indentures Is Viewed as Needed Measure Abner and Dave No More Tent Moths on Staten Island THE TREE | True | HANS R. L. COHRSSEN.ZACHARIAH SUBARSKY.HARRY F. WARD.ALBERT HIRST.F. A. SIEVERMAN Jr.ALBION DARTREY.GLENN WARD DRESBACH. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/fixers-term-suspended-court-frees-m-j-hogan-for-aid-in-baring.html | FIXER'S TERM SUSPENDED; Court Frees M. J. Hogan for Aid in Baring Plumbing Board Graft | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/major-league-baseball-american-league-national-league-standing-of.html | Major League Baseball; American League National League STANDING OF THE CLUBS STANDING OF THE CLUBS Leading Batsmen Today's Probable Pitchers Home-Run Hitters | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/tilo-roofing-plans-issue-proceeds-will-be-used-to-repay-loans-and.html | TILO ROOFING PLANS ISSUE; Proceeds Will Be Used to Repay Loans and Expand Plant | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/elizabeth-h-reed-wed-in-westfield-alumna-of-skidmore-becomes-bride.html | ELIZABETH H. REED WED IN WESTFIELD; Alumna of Skidmore Becomes Bride of Robert B. Baker in Garden of Her Home | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/ormandy-directs-at-county-center-3000-at-westchester-music-fete.html | ORMANDY DIRECTS AT COUNTY CENTER; 3,000 at Westchester Music Fete Hear Philadelphia Orchestra Program BILL OPENS WITH BACH Prelude and Fugue in F Minor Is Given--Beethoven Symphony Principal Work Offered Coloring Seen in Playing Scherzo Crowns Symphony | True | By Noel Strausspecial To the New York Times. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/plan-approved-by-couri-reorganization-of-the-american-womans-realty.html | PLAN APPROVED BY COURI; Reorganization of the American Woman's Realty Held Fair | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/miss-marble-gains-final-wins-from-miss-lumb-64-60-in-surrey-title.html | MISS MARBLE GAINS FINAL; Wins From Miss Lumb, 6-4, 6-0, in Surrey Title Tennis | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/ciochargesradiochaincurbsfreespeech-voids-deal-for-lewis-new.html | C.I.O.ChargesRadioChainCurbsFreeSpeech; Voids Deal for Lewis New England Broadcast | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/chase-bank-tax-is-settled.html | Chase Bank Tax Is Settled | True | | C1B 340396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/johnson-declines-post-unwilling-to-consider-heading-distilled.html | JOHNSON DECLINES POST; Unwilling to Consider Heading Distilled Spirits Institute | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/panama-line-orders-ships.html | Panama Line Orders Ships | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/richard-lichtenstein.html | RICHARD LICHTENSTEIN | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/roper-aide-assails-stocks-as-guides-e-g-draper-urges-business-men.html | ROPER AIDE ASSAILS STOCKS AS 'GUIDES'; E. G. Draper Urges Business Men to Pay More Attention to Trade Indexes HE REPORTS MARKED GAINS Secretary Perkins Also Reveals Sharp Rises in Jobs and Payrolls in April Warns of "Extravagant Optimism" Business Indicators Cited | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/library-pensions-voted-estimate-board-committee-backs-plan1506.html | LIBRARY PENSIONS VOTED; Estimate Board Committee Backs Plan--1,506 Affected | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/agree-on-pay-for-zukor-directors-of-paramount-pictures-fix-basis-on.html | AGREE ON PAY FOR ZUKOR; Directors of Paramount Pictures Fix Basis on Two Periods | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/heavy-attack-wins-for-cards-112-and-drops-dodgers-to-sixth-place.html | Heavy Attack Wins for Cards, 11-2, And Drops Dodgers to Sixth Place; Medwick, Hitting Eighth Homer, and Mize Connect, Each With Two On--Durocher Bats In Two Runs--Four-Bagger by Winsett Accounts for Only Scores Off Si Johnson | True | By Roscoe McGowen | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/cookhadlock.html | Cook--Hadlock | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/farley-brother-jobless-court-told-john-j-has-been-living-on-loans.html | FARLEY BROTHER JOBLESS; Court Told John J. Has Been Living on Loans From His Kin | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/windsor-abandons-religious-service-civil-ceremony-by-mayor-of-monts.html | WINDSOR ABANDONS RELIGIOUS SERVICE; Civil Ceremony by Mayor of, Monts Only to Be Performed at Chateau on June 3 WEDDING GIFTS ARRIVING British Press Scores Stories Printed Here About the Duke as Unfounded RELIGIOUS SERVICE DROPPED BY DUKE Baseless Reports Protested "Royal Highness" Question | True | Wireless to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/mrs-roosevelt-sees-homesteads-on-tour-with-a-party-of-friends-she.html | MRS. ROOSEVELT SEES HOMESTEADS ON TOUR; With a Party of Friends She Visits Projects in West Virginia and Pennsylvania | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/mrs-louis-botha-widow-of-boer-war-general-who-was-premier-in-south.html | MRS. LOUIS BOTHA; Widow of Boer War General Who Was Premier in South Africa | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/moral-disarmament.html | MORAL DISARMAMENT | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/r-o-t-c-in-review-at-city-college-890-watch-1000-cadets-in-anual.html | R. O. T. C. IN REVIEW AT CITY COLLEGE; 890 Watch 1,000 Cadets in Anual Manoeuvres and Field Day at Lewisohn Stadium | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/airship-fire-is-laid-to-hydrogen-blast-german-zeppelin-expert-finds.html | AIRSHIP FIRE IS LAID TO HYDROGEN BLAST; German Zeppelin Expert Finds Evidence of Heavy Explosion on the Hindenburg | True | By Russell B. Porter | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/peddie-turns-back-trinity-school-131-annexes-private-school-league.html | PEDDIE TURNS BACK TRINITY SCHOOL, 13-1; Annexes Private School League Battle--Scarborough and Montclair Nines Win | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/drmcoy-rceives-medal-willard-gibbs-chemistry-award-is-made-at.html | DR.M'COY RCEIVES MEDAL; Willard Gibbs Chemistry Award Is Made at Chicago Banquet | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/le-ksar-choice-at-112-restored-to-favoritism-for-the-derbyperifox.html | LE KSAR CHOICE AT 11-2; Restored to Favoritism for the Derby--Perifox Drops to 13-2 | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/p-s-18-victor-on-track.html | P. S. 18 Victor on Track | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/holy-cross-stops-brown-gains-20-triumph-as-rivals-errors-aid-cause.html | HOLY CROSS STOPS BROWN; Gains 2-0 Triumph as Rivals' Errors Aid Cause In Third | True | Special to THE NEW YORK TIMES. | C1B 340396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/mexican-centavo-piece-sent-to-conscience-fund.html | Mexican Centavo Piece Sent to Conscience Fund | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/dr-john-m-fisher-medical-teacher-professor-of-gynecology-at.html | DR. JOHN M. FISHER, MEDICAL TEACHER; Professor of Gynecology at Jefferson College Dies in Philadelphia at 78 SERVED SCHOOL 53 YEARS On Advisory Staffs of Several Hospitals -- Also Contributed to Professional Publications He Aided Many Internes With the School 53 Years | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/cortland-downs-panzer-collects-12-hits-to-score-by-61park-winner-in.html | CORTLAND DOWNS PANZER; Collects 12 Hits to Score by 6-1--Park Winner in Box | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/richard-h-brokaw-former-mayor-of-bound-brook-long-building-and-loan.html | RICHARD H. BROKAW; Former Mayor of Bound Brook Long Building and Loan Official | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/raskob-admits-balacing-deals-says-he-timed-final-sale-of-stock-so-a.html | RASKOB ADMITS BALACING DEALS; Says He Timed Final Sale of Stock So as to Get Out of Debt to du Pont ANY OTHER AIM DENIED When His 'Design' Was Formed Becomes a Major Factor in Income Tax Case | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/nazi-police-hunt-mundelein-aides-informants-could-be-executed-but.html | NAZI POLICE HUNT MUNDELEIN 'AIDES; Informants Could Be Executed, but Action Against Religious Bodies Is Held Likelier PRESS ATTACKS CONTINUE Angriff Declares That Cardinal Is Allied With 'Jewish International Finance' Press Attacks Are Pushed Denies Orders Supplied Facts | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/mrs-ethel-e-keller.html | MRS. ETHEL E. KELLER | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/vote-liquor-referendum-tennessee-legislators-put-state-repeal.html | VOTE LIQUOR REFERENDUM; Tennessee Legislators Put State Repeal Before People | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/city-buys-east-side-block.html | City Buys East Side Block | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/to-distribute-1750000.html | To Distribute $1,750,000 | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/jesse-richwine.html | JESSE RICHWINE | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/priests-plan-motor-mission.html | Priests Plan Motor Mission | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/1500000000-set-as-1938-relief-fund-by-a-vote-in-house-roosevelts.html | $1,500,000,000 SET AS 1938 RELIEF FUND BY A VOTE IN HOUSE; Roosevelt's Figure Wins by 201 to 128, With Final Action on Bill Deferred | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/moses-for-park-vote-commissioner-asks-referendum-to-decide-future.html | MOSES FOR PARK VOTE; Commissioner Asks Referendum to Decide Future Policies | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/rare-music-series-continued-by-wpa-chamber-orchestra-led-by-gardner.html | RARE MUSIC SERIES CONTINUED BY WPA; Chamber Orchestra Led by Gardner Plays Works From 17th Century to Present TWO GROUPS ARE HEARD Ensemble Chorale Society Sings at Town Hall-New School Chorus in Recital Chorale Society Heard Spring Concert Given | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/fur-union-of-30000-joins-cio.html | Fur Union of 30,000 Joins C.I.O. | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/basque-yacht-is-reported-taking-treasure-valued-at-50000000-safely.html | Basque Yacht Is Reported Taking Treasure Valued at $50,000,000 Safely to France | True | Wireless to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/night-club-notes-summer-specialsrudy-vallee-at-theastor-roofriviera.html | NIGHT CLUB NOTES; Summer Specials--Rudy Vallee at the--Astor Roof Riviera Opening Postponed--Other News | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/president-refuses-to-urge-farm-bill-tells-oneal-he-favors.html | PRESIDENT REFUSES TO URGE FARM BILL; Tells O'Neal He Favors Ever-Normal Granary Plan, but Withholds Action Now | True | Special to THE NEW YORK TIMES. | C1B 340396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/lipton-inc-files-issue-with-the-sec-registration-covers-52000.html | LIPTON, INC., FILES ISSUE WITH THE SEC; Registration Covers 52,000 Shares of Preferred and 200,000 of Common UNIT OF UNILEVER, LTD. Securities Represent a Reclassification of Stock Acquired From the Lipton Estate | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/garden-pilgrimage-held-h-i-pratts-long-island-estate-is-opened-for.html | GARDEN PILGRIMAGE HELD; H. I. Pratt's Long Island Estate Is Opened for Church Benefit | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/minor-league-baseball-international-league.html | Minor League Baseball; INTERNATIONAL LEAGUE | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/workers-vote-to-end-studebaker-strike-south-bend-ind-employes-favor.html | WORKERS VOTE TO END STUDEBAKER STRIKE; South Bend, Ind., Employes Favor Acceptance of Proposed Open Shop Contract | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/two-press-staffs-reject-guild.html | Two Press Staffs Reject Guild | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/campaign-for-sunburn-cream.html | Campaign for Sunburn Cream | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/commodity-markets-most-futures-advance-in-fairly-active-trading-raw.html | COMMODITY MARKETS; Most Futures Advance in Fairly Active Trading Raw Silk Records the Only Loss | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/mrs-john-w-yohe-president-of-the-womans-club-of-south-orange-dies.html | MRS. JOHN W. YOHE; President of the Woman's Club of South Orange Dies at Home | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/bridal-on-june-12-for-barbara-kane-locust-valley-girl-to-be-wed-to.html | BRIDAL ON JUNE 12 FOR BARBARA KANE; Locust Valley Girl to Be Wed to Samuel Wynne Mills in St. John's of Lattingtown JULIA K. MACY HONOR MAID Mrs. Elbridge T. Gerry Chosen as Attendant by Her Sister--James P. Mills Best Man | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/weingartendon.html | Weingarten--Don | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/bankers-urge-cut-in-the-tax-burden-new-jersey-group-also-pleads-for.html | BANKERS URGE CUT IN THE TAX BURDEN; New Jersey Group Also Pleads for Curtailment in Spending by the Government TOLD TO BE BUILDERS O. W. Adams of Salt Lake Says Constructive Attitude Is a Necessity Now Constructive Attitude Urged Segregation of Deposits Angas Predicts Boon | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/13-weeks-of-racing-for-grand-circuit-new-light-harness-meet-will-be.html | 13 WEEKS OF RACING FOR GRAND CIRCUIT; New Light Harness Meet Will Be Held at Agawam, Mass., Under Revised Schedule | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/wool-market-very-slow-prices-favor-buyergoods-market-reports-little.html | WOOL MARKET VERY SLOW; Prices Favor Buyer--Goods Market Reports Little New Business | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/machinists-picket-plant.html | Machinists Picket Plant | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/cubs-six-in-third-rout-schumacher-giants-bow-8-to-5-although-terry.html | CUBS SIX IN THIRD ROUT SCHUMACHER; Giants Bow, 8 to 5, Although Terry Shakes Line-Up and Benches Ott BARTELL KEEPS ON HITTING Connects for Tenth Homer in First--New Yorkers Fall Into Fourth Place Herman Aids in Big Drive Rout Shoun in Seventh In Line-Up Since 1928 | True | By John Drebingerspecial To the New York Times. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/house-in-55th-st-sold-for-altering-5story-residence-at-49-west-to.html | HOUSE IN 55TH ST. SOLD FOR ALTERING; 5-Story Residence at 49 West to Be Converted Into an Apartment Building | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/reich-and-manchukuoin-pact.html | Reich and Manchukuo.in Pact | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/must-clean-house-to-combat-coops-palmer-warns-trade-to-cease.html | MUST CLEAN HOUSE TO COMBAT CO-OPS; Palmer Warns Trade to Cease Unsound Methods for Its Own Protection LISTS ABUSIVE PRACTICES Tells Ad Men Consumer Units May Make 'Some Progress' in the Next Decade | True | | C1B 340396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/washington-may-admit-500-basque-children-on-visitors-visas-granting.html | Washington May Admit 500 Basque Children On Visitors' Visas Granting Six-Month Stays | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/chemical-concern-clears-4684769-american-i-gs-net-for-year-compares.html | CHEMICAL CONCERN CLEARS $4,684,769; American I. G.'s Net for Year Compares With $3,302,939 in Preceding Period | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/king-carol-ill-sent-to-bed.html | King Carol Ill, Sent to Bed | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/dr-theodore-kemp-retired-clergyman-former-president-of-illinois.html | DR. THEODORE KEMP, RETIRED CLERGYMAN; Former President of Illinois Wesleyan University Dies in Los Angeles at 69 | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/italian-king-visits-museum-in-budapest-royal-party-is-entertained.html | ITALIAN KING VISITS MUSEUM IN BUDAPEST; Royal Party Is Entertained by Horthy as Ciano Confers on Danubian Plan | True | Wireless to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/charles-w-funk.html | CHARLES W. FUNK | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/miss-jacobs-bows-in-doubles-upset-she-and-mrs-sperling-lose-in.html | MISS JACOBS BOWS IN DOUBLES UPSET; She and Mrs. Sperling Lose in French Net Play to Misses Iribarne and Boegner | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/opposes-money-parley-president-affirms-morgenthaus-stand-against.html | OPPOSES MONEY PARLEY; President Affirms Morgenthau's Stand Against Conference | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/phebe-root-honored-at-dinner.html | Phebe Root Honored at Dinner | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/newark-welcomes-pulp-trade-return-freighter-milos-from-sweden.html | NEWARK WELCOMES PULP TRADE RETURN; Freighter Milos From Sweden Brings First Such Cargo to Be Received in 2 Years NEW RATES AID THE PORT Shipping Man Predicts New York Port Will Regain 25 Per Cent of Lost Paper Volume | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/stocks-of-lead-decrease.html | Stocks of Lead Decrease | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/chains-to-promote-eggs.html | Chains to Promote Eggs | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/bond-women-elect-mrs-l-s-howard-made-president-succeeding-miss-c-i.html | BOND WOMEN ELECT; Mrs. L. S. Howard Made President Succeeding Miss C. I. Taylor | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/homans-advances-in-links-tourney-turns-back-macleod-6-and-5-to-gain.html | HOMANS ADVANCES IN LINKS TOURNEY; Turns Back MacLeod, 6 and 5, to Gain the Semi-Finals in Morris County Golf | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/tobacco-imports-reduced.html | Tobacco Imports Reduced | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/charles-hallett-graham-retired-civil-engineer-had-served-the-city.html | CHARLES HALLETT GRAHAM; Retired Civil Engineer Had Served the City for 50 Years- | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/miss-gluttings-78-tops-jersey-field-score-one-shot-from-record-for.html | MISS GLUTTING'S 78 TOPS JERSEY FIELD; Score One Shot From Record for Englewood Course Wins Tourney by a Stroke | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/reich-trade-sets-nazi-era-records-both-exports-and-imports-for.html | REICH TRADE SETS NAZI ERA RECORDS; Both Exports and Imports for April Were Highest Since Hitler Attained Power REARMING NOT CURTAILED It and 4-Year Plan Pursued Successfully Simultaneously With the Export, Drive Export Rise in March Steeper REICH TRADE SETS NAZI ERA RECORDS Gold May Be Nest Egg | True | By Otto D. Tolischuswireless To the New York Times. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/3466922-earned-by-associated-gas-total-for-year-compares-with.html | $3,466,922 EARNED BY ASSOCIATED GAS; Total for Year Compares With $349,545 in the Previous Twelve Months REVENUES RISE $18,267,242 Taxes Take $13,246,135, as Against $10,333,391 in the Preceding Year OTHER UTILITY REPORTS | True | | C1B 340396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/burlesque-manager-freed.html | Burlesque Manager Freed | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/adams-high-halts-jamaica-nine-21-upsets-leaders-in-the-queens-p-s-a.html | ADAMS HIGH HALTS JAMAICA NINE, 2-1; Upsets Leaders in the Queens P. S. A. L.--Flushing Beats Richmond Hill, 21-0 | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/c-i-o-group-warns-of-a-rent-strike-union-officially-notifies-owners.html | C. I. O. GROUP WARNS OF A RENT STRIKE; Union Officially Notifies Owners of 3,000 Pontiac Homes to Cut Rates by June 1 HEAVY INCREASES CHARGED Landlords Say Proposed 1% a Month on Assessed Value Will Not Meet Costs | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/chatter-chat-wins-horse-show-prize-national-hunter-champion-is.html | CHATTER CHAT WINS HORSE SHOW PRIZE; National Hunter Champion Is Victor in Gibraltar Platter Class at Wilmington | True | Special to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/will-view-eclipse-from-plane.html | Will View Eclipse From Plane | True | Special Cable to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/donald-of-newark-stops-orioles-70-allows-three-hits-in-scoring.html | DONALD OF NEWARK STOPS ORIOLES, 7-0; Allows Three Hits in Scoring Sixth Victory -- Chagnon Stars in Relief Role | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/mrs-mary-trapnell-engaged.html | Mrs. Mary Trapnell Engaged | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/stocks-in-london-paris-and-berlin-improvement-in-sentiment-of.html | STOCKS IN LONDON, PARIS AND BERLIN; Improvement in Sentiment of Traders Apparent in the English Markets INERTIA IN FRENCH CENTER Prices Sag on Lack of Business--Firmness in Germany on Limited Turnover Inertia in French Market Boerse Somewhat Firmer. | True | Wireless to THE NEW YORK TIMES. | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/65-not-age-to-quit-new-data-reveal-first-returns-from-those-over.html | 65 NOT AGE TO QUIT, NEW DATA REVEAL; First Returns From Those Over Social Security Limit Show Only 63 of 1,509 Are Idle State to Use the Data 450 Veterans in One Concern | True | | C1B 340396 |
| 1937-05-22 | 1937-05-22 | https://www.nytimes.com/1937/05/22/archives/watson-michigan-is-pacesetter-in-three-events-at-big-ten-meet.html | Watson, Michigan, Is Pace-Setter In Three Events at Big Ten Meet; Breaks Conference Mark in Shot-Put and Also Tops Qualifiers in Discus Throw and Broad Jump--Wolverines Gain 17 Places in Finals--Good Showing by Illinois | True | | C1B 340396 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/an-historical-novel-of-the-spacious-days-of-the-medid-the-story-of.html | An Historical Novel of the Spacious Days of the Medid; The Story of Cardinal Ippolito Presents a Highly Illuminating Picture of the Period | True | By Thomas Caldecot Chubb | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/honors-james-roosevelt-unity-club-fetes-presidents-son-at-its-41st.html | HONORS JAMES ROOSEVELT; Unity Club Fetes President's Son at Its 41st Anniversary Dinner | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/union-experiment-revives-oratory-invited-student-speakers-at-daily.html | UNION EXPERIMENT REVIVES ORATORY; Invited Student Speakers at Daily Chapel Assembly Rekindle Interest in Art | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/selling-older-homes-federal-loan-official-reports-substantial.html | SELLING OLDER HOMES; Federal Loan Official Reports Substantial Demand | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/how-crews-finished.html | How Crews Finished | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/mrs-marss-colors-carried-to-triumph-by-case-ace-in-the-illinois.html | Mrs. Mars's Colors Carried to Triumph by Case Ace in the Illinois Derby; CASE AGE SCORES BY MARGIN OF NECK | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/tenement-houses-at-auction.html | Tenement Houses at Auction | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/finch-school-class-to-give-tea-tuesday-seniors-will-honor-mrs.html | FINCH SCHOOL CLASS TO GIVE TEA TUESDAY; Seniors Will Honor Mrs. Jessica Cosgrave and Members of the Faculty | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/two-plan-bridals-in-philadelphia-elizabeth-ingersoll-will-be.html | TWO PLAN BRIDALS IN PHILADELPHIA; Elizabeth Ingersoll Will Be Married June 5 and Anne Downs on June 19 | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/seven-children-rescuedi-soldier-volunteers-of-u-s-coast-artillery-s.html | SEVEN CHILDREN RESCUEDI; Soldier Volunteers of U. S. Coast Artillery Save Those in Boat | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/in-midsouth-west-virginia-marks-historic-sites.html | IN MIDSOUTH; West Virginia Marks Historic Sites | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/buying-by-retailers-limited-to-reorders-unseasonable-weather.html | BUYING BY RETAILERS LIMITED TO REORDERS; Unseasonable Weather Retards Purchases by Consumers of Summer Goods | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/maria-theresa-the-hapsbur-matria-a-balanced-biography-of-marie.html | Maria Theresa, the Hapsbur Matria; A Balanced Biography of Marie Antoinette's Mother, Whose Uenzus Was 1 hat of Family Traditions and Trust in a Divine Mission | True | By Emil Lengyel | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/33d-st-deal-closed-by-furniture-firm-modernage-corporation-acquires.html | 33D ST. DEAL CLOSED BY FURNITURE FIRM; Modernage Corporation Acquires Property to Expand Its Business Facilities | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/manhattan-plans-senior-exercises-program-for-annual-class-day-is.html | MANHATTAN PLANS SENIOR EXERCISES; Program for Annual Class Day Is Announced--Brother Alphonsas to Speak | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/lincoln-high-takes-crown.html | Lincoln High Takes Crown | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/in-convention-assembled.html | IN CONVENTION ASSEMBLED | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/late-pirate-drive-conquers-bees-52-three-singles-and-handleys.html | LATE PIRATE DRIVE CONQUERS BEES, 5-2; Three Singles and Handley's Triple Mark 3-Run Attack in Seventh Inning | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/still-they-come.html | STILL THEY COME | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/manhattan-crews-defeat-williams-varsity-and-freshman-boats-lead-new.html | MANHATTAN CREWS DEFEAT WILLIAMS; Varsity and Freshman Boats Lead New Englanders in Mile Race on Harlem | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/color-photos-for-grand-jury.html | Color Photos for Grand Jury | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/why-men-still-fight-mind-of-the-soldier-in-two-modern-wars.html | WHY MEN STILL FIGHT; Mind of the Soldier In Two Modern Wars | True | By Herbert L. Matthews | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/skippers-anxiously-awaiting-opening-of-season-owners-of-boats-plan.html | Skippers Anxiously Awaiting Opening of Season; OWNERS OF BOATS PLAN ACTIVE DRIVE | True | By Clarence E. Lovejoy | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/-ii-trovatore-presented.html | ' II Trovatore' Presented | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/soviet-regains-favor-of-france-and-britain-litvinoff-balks-efforts.html | SOVIET REGAINS FAVOR OF FRANCE AND BRITAIN; Litvinoff Balks Efforts of Hitler to Bar It From European Councils After Period of Aloofness | True | By Eugene J. Young. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/joseph-s-askins-have-child.html | Joseph S. Askins Have Child | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/police-to-hold-show-in-garden.html | Police to Hold Show in Garden | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/pastors-jailed-as-foes-of-nazis-ministers-accused-of-attack-on-the.html | PASTORS JAILED AS FOES OF NAZIS; Ministers Accused of Attack on the State in Church Election Assemblies | True | Wireless to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/apartment-sold-on-west-end-ave-fifteenstory-and-penthouse-building.html | APARTMENT SOLD ON WEST END AVE.; Fifteen-Story and Penthouse Building at 88th Street Taken by Operators | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/festivities-for-girls-school.html | Festivities for Girls' School | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/princeton-tests-change-the-atom-salt-is-employed-to-convert.html | PRINCETON TESTS CHANGE THE ATOM; Salt Is Employed to Convert Chlorine Into Potassium at Palmer Laboratory | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/may-corn-reaches-twelveyear-high-and-closes-1-34-cents-up-as-that.html | MAY CORN REACHES TWELVE-YEAR HIGH; And Closes 1 3/4 Cents Up as That Cereal Leads the Grain Market Higher | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/lymanwomack.html | Lyman-Womack | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/colby-plans-exhibition-in-memory-of-hardy-200-items-dealing.html | Colby Plans Exhibition in Memory of Hardy; 200 Items Dealing WithAuthor Will Be Shown | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/many-topics-scheduled-toilet-goods-association-to-open-annual.html | MANY TOPICS SCHEDULED; Toilet Goods Association to Open Annual Convention Tuesday | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/krickljewett.html | Krickl--Jewett | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/faycollins.html | Fay-Collins | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/dorothy-gilder-martin-lists-attendants-for-wedding-to-john-dunning.html | Dorothy Gilder Martin Lists Attendants For Wedding to John Dunning in Rye June 19 | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/150000-take-part-in-essay-contest-pupils-of-807-high-schools-in.html | 150,000 TAKE PART IN ESSAY CONTEST; Pupils of 807 High Schools in Three States Reveal Lively Interest in Constitution | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/kent-second-crew-scores.html | Kent Second Crew Scores | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/italians-leave-hungary-ciano-said-to-be-in-full-accord-with.html | ITALIANS LEAVE HUNGARY; Ciano Said to Be in Full Accord With Budapest Statesmen | True | Wireless to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/agree-to-a-parley-on-mine-staydown-but-strikers-in-illinois-say.html | AGREE TO A PARLEY ON MINE STAY-DOWN; But Strikers in Illinois Say They Will Not Emerge While Spokesmen Act | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/warning-voiced-on-overbuilding-no-housing-shortage-exists-in.html | WARNING VOICED ON OVERBUILDING; No Housing Shortage Exists in Brooklyn, Queens or the Bronx, Says Broker | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/utilities-modify-rates-brooklyn-edison-and-shelter-island-companies.html | UTILITIES MODIFY RATES; Brooklyn Edison and Shelter Island Companies File Changes | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/u-of-p-to-honor-hull-nine-others-to-receive-special-degrees-at.html | U. OF P. TO HONOR HULL; Nine Others to Receive Special Degrees at Commencement June 9 | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/urges-icc-rule-of-all-transport-agency-should-be-relieved-of-rail-u.html | URGES I.C.C. RULE OF ALL TRANSPORT; Agency Should Be Relieved of Rail Unity Plan, Says U. S. Chamber of Commerce | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/blind-will-receive-more-talking-books-funds-for-new-records-given.html | BLIND WILL RECEIVE MORE TALKING BOOKS; Funds for New Records Given to Library of Congress | True | Special Correspondence, THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/police-show-tickets-on-sale.html | Police Show Tickets on Sale | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/miss-joyce-plumb-has-church-bridal-she-is-married-in-st-martins-at.html | MISS JOYCE PLUMB HAS CHURCH BRIDAL; She Is Married in St. Martin's at Radnor, Pa., to Nicholas Waln Morris | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/15000-children-at-party-in-park-25th-anniversary-of-mccarron-club.html | 15,000 CHILDREN AT PARTY IN PARK; 25th Anniversary of McCarron Club Outing Also Marked by a Parade | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/world-peace-plans-heard-at-conference-preparation-for-war-is.html | WORLD PEACE PLANS HEARD AT CONFERENCE; Preparation for War Is Ruinous Economically, London Professor Tells Meeting Here | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/princeton-freshmen-win-down-yale-cubs-51-as-schweizer-stars-in-box.html | PRINCETON FRESHMEN WIN; Down Yale Cubs, 5-1, as Schweizer Stars in Box and at Bat | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/mr-milne-and-laughter.html | MR. MILNE AND LAUGHTER | True | CHARLES MORGAN. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/florence-kutz-married-becomes-bride-in-union-grove-n-j-of-dr-e.html | FLORENCE KUTZ MARRIED; Becomes Bride In Union Grove, N. J., of Dr. E. Herbert Sexton | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/bradfordhandley.html | Bradford-Handley | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/ethel-primmer-a-bride-married-to-robert-w-johnston-in-hillside-n-j.html | ETHEL PRIMMER A BRIDE; Married to Robert W. Johnston in Hillside, N. J., Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/trucking-pact-in-philadelphia.html | Trucking Pact in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/defense-by-action-concerning-the-theatres-recent-display-of.html | DEFENSE BY ACTION; Concerning the Theatre's Recent Display of Unanimity Against the Dunnigan Bill | True | By Brooks Atkinson | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/dartmouth-maps-winter-fete-curb-committee-seeks-means-to-discourage.html | DARTMOUTH MAPS WINTER FETE CURB; Committee Seeks Means to Discourage Carnival Visitors Bent Only on Parties | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/renewals-active-in-plaza-district-tenants-keeping-old-space-in.html | RENEWALS ACTIVE IN PLAZA DISTRICT; Tenants Keeping Old Space in Fifth and Madison Avenue Section | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/westbury-high-track-victor.html | Westbury High Track Victor | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/old-books-retain-pupils-interest-school-survey-shows-girls-are-more.html | OLD BOOKS RETAIN PUPILS' INTEREST; School Survey Shows Girls Are More Discriminating in Choice Than Boys | True | By Benjamin Fine | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/stamp-clue-to-history-italys-political-plans-were-foreshadowed-by.html | STAMP CLUE TO HISTORY; Italy's Political Plans Were Foreshadowed by Tripoli Specials | True | By Rent B. Stiles | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/fischer-senators-beats-indians-41-gives-up-two-blows-both-by.html | FISCHER, SENATORS, BEATS INDIANS, 4-1; Gives Up Two Blows, Both by Averill, in Six-Inning Game Curtailed by Rain | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/a-galhad-from-gotham.html | A GALHAD FROM GOTHAM | True | By John T. McManus | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/eckener-lays-airship-fire-to-static-and-leaking-gas-tells-inquiry.html | Eckener Lays Airship Fire To Static and Leaking Gas; Tells Inquiry He Believes a Sharp Turn of Hindenburg Broke Wire, Tearing Cell--Finds Flaws in Other Theories | True | By Russell B. Porter | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/radio-programs-schedules-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULES FOR BROADCAST THIS WEEK.; LEADING EVENTS OF THE WEEK | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/dozen-already-dead-of-tick-bites-in-west-use-of-vaccine-rises-as.html | DOZEN ALREADY DEAD OF TICK BITES IN WEST; Use of Vaccine Rises as Peril of Infection Is Better Understood-- New Territory Invaded | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/hulls-address-on-the-next-step-for-peace-sees-dangers-in-isolation.html | Hull's Address on 'the Next Step for Peace'; Sees Dangers in Isolation | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/dogs-to-get-vacations-city-and-country-camps-await-animals-when.html | DOGS TO GET 'VACATIONS'; City and Country Camps Await Animals When Their Owners Travel in Summer | True | By Hazel Carter Maxon | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/weinstein-takes-net-title.html | Weinstein Takes Net Title | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/trust-to-offer-stock.html | Trust to Offer Stock | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/belmont-park-chart-belmont-park-entries.html | BELMONT PARK CHART; Belmont Park Entries | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/hi-jasper-exbig-leaguer-killed.html | Hi Jasper, Ex-Big Leaguer, Killed | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/cronin-reelected-chairman.html | Cronin Re-elected Chairman | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/todays-probable-pitchers-american-league.html | Today's Probable Pitchers; American League | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/miss-me-thompson-becomes-engaged-her-parents-at-port-washington.html | MISS M.E. THOMPSON BECOMES ENGAGED; Her Parents at Port Washington Announce Her Betrothal to Robert F. Stanley | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/trains-as-a-log-sawyer-idahoan-hopes-to-win-prize-at-golden-gate.html | TRAINS AS A LOG SAWYER; Idahoan Hopes to Win Prize at Golden Gate Bridge Fets | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/diamond-set-bit-used-in-new-tube-gems-valued-at-thousands-of.html | DIAMOND 'SET BIT USED IN NEW TUBE; Gems Valued at Thousands of Dollars Employed in East River Test Bores | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/soviet-executes-20-in-tiflis-plot-georgians-said-to-have-aimed-at.html | SOVIET EXECUTES 20 IN TIFLIS PLOT; Georgians Said to Have Aimed at Independent Republic With Help of 'Capitalistic Power' | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/-aircooled-soldiers-held-need-in-tropics.html | ' Air-Cooled Soldiers' Held Need in Tropics | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/city-oldage-rolls-up-63-in-7-months-17248-added-since-limit-was-cut.html | CITY OLD-AGE ROLLS UP 63% IN 7 MONTHS; 17,248 Added Since Limit Was Cut From 70 to 65 Years, Hodson Discloses | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/when-the-convention-hits-town-staging-the-many-conventions-held.html | WHEN THE CONVENTION HITS TOWN; Staging the Many Conventions Held Each Year Has Become Big Business for American Cities | True | By L. H. Robbins | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/elected-at-marymount-mary-brophy-named-student-headother-officers.html | ELECTED AT MARYMOUNT; Mary Brophy Named Student Head--Other Officers Chosen | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/benefit-dance-to-be-given-today.html | Benefit Dance to Be Given Today | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/lehman-studying-a-mass-of-bills-governor-is-now-engaged-in-annual.html | LEHMAN STUDYING A MASS OF BILLS; Governor Is Now Engaged In Annual Labor of Sifting Legislative Product | True | By James Kieran | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/steel-increases-research-budget-industry-to-spend-10300000-this.html | STEEL INCREASES RESEARCH BUDGET; Industry to Spend $10,300,000 This Year, 12% Above 1936 and 20% More Than 1929 | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/coletrenbath.html | Cole-Trenbath | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/wins-brothers-college-award.html | Wins Brothers College Award | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/gillespie-takes-school-net-final-scarborough-ace-beats-teammate.html | GILLESPIE TAKES SCHOOL NET FINAL; Scarborough Ace Beats Teammate, Buffington, 6-0, 6-2, in Princeton Tourney | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/leader-is-honored-by-camp-fire-girls-mrs-williams-of-dallas-to-be.html | LEADER IS HONORED BY CAMP FIRE GIRLS; Mrs. Williams of Dallas to Be Guest at Organization's Dinner on Thursday | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/temple-turns-back-manhattan-by-7758-peacock-wins-four-events-as.html | TEMPLE TURNS BACK MANHATTAN BY 77-58; Peacock Wins Four Events as Owls Triumph on Track-- Jaspers Sweep Mile Run | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/home-demand-growing-loan-associations-find-more-buying-interest.html | HOME DEMAND GROWING; Loan Associations Find More Buying Interest | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/uncle-sam-is-a-showman-he-offers-in-washington-a-variety-of.html | UNCLE SAM IS A SHOWMAN; He Offers in Washington a Variety of Exhibits and He Is Planning More | True | By Frank George | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/killed-by-czechs-as-spy-army-officer-shot-on-charge-of-being-agent.html | KILLED BY CZECHS AS SPY; Army Officer Shot on Charge of Being Agent of Hungary | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/offers-2300-in-prizes-magazine-will-make-awards-for-residential.html | OFFERS $2,300 IN PRIZES; Magazine Will Make Awards' for Residential Designs | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/campus-of-peace-to-celebrate-war-cornell-which-sent-31-men-in-first.html | CAMPUS OF PEACE TO CELEBRATE WAR; Cornell, Which Sent 31 Men in First Active Service Unit, Will Observe Anniversary | True | By Betty Foote | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/votes-song-royalty-ban-florida-senate-acts-to-prohibit-collections.html | VOTES SONG ROYALTY BAN; Florida Senate Acts to Prohibit Collections by Ascap | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/asks-compromise-by-rfc-jersey-commissioner-would-cut-claim-against.html | ASKS COMPROMISE BY RFC; Jersey Commissioner Would Cut Claim Against Closed Bank | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/miss-mary-kemper-to-become-a-bride-her-betrothal-to-john-m-gunn-is.html | MISS MARY KEMPER TO BECOME A BRIDE; Her Betrothal to John M. Gunn Is Announced—She Plans a Midsummer Wedding | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/chart-of-the-withers.html | Chart of the Withers | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/care-is-essential-in-selecting-home-family-happiness-depends-on.html | CARE IS ESSENTIAL IN SELECTING HOME; Family Happiness Depends on Suitable Neighborhood, Says H. U. Nelson | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/of-many-things-out-of-the-editors-mailbag-religion-in-schools.html | OF MANY THINGS: OUT OF THE EDITOR'S MAILBAG; RELIGION: In Schools | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/naval-stores.html | NAVAL STORES | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/two-up-for-president-at-brazils-election-the-administration-names.html | TWO UP FOR PRESIDENT AT BRAZIL'S ELECTION; The Administration Names Jose America, but Independent, Sales, Fails to Withdraw | True | Special Cable to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/fur-workers-go-to-c-i-o.html | Fur Workers Go to C. I. O. | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/one-at-harvard-to-be-pastor.html | One at Harvard to Be Pastor | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/vivid-blue-for-all-summer-bloom.html | VIVID BLUE FOR ALL SUMMER BLOOM | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/eleanor-frawley-becomes-engaged-daughter-of-brewster-couple.html | ELEANOR FRAWLEY BECOMES ENGAGED; Daughter of Brewster Couple Betrothed to Frank March Jr., School Director | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/miss-arley-pistor-to-wed-on-june-12-montclair-girl-will-become-the.html | MISS ARLEY PISTOR TO WED ON JUNE 12; Montclair Girl Will Become the Bride of Olin H. Timm in a Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/goodwin-voigt-dunlap-and-billows-ranked-at-top-in-m-g-a-handicap.html | Goodwin, Voigt, Dunlap and Billows Ranked at Top in M. G. A. Handicap List; FOUR GOLFERS GET ONE-SHOT HANDICAP | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/gustavus-bergner-avalon-mayor-dies-former-member-of-delaware-river.html | GUSTAVUS BERGNER, AVALON MAYOR, DIES; Former Member of Delaware River Bridge Commission Had Headed Brewing Firm | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/britain-has-influx-of-young-irishmen-arrival-of-thousands-is-laid.html | BRITAIN HAS INFLUX OF YOUNG IRISHMEN; Arrival of Thousands Is Laid to Improving Labor MarketCharter Plan Held Factor | True | Wireless to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/new-club-leaders-for-westchester-several-important-posts-to-be.html | NEW CLUB LEADERS FOR WESTCHESTER; Several Important Posts to Be Taken Over as Result of Year-End Elections | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/italian-who-fled-lipari-helps-lead-loyalist-navy.html | Italian Who Fled Lipari Helps Lead Loyalist Navy | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/army-moves-to-dispense-with-its-hostess-corps.html | Army Moves to Dispense With Its Hostess Corps | True | Special Correspondence, THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/minimum-working-age-of-15-urged-by-cardenas.html | Minimum Working Age Of 15 Urged by Cardenas | True | Wireless to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/allupsala-dinner-to-mark-commencement-activities.html | All-Upsala Dinner to Mark Commencement Activities | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/auction-clifton-n-j-estate.html | Auction Clifton, N. J., Estate | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/gunman-shot-in-chase-felled-by-policeman-as-he-flees-scene-of.html | GUNMAN SHOT IN CHASE; Felled by Policeman as He Flees Scene of Hold-Up Attempt | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/marriages.html | Marriages | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/giants-down-cubs-on-otts-homer-32-shot-with-two-on-in-first.html | GIANTS DOWN CUBS ON OTT'S HOMER, 3-2; Shot With Two On in First Virtually Decides Duel in Castleman's Favor | True | By John Drebinger | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/rightists-in-japan-urge-premier-stay-four-minor-leaders-propose-to.html | RIGHTISTS IN JAPAN URGE PREMIER STAY; Four Minor Leaders Propose to Hayashi Formation of a Nationalistic Party | True | By Hugh Byas | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/jersey-city-loses-61-bows-to-syracuse-as-pearce-yields-only-four.html | JERSEY CITY LOSES, 6-1; Bows to Syracuse as Pearce Yields Only Four Hits | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/operetta-season-for-jones-beach-openair-productions-underdirection.html | OPERETTA SEASON FOR JONES BEACH; Open-Air Productions UnderDirection of Fortune Gallo Will Start on June 26 | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/vary-class-gift-idea-haverford-seniors-pledge-fixed-sum-for-twenty.html | VARY CLASS GIFT IDEA; Haverford Seniors Pledge Fixed Sum for Twenty Years | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/howellbrantley.html | Howell-Brantley | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/bridge-on-air-programs-difficulties-are-faced-in-presenting-the.html | BRIDGE: ON AIR PROGRAMS; Difficulties Are Faced in Presenting the Game by Radio-Three Hands | True | By Albert H. Morehead | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/continued-boom-expected-on-coast-shipping-executive-back-from.html | CONTINUED BOOM' EXPECTED ON COAST; Shipping Executive, Back From Orient, Points to Present Scarcity of Tonnage | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/helen-mordaunts-plans-pelham-girl-will-be-married-to-joseph-a-young.html | HELEN MORDAUNT'S PLANS; Pelham Girl Will Be Married to Joseph A. Young on June 22 | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/spring-iris-show-opens-this-week-recent-advances-in-bearded-types.html | SPRING IRIS SHOW OPENS THIS WEEK; Recent Advances. in- Bearded Types Will- Be Represented in Wide Range- of- Displays | True | By F. W. Cassebeer | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/get-big-revenue-by-property-tax-survey-shows-it-provides-onethird.html | GET BIG REVENUE BY PROPERTY TAX; Survey Shows It Provides Onethird of Local Funds in Every State | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/pris-de-rome-awards-other-events.html | PRIS DE ROME AWARDS; OTHER EVENTS | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/miss-huntington-to-wed-hartford-girl-affianced-to-cf-taplin-jr.html | MISS HUNTINGTON TO WED; Hartford Girl Affianced to C.F. Taplin Jr., Cleveland Lawyer | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/gains-made-in-research-k-a-c-a-tests-cut-drag-and-aid-coolinguse-of.html | GAINS MADE IN RESEARCH; K. A. C. A. Tests Cut Drag And Aid Cooling--Use Of Catapults Seen | True | By Leo A. Kieran | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/prepayments-held-deductible-in-tax-court-upholds-early-paying-on-in.html | PREPAYMENTS HELD DEDUCTIBLE IN TAX; Court Upholds Early Paying on Insurance, Disagreeing With Treasury's Ruling | True | By Godfrey N. Nelson | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/15-fleeting-years-wonders-of-radio-undreamed-of-in-1922-pass-in-a.html | 15 FLEETING YEARS; Wonders of Radio Undreamed Of in 1922 Pass in a Review of the News | True | By Orrin E. Dunlap Jr. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/big-john-annexes-the-hunter-title-beats-chatter-chat-red-tape-and.html | BIG JOHN ANNEXES THE HUNTER TITLE; Beats Chatter Chat, Red Tape and Woodfellow in Horse Show at Wilmington | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/leading-batsmen.html | Leading Batsmen | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/english-cricket-results.html | English Cricket Results | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/chamberlain-will-rule-with-a-stronger-hand-prime-minister.html | CHAMBERLAIN WILL RULE WITH A STRONGER HAND; Prime Minister Succeeding Baldwin Will Find Many Empire Problems Awaiting His Attention | True | By Augur | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/madriagas-view-of-aristocracy-his-new-book-of-political-philosophy.html | Madriaga's View of Aristocracy; His New Book of Political Philosophy Is Full of Ambiguities and Unanswered Questions Written With Charm and Distinction | True | By Henry Hazlitt | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/rise-in-oil-price-likely-to-spread-midcontinent-concerns-study.html | RISE IN OIL PRICE LIKELY TO SPREAD; Mid-Continent Concerns Study 8-Cent-a-Barrel Advance in East Texas Crude | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/lehman-vetoes-jury-service-bill-measure-would-have-exempted.html | LEHMAN VETOES JURY SERVICE BILL; Measure Would Have Exempted Supervisors of Education or Teachers | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/brooks-sweeps-river.html | BROOKS SWEEPS RIVER | True | Leads Exeter Fours In 3 Races on the Swampscott | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/play-by-club-members-kind-lady-to-be-given-at-a-school-in-upper.html | PLAY BY CLUB MEMBERS; 'Kind Lady' to Be Given at a School In Upper Montclair | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/nebraska-keeps-big-six-title.html | Nebraska Keeps Big Six Title | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/hester-hewlett-long-island-bride-lawrence-girl-is-married-in.html | HESTER HEWLETT LONG ISLAND BRIDE; Lawrence Girl Is Married in Trinity Church to James Britton Steams | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/new-4000000-clubhouse-designed-for-washington.html | NEW $4,000,000 CLUBHOUSE DESIGNED FOR WASHINGTON | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/womens-group-plans-retreat.html | Women's Group Plans Retreat | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/engagements.html | Engagements | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/wilhelmina-blanken-wed-married-to-rev-lowell-atkinson-in-new-jersey.html | WILHELMINA BLANKEN WED; Married to Rev. Lowell Atkinson in New Jersey by His Father | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/recent-recordings-alexander-kipnis-and-marian-anderson-in-song.html | RECENT RECORDINGS; Alexander Kipnis and Marian Anderson In Song Releases-Other Items | True | By Compton Pakenham | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/films-of-irvington-house-for-sick-children-to-be-shown-at-benefit.html | Films of Irvington House for Sick Children To Be Shown at Benefit Reception Tuesday | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/parents-back-drive-for-cut-in-classes.html | Parents Back Drive For Cut in Classes | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/isabel-d-pickett-to-be-wed-june-27-she-will-become-the-bride-of.html | ISABEL D. PICKETT TO BE WED JUNE 27; She Will Become the Bride of James Partington Jr. in Washington Church | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/basketball-series-carded.html | Basketball Series Carded | True | Special Cable to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/recent-art-publications.html | RECENT ART PUBLICATIONS | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/parties-in-garden-city-miss-jeanne-grandeman-and-the-luer-wiltbanks.html | PARTIES IN GARDEN CITY; Miss Jeanne Grandeman and the Luer Wiltbanks Entertain | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/microphone-presents-premiere-of-lenox-avenue-on-the-airconcert.html | MICROPHONE PRESENTS-; Premiere of 'Lenox Avenue' on the Air--Concert Details for the Week | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/tripleinsulated-housese.html | Triple-Insulated Housese | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/1500-choristers-sing-at-cathedral-bishop-manning-reviews-the-sunday.html | 1,500 CHORISTERS SING AT CATHEDRAL; Bishop Manning Reviews the Sunday School Choirs From All Parts of Diocese | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/gold-steady-in-london-price-holds-at-140s-6ddollar-unchanged-franc.html | GOLD STEADY IN LONDON; Price Holds at 140s. 6d--Dollar Unchanged, Franc Firmer | True | Wireless to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/wilds-call-the-hiker-within-100mile-radius-of-new-york-are-many.html | WILDS CALL THE HIKER; Within 100-Mile Radius Of New York Are Many Well-Marked Trails | True | By Hazel K. Wharton | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/bernice-falkenstein-engaged.html | Bernice Falkenstein Engaged | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/a-collegians-view-of-radio-mind-exhausted-by-study-finds-no.html | A COLLEGIAN'S VIEW OF RADIO; Mind Exhausted by Study Finds No Fascination In Loud-Speaker | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/the-new-books-for-boys-and-girls-the-pilgrims.html | The New Books for Boys and Girls; The Pilgrims | True | By Ellen Lewis Buell | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/pious-tibet-searches-for-a-little-child.html | PIOUS TIBET; SEARCHES FOR A LITTLE CHILD | True | By Sir Charles Bell, | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/womens-fitness-to-rule-debated-senator-pope-at-meeting-here-doubts.html | WOMEN'S FITNESS TO RULE DEBATED; Senator Pope, at Meeting Here, Doubts Mrs. Roosevelt Has Stamina for Presidency | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/louisiana-decision-forces-big-shifts-startling-changes-anticipated.html | LOUISIANA DECISION FORCES BIG SHIFTS; Startling Changes Anticipated in Store Operating Plans as Result of Chain Tax | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/lafayette-is-best-157-downs-lehigh-in-second-game-of-for-tenth.html | LAFAYETTE IS BEST, 15-7; Downs Lehigh in Second Game of ?? for Tenth Triumph | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/comeback-of-the-horse-in-the-west-he-commands-a-premium-if-he-is-a.html | COMEBACK OF THE HORSE; In the West He Commands a Premium if He Is a 'Bad' Animal Given to Bucking | True | By Fitzhugh L. Minnigerode | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/major-league-baseball-american-league.html | Major League Baseball; American League | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/trade-gains-in-some-areas-conditions-spotty-in-other-sections.html | TRADE GAINS IN SOME AREAS; CONDITIONS SPOTTY IN OTHER SECTIONS | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/cruise-provides-study-in-ships-flags-can-keep-score.html | Cruise Provides Study in Ships' Flags; Can Keep Score | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/princeton-stops-army-ten-by-1211-mars-cadets-perfect-record-with.html | PRINCETON STOPS ARMY TEN BY 12-11; Mars Cadets' Perfect Record With Triumph in Hard Game on West Point Field | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/new-foreign-adhesives-coronation-issues-of-nauru-and-canadahungary.html | NEW FOREIGN ADHESIVES; Coronation Issues of Nauru and Canada--Hungary Honors Two of Her Poets | True | By la Rue Applegate | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/spring-dance-held-at-mount-holyoke-annual-event-follows-a-day-of.html | SPRING DANCE HELD AT MOUNT HOLYOKE; Annual Event Follows a Day of Sports Competition Among the College's Classes | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/kirklandmusill.html | Kirkland--Musill | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/life-and-the-unknown-beyond-professor-hocking-examines-the.html | Life and the Unknown Beyond; Professor Hocking Examines the Arguments for Survival After Death And the Variety of Values in Life Itself | True | The: Harper & Brothers. $2. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/helbergers-new-electrical-instrument.html | HELBERGER'S NEW ELECTRICAL INSTRUMENT | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/tonic-meals-again-grace-the-tables-of-spring-color-splashes-the.html | TONIC MEALS AGAIN GRACE THE TABLES OF SPRING; Color Splashes the Market Stands, and Sidewalk Cafes Brighten the Streets | True | By Florence Brobeck | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/end-appraisal-course-fortyfour-students-to-receive-certificates.html | END APPRAISAL COURSE; Forty-four Students to Receive Certificates This Week | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/reich-orthopedist-scores-marching-in-heavy-boots.html | Reich Orthopedist Scores Marching in Heavy Boots | True | Wireess to THE NEW YORK TIMES.. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/25000-watch-race-easy-victory-scored-in-the-mile-at-belmont-by-3to1.html | 25,000 WATCH RACE; Easy Victory Scored in the Mile at Belmont by 3-to-1 Favorite | True | By Bryan Field | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/new-yorker-dies-on-trip-nicolo-ricotta-alleged-to-have-jumped-from.html | NEW YORKER DIES ON TRIP; Nicolo Ricotta Alleged to Have Jumped From French Train | True | Wireless to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/gerberas-from-seed.html | Gerberas From Seed | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/minor-league-baseball-international-league.html | Minor League Baseball; INTERNATIONAL LEAGUE | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/miss-ephraim-heads-welfare-workers-indianapolis-session-elects-a.html | MISS EPHRAIM HEADS WELFARE WORKERS; Indianapolis Session Elects a Woman to National Jewish Post for First Time | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/alcatraz-said-to-tame-hardest-punishment-aims-to-defeat-ego-warden.html | Alcatraz Said to Tame Hardest; Punishment Aims to 'Defeat Ego'; Warden States Prison Does Not Attempt to Prepare Incorrigibles for Useful Life Outside--Only One Has Tried Escape, and He Was 'Killed Twice,' by Shot and Fall | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/stevens-graduation-is-set-for-june-12-three-days-of-commencement.html | STEVENS GRADUATION IS SET FOR JUNE 12; Three Days of Commencement Activities--Program of the Exercises | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/graham-takes-cup-on-greenwich-links-wins-vivian-bond-trophy-with.html | GRAHAM TAKES CUP ON GREENWICH LINKS; Wins Vivian Bond Trophy With Net of 145-Bobby Jones Gets 70 in Guest Event | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/bryn-mawr-views-photograph-show-camera-club-sponsors-exhibit-of-the.html | BRYN MAWR VIEWS PHOTOGRAPH SHOW; Camera Club Sponsors Exhibit of the Best Results of the Year's Activity | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/game-of-bingo-wins-friends-derived-from-lotto-it-invades-the.html | GAME OF BINGO WINS FRIENDS; Derived From Lotto, It Invades the Parlors | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/325mile-hike-on-63-start-to-music-tramp-from-upper-manhattan-to.html | 325-MILE HIKE ON; 63 START TO MUSIC; Tramp From Upper Manhattan to Dansville, N. Y., Begins With Drum and Bugle Corps | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/fiftynine-buses-ordered.html | Fifty-nine Buses Ordered | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/jewish-institute-commencement.html | Jewish Institute Commencement | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/dust-sweeps-new-mexico-storm-eases-up-after-blanketing-half-of-the.html | DUST SWEEPS NEW MEXICO; Storm Eases Up After Blanketing Half of the State | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/favorites-named-by-hunter-seniors-alice-wren-president-of-class.html | FAVORITES NAMED BY HUNTER SENIORS; Alice Wren, President of Class, Voted Most Popular and Most Likely to Succeed | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/london-it-grew-that-way-a-danish-townplanners-praise-for-its.html | London: It Grew That Way; A Danish Town-Planner's Praise For Its Excellently Scattered Arrangement | True | By Katherine Woods | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/clarksonstager.html | Clarkson-Stager | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/cloak-men-divided-on-meeting-costs-some-favor-revising-prices-while.html | CLOAK MEN DIVIDED ON MEETING COSTS; Some Favor Revising Prices, While Others Prefer Plan to Change Standards | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/doris-carver-sets-bridal-for-june-24-she-will-be-married-in-church.html | DORIS CARVER SETS BRIDAL FOR JUNE 24; She Will Be Married In Church Ceremony in Maplewood to Charles F. Fearon | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/urges-completion-of-bronx-roadway-committee-says-strip-taken-for.html | URGES COMPLETION OF BRONX ROADWAY; Committee Says Strip Taken for Bridge Approach Is Still Unused | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/work-speeded-on-building.html | Work Speeded on Building | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/aufsessersaidel.html | Aufsesser-Saidel | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/chainstore-sales-american-stores-companysales.html | CHAIN-STORE SALES; American Stores Company-Sales- | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/netherland-nazis-face-test-at-polls-indications-are-they-will-meet.html | NETHERLAND NAZIS FACE TEST AT POLLS; Indications Are They Will Meet Defeat on Wednesday Despite Its Burning Oratory | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/fordham-victor-behind-barris-93-downs-army-as-star-twirls-well-in.html | FORDHAM VICTOR BEHIND BARRIS, 9-3; Downs Army as Star Twirls Well in the Pinches--Each Nine Makes 11 Hits | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/atlas-at-the-pole.html | ATLAS AT THE POLE | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/fight-over-court-grows-more-confused-resignation-of-justice-van.html | FIGHT OVER COURT GROWS MORE CONFUSED; Resignation of Justice Van Devanter and the Desire to Await a Ruling on the Social Security Act Are Important Factors | True | By Turner Catledge | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/roof-opening-planned-many-in-society-to-give-parties-in-astors.html | ROOF OPENING PLANNED; Many In Society to Give Parties in Astor's Belvedere Garden | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/all-americas-indians.html | All America's Indians | True | By R. L. Duffus | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/scientific-method-urged-in-appraisal-national-realty-body-planning.html | SCIENTIFIC METHOD URGED IN APPRAISAL; National Realty Body Planning Study of Building Income and Maintenance Cost | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/dance-at-round-hill-club-250-attend-opening-party-of-the-season-in.html | DANCE AT ROUND HILL CLUB; 250 Attend Opening Party of the Season in Greenwich | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/second-mullins-quadruplet-dies.html | Second Mullins Quadruplet Dies | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/4000-dogs-new-world-outdoor-mark-to-be-benched-at-madison-saturday.html | 4,000 Dogs, New World Outdoor Mark, to Be Benched at Madison Saturday; MADISON DOG SHOW WILL USE 50 RINGS | True | By Henry R. Llsley | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/eleanor-eastman-to-be-wed-june-13-brooklyn-girl-will-be-bride-of.html | ELEANOR EASTMAN TO BE WED JUNE 13; Brooklyn Girl Will Be Bride of Jay Alan Abercrombie, West Point Cadet | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/wpa-theatre-is-hailed-as-education-aid-audiences-of-children-here.html | WPA Theatre Is Hailed as Education Aid; Audiences of Children Here Total 5,000,000 | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/furniture-stores-shorten-hours.html | Furniture Stores Shorten Hours | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/award-for-servcie-given-to-copeland-senator-receives-trophy-for-his.html | AWARD FOR SERVCIE GIVEN TO COPELAND; Senator Receives Trophy for His Help to American Merchant Marine | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/sports-of-the-times-looking-up-with-hornsby.html | Sports of the Times; Looking Up With Hornsby | True | By John Kieran. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/18-catholic-printing-shops-reported-seized-by-nazis-vatican-paper.html | 18 Catholic Printing Shops Reported Seized by Nazis; Vatican Paper Says Plants Publishing Pope's Encyclical Have Been Padlocked--Six Protestant Pastors Arrested | True |  | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/new-poems-by-miss-taggard-calling-western-union-genevieve-taggard.html | New Poems by Miss Taggard; CALLING WESTERN UNION. Genevieve Taggard. 74 pp. New York: Harper & Brothers. $2. | True | EDA LOU WALTON. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/westchester-hit-by-wpa-reduction-recreation-commission-asks-6914.html | WESTCHESTER HIT BY WPA REDUCTION; Recreation Commission Asks $6,914 More From County to Carry On Projects | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/leonice-merrels-has-church-bridal-married-to-robert-c-knox-jr-in.html | LEONICE MERRELS HAS CHURCH BRIDAL; Married to Robert C. Knox Jr. in Hartford--Bride Attended Smith College | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/troth-announced-of-helen-e-peck-engagement-to-john-lincoln-made.html | TROTH ANNOUNCED OF HELEN E. PECK; Engagement to John Lincoln Made Known at Luncheon in New Rochelle | True | Special to TEE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/beneath-a-scorching-d-desert-caves-of-wonder.html | BENEATH A SCORCHING D; DESERT. CAVES OF WONDER | True | By Meyer Berger | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/-jungle-train-plans-animal-cracker-gifts-b-m-railroad-will.html | ' JUNGLE TRAIN' PLANS ANIMAL CRACKER GIFTS; B. & M. Railroad Will Distribute Souvenirs on Trip to Farm for Wild Beasts | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/newark-conquers-baltimore-8-to-4-registers-fifth-triumph-in-a-row.html | NEWARK CONQUERS BALTIMORE, 8 TO 4; Registers Fifth Triumph in a Row, While Orioles Suffer 7th Straight Setback | True | Special to THE NEW YORE TIMES | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/chain-store-taxes-laid-by-20-states-supreme-courts-decision-in.html | CHAIN STORE TAXES LAID BY 20 STATES; Supreme. Court's Decision In Louisiana Case May Lead to Spread of Levies | True | By Lewis Wood | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/rock-garden-to-show-2000-plant-varieties-specimens-collected.html | ROCK GARDEN TO SHOW 2,000 PLANT VARIETIES; Specimens, Collected Throughout the World, to Be Seen in Bronx This Week | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/france-is-cautious-on-tie-with-soviet-litvinoff-finds-paris.html | FRANCE IS CAUTIOUS ON TIE WITH SOVIET; Litvinoff Finds Paris Friendly but Anxious Not to Arouse Germany by New Alliance | True | By P. J. Philip | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/student-critigs-analyze-harvard-crimson-requires-fairness-in.html | STUDENT CRITIGS ANALYZE HARVARD; Crimson Requires Fairness in 'Confidential' Review of Courses and Teachers | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/helping-land-owners-fha-giving-aid-in-restoration-of-badly-planned.html | HELPING LAND OWNERS; FHA Giving Aid In Restoration of Badly Planned Sites | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/boys-high-victor-42-halts-bushwick-high-in-p-s-a-l-gameother.html | BOYS HIGH VICTOR, 4-2; Halts Bushwick High in P. S. A. L. Game--Other Schoolboy Results | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/britain-takes-a-chamberlain-as-pilo-neville-son-of-joseph-brother.html | BRITAIN TAKES A CHAMBERLAIN AS PILO??; Neville, Son of Joseph, Brother of Austen, Wins the Long-Sought Prize of the Premiership | True | By Ferdinand Kuhn Jr. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/students-opposing-tokyo-are-foiled-374-who-started-for-nanking-to.html | STUDENTS OPPOSING TOKYO ARE FOILED; 374 Who Started for Nanking to Petition Government Are Reported at Hsuchow | True | Wirless to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/showing-forms-of-art-exhibition-at-the-pennsylvania-museum-stresses.html | SHOWING FORMS OF ART; Exhibition at the Pennsylvania Museum Stresses the Underlying Unities | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/falls-off-roof-to-death.html | Falls Off Roof to Death | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/3-chinese-sentenced-in-reno-narcotic-ring-federal-agent-and-wpa.html | 3 CHINESE SENTENCED IN RENO NARCOTIC RING; Federal Agent and WPA Photographer Face Grand Jury Inquiry After Raids | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/murals-to-honor-john-browns-life-these-will-stand-in-postoffice-at.html | MURALS TO HONOR JOHN BROWN'S LIFE; These Will Stand in Postoffice at Torrington, Conn., Where Abolitionist Was Born | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/mrs-dietrich-to-defend-crown-in-golf-play-opening-tomorrow-starting.html | Mrs. Dietrich to Defend Crown In Golf Play Opening Tomorrow; Starting Times for Qualifying Round of Metropolitan Tourney List 1936 Victor and Mrs. Goss as First Pair-Field of 67 to Compete on Upper Montclair Links | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/four-shot-dead-in-family-affray-estranged-husband-kills-wife.html | FOUR SHOT DEAD IN FAMILY AFFRAY; Estranged Husband Kills Wife, Mother-in-Law and Latter's Son in Their Texas Home | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/the-emperor-karl-and-his-empires-end.html | The Emperor Karl and His Empire's End | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/herbert-slaught-a-mathematician-professor-emeritus-of-chicago.html | HERBERT SLAUGHT, A MATHEMATICIAN; Professor Emeritus of Chicago University and Former Editor Dies at 76 | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/mrs-andrus-gains-paris-tennis-final-she-and-mrs-henrotin-defeat.html | MRS. ANDRUS GAINS PARIS TENNIS FINAL; She and Mrs. Henrotin Defeat Conquerors of Miss Jacobs and Mrs. Sperling | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/4h-club-envoys-named-two-farm-boys-two-girls-will-represent-state.html | 4-H CLUB ENVOYS NAMED; Two Farm Boys, Two Girls Will Represent State at National Camp | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/bucks-county-farms-sold.html | Bucks County Farms Sold | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/seniors-planning-graduation-fetes-colleges-schools-of-city-and.html | SENIORS PLANNING GRADUATION FETES; Colleges, Schools of City and Metropolitan Area Arrange Commencements | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/new-yorkers-on-rollins-council.html | New Yorkers on Rollins Council | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/worlds-troubles-brought-to-london-britains-rearmament-makes-her-thc.html | WORLD'S TROUBLES BROUGHT TO LONDON; Britain's Rearmament Makes Her the 'White Hope' of the Peace Seekers | True | By Harold Callender | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/more-letters-of-the-wordsworths-written-by-william-and-dorothy-in.html | More Letters of the Wordsworths; Written by William and Dorothy in Their Middle Years, They Are at Once Good Autobiography and Informing Commentary on a Literary Period | True | By Percy Hutchison | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/castle-a-shrine-to-lafayette.html | CASTLE A SHRINE TO LAFAYETTE | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/roads-gain-in-this-area-regional-plan-finds-that-40-per-cent-of.html | ROADS GAIN IN THIS AREA; Regional Plan Finds That 40 Per Cent of System Has Shown Progress | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/u-syugoslav-pact-seen-negotiations-for-new-trade-treaty-are.html | U. S.-YUGOSLAV PACT SEEN; Negotiations for New Trade Treaty Are Expected in August | True | Wireless to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/new-aircondition-system.html | New Air-Condition System | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/elizabeth-wilson-plans-june-bridal-baltimore-girl-and-dr-h-b-wilcox.html | ELIZABETH WILSON PLANS JUNE BRIDAL; Baltimore Girl and Dr. H. B. Wilcox Jr. to Be Married in Church There | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/rebels-elude-albanians-last-group-under-ethem-leader-is-still-in.html | REBELS ELUDE ALBANIANS; Last Group Under Ethem Leader, Is Still in Mountains | True | Wireless to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/montreal-victor-in-loth-overcomes-rochester-with-20-hits-129-by.html | MONTREAL VICTOR IN lOTH; Overcomes Rochester With 20 Hits, 12-9, by Late Rallies | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/riddell-captures-garden-city-final-beats-picoli-on-the-19th-green-f.html | RIDDELL CAPTURES GARDEN CITY FINAL; Beats Picoli on the 19th Green, F Making a Comeback After Being 3 Down at Turn | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/refugees-put-at-35500-29000-of-those-fleeing-germany-reported-to-be.html | REFUGEES PUT AT 35,500; 29,000 of Those Fleeing Germany Reported to Be Jews | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/to-offer-mining-stock-mammoth-corporation-files-sec-statement-for.html | TO OFFER MINING STOCK; Mammoth Corporation Files SEC Statement for $150,000 Issue | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/troth-is-announced-of-marjorie-currie-east-orange-girl-engaged-to.html | TROTH IS ANNOUNCED OF MARJORIE CURRIE; East Orange Girl, Engaged to Wilson F. Reeder of Newark, Plans an Autumn Wedding | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/new-mystery-stories-the-case-is-closed-by-patricia-wentworth-320-pp.html | New Mystery Stories; THE CASE IS CLOSED. By Patricia Wentworth. 320 pp. Boston: J. B. Lippincott Company.. | True | By Isaac Anderson | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/georgetown-wins-73-defeats-navy-by-early-attack-and-keeps-record.html | GEORGETOWN WINS, 7-3; Defeats Navy by Early Attack and Keeps Record Clear | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/a-f-l-pact-signed-with-bus-company-amalgamated-union-is-victor-with.html | A. F. L. PACT SIGNED WITH BUS COMPANY; Amalgamated Union Is Victor with in Contest With C. I. O. on the Suburban Line | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/dinner-dance-saturday-to-mark-opening-of-atlantic-beach-clubs.html | Dinner Dance Saturday to Mark Opening Of Atlantic Beach Club's Eighth Season | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/merrill-to-receive-degree.html | Merrill to Receive Degree | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/gold-lure-takes-the-kings-plate-scores-by-length-as-canadian-racing.html | GOLD LURE TAKES THE KING'S PLATE; Scores by Length as Canadian Racing Season Opens Before 18,000 at Woodbine | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/ban-company-union-lynn-plant-is-told-nlrb-acts-in-lion-shoe-strike.html | BAN 'COMPANY UNION,' LYNN PLANT IS TOLD; NLRB Acts in Lion Shoe Strike Case--Firm Proposes Fight to Highest Court | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/rebels-shift-drive-on-bilbao-to-south-close-circle-at-dima-11-miles.html | REBELS SHIFT DRIVE ON BILBAO TO SOUTH; Close Circle at Dima, 11 Miles Distant--Loyalists Strike at Foe in 4 Sectors | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/new-things-in-the-city-shops-housekeeping-equipment-which.html | NEW THINGS IN THE CITY SHOPS; Housekeeping Equipment Which Simplifies The Problems of the Country Place | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/dr-ladd-preaches-here-today.html | Dr. Ladd Preaches Here Today | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/hails-wpa-resignations-somervell-says-workers-prove-they-want.html | HAILS WPA RESIGNATIONS; Somervell Says Workers Prove They Want Private Jobs | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/shipyard-strike-in-kearny-ended-federal-company-agreement-with-c-i.html | SHIPYARD STRIKE IN KEARNY ENDED; Federal Company Agreement With C. I. O. Union Receives Approval of the Strikers | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/news-beat-aided-by-van-devanter-john-suter-a-p-reporter-71-tells.html | NEWS 'BEAT' AIDED BY VAN DEVANTER; John Suter, A. P. Reporter, 71, Tells How Story of the Retirement 'Broke' | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/tax-burden-found-menage-to-realty-efforts-will-be-renewed-next-year.html | TAX BURDEN FOUND MENAGE TO REALTY; Efforts Will Be Renewed Next Year for Limitation Act, Says Ray Hofford | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/cash-prices-range-of-prices-1937.html | CASH PRICES; RANGE OF PRICES, 1937 | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/miss-mary-b-smith-fiancee-of-banker-los-angeles-girl-will-be-wed.html | MISS MARY B. SMITH FIANCEE OF BANKER; Los Angeles Girl Will Be Wed Here in August to Kyrill Schabert of New York | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/johansonbest.html | Johanson-Best | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/stanch-states-righter-of-our-high-court-mcreynolds-spokesman-for.html | STANCH STATES' RIGHTER OF OUR HIGH COURT; McReynolds, Spokesman for the Conservatives, Upholds the Constitution "as It Is Written" | True | By Delbert Clark | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/costs-and-prices-and-relationship-paul-crosser-cites-beliefs-of.html | COSTS AND PRICES AND RELATIONSHIP; Paul Crosser Cites Beliefs of Some That Wide Spread Curtails Consumption | True | By Paul Crosser, | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/cornell-conquers-princeton-in-meet-wins-by-6867-with-hucker-setting.html | CORNELL CONQUERS PRINCETON IN MEET; Wins by 68-67 With Hucker Setting Three Marks for Dual Track Contest | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/smith-spurs-girls-to-use-of-camera-several-technical-courses-give.html | SMITH SPURS GIRLS TO USE OF CAMERA; Several Technical Courses Give Varied Opportunities for the Serious Student | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/engineers-urged-to-demand-more-col-greene-says-they-fail-of-full.html | ENGINEERS URGED TO DEMAND MORE; Col. Greene Says They Fail of Full Recognition Because They Do Not Insist on It | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/ancient-greek-drapery-unearthed-for-study.html | Ancient Greek Drapery Unearthed for Study | True | Special Correspondence, THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/by-the-sea-atlantic-city-ready-for-boat-race.html | BY THE SEA; Atlantic City Ready For Boat Race | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/bridgeport-bus-strike-thousands-seek-other-carriers-as-peace.html | BRIDGEPORT BUS STRIKE; Thousands Seek Other Carriers as Peace Efforts Go On | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/would-remove-trustees-holders-of-certificates-of-two-westchester.html | WOULD REMOVE TRUSTEES; Holders of Certificates of Two Westchester Companies Act | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/oil-men-advance-meeting-date.html | Oil Men Advance Meeting Date | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/hamlin-limits-cards-to-three-hits-as-dodgers-gain-even-break-in.html | Hamlin Limits Cards to Three Hits as Dodgers Gain Even Break in Series; DODGERS SCORE, 4-1, WITH WINSETT STAR | True | By Roscoe McGowen | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/says-management-needs-cooperation-w-j-demorest-advises-renting-and.html | SAYS MANAGEMENT NEEDS COOPERATION; W. J. Demorest Advises Renting and Operating Departments to Work in Unison | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/corn-belt-is-dubious-over-new-parity-bill-farmers-find-the-measure.html | CORN BELT IS DUBIOUS OVER NEW 'PARITY BILL'; Farmers Find the Measure Unwieldly And Fear Its Obligatory Features Endanger Their Independence | True | By Roland M. Jones | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/fair-trade-work-heavy-samuel-klein-reports-on-activity-of-coat-and.html | FAIR TRADE WORK HEAVY; Samuel Klein Reports on Activity of Coat and Suit Bureau | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/handicap-list-of-the-metropolitan-golf-association-for-1937-key-to.html | Handicap List of the Metropolitan Golf Association for 1937; KEY TO CLUBS IN THE DISTRICT | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/entries-for-madison-dog-show.html | Entries for Madison Dog Show | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/de-mattoswhite.html | De Mattos--White | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/buys-market-site-in-new-rochelle-new-york-investor-to-improve-main.html | BUYS MARKET SITE IN NEW ROCHELLE; New York Investor to Improve Main Street Plot With a Taxpayer Building | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/czechs-arrest-109-nazis-police-act-as-henlein-champions-hitler.html | CZECHS ARREST 109 NAZIS; Police Act as Henlein Champions Hitler Salute at Meeting | True | Wireless to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/du-pontroosevelt-wedding-invitations-include-railway-time-table-and.html | Du Pont-Roosevelt Wedding Invitations Include Railway Time Table and Road Map | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/au-revoir-to-broadway.html | AU REVOIR TO BROADWAY | True | By Maurice Evans | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/automatic-shift-ready-new-transmission-offered-by-oldsmobilehow-it.html | AUTOMATIC SHIFT READY; New Transmission Offered By Oldsmobile-- How It Operates | True | By Burnham Finney | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/sussdorffrandall.html | Sussdorff-Randall | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/tractors-carrying-power-to-farms.html | TRACTORS CARRYING POWER TO FARMS | True | Special Correspondence, THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/random-notes-for-travetlers-the-birthday-of-marquette-will-be.html | RANDOM NOTES FOR TRAVETLERS; The Birthday of Marquette Will Be Celebrated in WisconsinHunting the Crocodile-Summer Canal Voyages in Russia | True | By Diana Rice | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/the-poetry-and-magic-of-negro-songs.html | The Poetry and Magic of Negro Songs | True | R. EMMET KENNEDY. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/hospital-drive-gets-419031.html | Hospital Drive Gets $419,031 | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/andover-triumphs-in-harvard-games-totals-55-points-to-register-15th.html | ANDOVER TRIUMPHS IN HARVARD GAMES; Totals 55 Points to Register 15th Victory in 17 Years of Class A Track Meet | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/notes-of-interest-about-the-local-schools.html | Notes of Interest About the Local Schools | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/mrs-george-c-warren.html | MRS. GEORGE C. WARREN | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/court-post-uncertainty-stirs-flurry-in-senate-presidents.html | COURT POST UNCERTAINTY STIRS FLURRY IN SENATE; President's Noncommittal Attitude on Robinson Rankles the Colleagues 'Nominating' Him for Bench | True | By Arthur Krock | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/miss-earhart-in-new-orleans.html | Miss Earhart in New Orleans | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/elizabeth-ellis-is-married-to-randolph-h-beardsley-rumson-girl.html | Elizabeth Ellis Is Married To Randolph H. Beardsley; Rumson Girl Becomes Bride of New York Lawyer--Her Sister, May Jones and Honora Knapp Among Attendants | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/riverhead-savings-bank-elects.html | Riverhead Savings Bank Elects | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/to-address-stability-parley.html | To Address Stability Parley | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/pope-plans-broadcast-pontiff-on-his-80th-birthday-will-be-heard-in.html | POPE PLANS BROADCAST; Pontiff, on His 80th Birthday, Will Be Heard in the U. S. | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/college-and-school-scores-baseball.html | College and School Scores; BASEBALL | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/millet-of-the-graphics-prints-anddrawings-in-brooklyn.html | MILLET OF THE GRAPHICS; Prints andDrawings in Brooklyn Museum--Daumier-Another Group of Prints | True | By Edward Alden Jewell | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/cites-home-comforts-importance-stressed-for-proper-electric-wiring.html | CITES HOME COMFORTS; Importance Stressed for Proper Electric Wiring | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/writer-finds-calm-at-front-after-madrid-shelling-ordeal-leaves.html | Writer Finds Calm at Front After Madrid Shelling Ordeal; Leaves Hotel, Battered by the Heaviest Artillery Concentration Rebels Have Massed, to Lunch Peacefully in Room Where Brihuega Battle Was Planned | True | By Herbert L. Matthews | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/urges-adoption-of-wagner-bill-federal-aid-is-essential-for-slum.html | URGES ADOPTION OF WAGNER BILL; Federal Aid Is Essential for Slum Clearance, Declares Helen Alfred | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/wealth-from-farm-waste.html | WEALTH FROM FARM WASTE | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/skidmore-37-gives-its-forecast-of-1962-seniors-hold-25th-reunion-at.html | SKIDMORE 37 GIVES ITS FORECAST OF 1962; Seniors Hold '25th Reunion' at Last Assembly--Their Will Provides for Faculty | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/lieut-w-g-fritz-weds.html | Lieut. W. G. Fritz Weds | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/dr-de-maeztu-in-barnard-post.html | Dr. de Maeztu in Barnard Post | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/john-p-dennison.html | JOHN P. DENNISON | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/ireland-in-austin-clarkes-poems.html | Ireland in Austin Clarke's Poems | True | By Horace Reynolds | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/idea-of-coal-act-fascist-knox-says-guffeyvinson-law-based-on.html | IDEA OF COAL ACT FASCIST, KNOX SAYS; Guffey-Vinson Law Based on Italian Kind of Economics, He Writes From Rome | True | By Frank Knox | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/school-unit-dedicated-building-given-to-lawerenceville-by-harkness.html | SCHOOL UNIT DEDICATED; Building Given to Lawerenceville by Harkness Will Open Soon | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/four-of-family-in-court-three-men-and-girl-face-varied-charges-in.html | FOUR OF FAMILY IN COURT; Three Men and Girl Face Varied Charges in Ontario | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/appeal-to-first-lady-yale-towne-strikers-in-detroit-ask-mrs.html | APPEAL TO FIRST LADY; Yale & Towne Strikers In Detroit Ask Mrs. Roosevelt's Aid | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/40-shot-in-clash-in-korea-bandits-with-machine-guns-fight-police.html | 40 SHOT IN CLASH IN KOREA; Bandits With Machine Guns Fight Police and Kidnap 20 Villagers | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/lambert-offers-trophy-perpetual-prize-is-donated-for-eastern-y-cs.html | LAMBERT OFFERS TROPHY; Perpetual Prize Is Donated for Eastern Y. C.'s Annual Cruise | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/benefit-outdoors-to-be-held-june-15-event-to-assist-welfare-and.html | BENEFIT OUTDOORS TO BE HELD JUNE 15; Event to Assist Welfare and Other Work of the Lenox Hill Neighborhood Association | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/chesapeake-corporation-bonds.html | Chesapeake Corporation Bonds | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/antiracket-act-upheld-federal-judge-refuses-to-quash-illinois-bomb.html | ANTI-RACKET ACT UPHELD; Federal Judge Refuses to Quash Illinois Bomb Indictments | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/lower-california-pearl-divers.html | LOWER CALIFORNIA PEARL DIVERS | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/miss-phebe-root-wed-to-physician-married-in-greenwich-church-to-dr.html | MISS PHEBE ROOT WED TO PHYSICIAN; Married in Greenwich Church to Dr. Whitman Reynolds-- Reception at Home | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/maine-pastor-killed-saving-baby-in-fire-bartlett-former-quincy.html | MAINE PASTOR KILLED SAVING BABY IN FIRE; Bartlett, Former Quincy Athlete, Manages to Free Child, Then Falls Back Into Parsonage | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/a-fresh-approach-to-eugene-tarles-biography-reorients-his-story-in.html | A FRESH APPROACH TO; Eugene Tarle's Biography Reorients His Story in a Modern Light | True | By Charles Willis Thompson | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/500-see-l-i-garden-field-estate-at-huntington-is-opened-in-behalf.html | 500 SEE L. I. GARDEN; Field Estate at Huntington Is Opened In Behalf of Health Center | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/florida-slot-machine-ban-wins.html | Florida Slot Machine Ban Wins | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/film-gossip-of-the-week-sic-transit-beulah-bondia-minnesota.html | FILM GOSSIP OF THE WEEK; Sic Transit Beulah Bondi--A Minnesota Gale--Miss Wong in Person | True | By B. R. Crisler | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/burnett-fountain-ready-memorial-to-author-to-be-presented-to-city.html | BURNETT FOUNTAIN READY; Memorial to Author to Be Presented to City on Friday | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/reviews-changes-in-dwelling-law-riegelman-summarizes-bills-to-amend.html | REVIEWS CHANGES IN DWELLING LAW; Riegelman Summarizes Bills to Amend Act in Last Legislative Session | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/luncheon-meeting-will-plan-benefit-stony-wold-auxiliary-from.html | LUNCHEON MEETING WILL PLAN BENEFIT; Stony Wold Auxiliary From Greenwich to Have Party on Liner Wednesday | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/hughes-jr-lauds-bar-for-legislative-work-bill-for-new-criminal.html | HUGHES JR. LAUDS BAR FOR LEGISLATIVE WORK; Bill for New Criminal Court House and Action Against Broadcasts Are Cited | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/federation-leaders-gather-in-cincinnati-executive-council-sessions.html | FEDERATION LEADERS GATHER IN CINCINNATI; Executive Council Sessions Dealing With C. I. O. Rivalry Will Begin Today | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/abraham-g-reimold-marries-in-london-countess-erica-wilhelma-e-von.html | ABRAHAM G. REIMOLD MARRIES IN LONDON; Countess Erica Wilhelm E. von Hacke Becomes Bride of Orange, N. J., Man | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/collegians-to-meet-the-football-giants-allstar-eleven-and-pros-to.html | COLLEGIANS TO MEET THE FOOTBALL GIANTS; All-Star Eleven and Pros to Play Night Game at the Polo Grounds on Sept. 8 | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/oceanside-retains-honors.html | Oceanside Retains Honors | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/wedding-planned-by-peggy-larimer-she-will-become-the-bride-of.html | WEDDING PLANNED BY PEGGY LARIMER; She Will Become the Bride of Thomas Frost in St. Thomas Chantry on June 3 | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/plan-special-suites-new-west-side-house-will-have-many-different.html | PLAN SPECIAL SUITES; New West Side House Will Have Many Different Types | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/contact.html | CONTACT" | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/catholic-press-group-supports-mundelein-meeting-also-passes.html | CATHOLIC PRESS GROUP SUPPORTS MUNDELEIN; Meeting Also Passes Unanimous Resolution of Sympathy With Spanish Rebels | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/bridal-is-planned-by-frances-hall-englewood-girl-will-be-wed-to.html | BRIDAL IS PLANNED BY FRANCES HALL; Englewood Girl Will Be Wed to William F. Eldridge on June 19 | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/20-industries-in-federal-prisons-at-fort-leavenworth.html | 20 INDUSTRIES IN FEDERAL PRISONS; At Fort Leavenworth | True | Special Correspondence THE NEW YORK TIMES, | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/police-department-temporary-assignments.html | Police Department; Temporary Assignments | True |  | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/graduates-return-to-hobart-campus-william-smith-alumnae-also-in.html | GRADUATES RETURN TO HOBART CAMPUS; William Smith Alumnae Also in Reunions--Commencement Comes Tomorrow | True |  | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/england-and-the-heritage-of-india-the-legacy-of-india-edited-by-g-t.html | England and the Heritage of India; THE LEGACY OF INDIA. Edited by G. T. Garratt. With introduction by the Marquess of Zetland. illustrated with photographs and with a map. 428 pp. New York: Oxford University Press. $4. | True |  | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/industrial-agents-to-consider-price-trends-at-annual-meeting-in.html | Industrial Agents to Consider Price Trends At Annual Meeting in Pittsburgh This Week | True |  | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/notes-of-musicians-here-and-there.html | NOTES OF MUSICIANS HERE AND THERE | True |  | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/the-merchants-point-of-view-by-c-f-hughes.html | The Merchant's Point of View; By C. F. HUGHES | True |  | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/they-always-come-back.html | THEY ALWAYS COME BACK | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/rockville-home-ready-long-island-exposition-opening-postponed-to.html | ROCKVILLE HOME READY; Long Island Exposition Opening Postponed to June 25 | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/buxby-and-cooke-pressed-to-score-hall-and-herndon-extend-them-to.html | BUXBY AND COOKE PRESSED TO SCORE; Hall and Herndon Extend Them to Limit Before Bowing in Cedarhurst Tennis | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/paper-exports-increase-canadian-total-9217217-for-april-against.html | PAPER EXPORTS INCREASE; Canadian Total $9,217,217 for April, Against $6,563,093 in 1936 | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/r-i-state-annexes-new-england-title-takes-track-crown-for-the-first.html | R. I. STATE ANNEXES NEW ENGLAND TITLE; Takes Track Crown for the First Time--Northeastern Second, Holy Cross Third | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/georgian-alumnae-meet-group-gives-new-chapel-bells-to-honor.html | GEORGIAN ALUMNAE MEET; Group Gives New Chapel Bells to Honor President | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/smith-float-night-set-dancers-will-be-innovation-in-annual-pageant.html | SMITH FLOAT NIGHT SET; Dancers Will Be Innovation in Annual Pageant Saturday | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/ethiopia-and-spain-worry-the-league-on-eve-of-sessions-plans-of.html | ETHIOPIA AND SPAIN WORRY THE LEAGUE; On Eve of Sessions, Plans of Negus and of Loyalists Constitute Puzzles | True | By Clarence K. Streit | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/helen-c-mathews-engageme-chemists-fiancee-charleston-girl-to-be.html | HELEN C. MATHEWS ENGAGEME CHEMIST'S FIANCEE; Charleston Girl to Be Bride of Taylor L. Palmer at Home on June 16 | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/araho-lass-victor-in-5furlong-dash-overhauls-huskie-boy-at-the.html | ARAHO LASS VICTOR IN 5-FURLONG DASH; Overhauls Huskie Boy at the Sixteenth Pole to Win by a Neck at Narragansett | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/bitter-labor-war-stirs-northwest-public-there-views-battle-as-one-f.html | BITTER LABOR WAR STIRS NORTHWEST; Public There Views Battle as One for Supremacy Between A. F. of L. and C. I. O. | True | By Richard L. Neuberger | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/history-inspires-new-patterns-in-wallpaper-an-old-fashion-revived.html | HISTORY INSPIRES NEW PATTERNS IN WALLPAPER; An Old Fashion Revived With One Wall Often Plain or of a Different Design | True | By Walter Rendell Storey | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/ivriah-luncheon-tomorrow-celebrates-completion-of-50000-educational.html | Ivriah Luncheon Tomorrow Celebrates Completion of $50,000 Educational Fund | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/the-west-side.html | THE WEST SIDE | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/aid-for-uncle-sams-animals-forest-service-seeks-state-and.html | AID FOR UNCLE SAM'S ANIMALS; Forest Service Seeks State and International Cooperation in a Broad Program to Conserve Our Vanishing Wild Life | True | By L. C. Speers | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/james-to-meet-martinelli.html | James to Meet Martinelli | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/garden-notes-and-topics-plans-completed-for-coming-june-shows.html | GARDEN NOTES AND TOPICS; Plans Completed for Coming June Shows; Garden Visiting Days' Continued | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/schacht-insisted-sanctions-rule-go-told-van-zeelands-emissary-reich.html | SCHACHT INSISTED SANCTIONS RULE GO; Told Van Zeeland's Emissary Reich Could Not Tolerate League's Article XI | True | By Pertinax | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/new-plan-advanced-for-mortgage-bank-campaign-will-be-renewed-next.html | NEW PLAN ADVANCED FOR MORTGAGE BANK; Campaign Will Be Renewed Next Year in the Legislature, States George S. Horton | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/to-the-editor-new-playwrights.html | TO THE EDITOR; New Playwrights | True | PALLIE T. GREIF. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/essex-and-elizabeth-and-england-that-celebrated-earls-rise-and-fall.html | Essex and Elizabeth and England-; That Celebrated Earl's Rise and Fall. Mr. Harrison Believes, Affected the Nation More Deeply Than Any Event Since the Armada | True | By Jane Spence Southron | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/old-pinky-boat-is-revived-fireplaces-and-chimneys.html | OLD 'PINKY' BOAT IS REVIVED; Fireplaces and Chimneys | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/tuxedo-crowded-over-weekend-mrs-frederic-de-rham-chosen-chairman-of.html | TUXEDO CROWDED OVER WEEK-END; Mrs. Frederic de Rham Chosen Chairman of Committee for Autumn Ball There | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/various-sports-events-scheduled-this-week-today.html | Various Sports Events Scheduled This Week; Today | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/mrs-thomas-hooker.html | MRS. THOMAS HOOKER | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/notables-attend-roraback-service-gov-cross-heads-connecticut.html | NOTABLES ATTEND RORABACK SERVICE; Gov. Cross Heads Connecticut Leaders Who Pay Tribute to Republican Chieftain | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/elizabeth-gibbs-a-bride-wed-to-j-a-holloway-son-of-steel-companys.html | ELIZABETH GIBBS A BRIDE; Wed to J. A. Holloway, Son of Steel Company's Head | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/connecticut-homes-sold.html | Connecticut Homes Sold | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/deaths-in-spanish-war-put-at-300000-thus-far.html | Deaths in Spanish War Put at 300,000 Thus Far | True | Wirless to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/hun-eight-scores-in-schuylkill-race-undefeated-school-oarsmen.html | HUN EIGHT SCORES IN SCHUYLKILL RACE; Undefeated School Oarsmen Capture the Stotesbury Cup by Three Lengths | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/many-homes-saved-by-federal-loans-h-e-hoagland-reviews-the-benefits.html | MANY HOMES SAVED BY FEDERAL LOANS; H. E. Hoagland Reviews the Benefits Achieved by Government Lending Agencies | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/flower-exhibition-draws-125-entries-mrs-g-m-strohsahl-of-hillside.html | FLOWER EXHIBITION DRAWS 125 ENTRIES; Mrs. G. M. Strohsahl of Hillside Wins Sweepstakes at San Dial Club's Display | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/bancroft-smith-purchased-seat-on-stock-exchange-for-68000-in-1919.html | BANCROFT SMITH; Purchased Seat on Stock Exchange for $68,000 in 1919 | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/florida-senate-bars-music-fees.html | Florida Senate Bars Music Fees | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/optimistic-on-the-west-t-m-schumacher-back-from-rail-inspection.html | OPTIMISTIC ON THE WEST; T. M. Schumacher Back From Rail Inspection Trip | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/alumnae-of-hunter-plan-spring-dance-associate-group-will-hold-its.html | ALUMNAE OF HUNTER PLAN SPRING DANCE; Associate Group Will Hold Its Annual Event to Benefit Projects on June 5 | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/diehl-grants-wage-increase.html | Diehl Grants Wage Increase | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/200-to-scrutinize-christian-religion-biennial-institute-of-world.html | 200 TO SCRUTINIZE CHRISTIAN RELIGION; Biennial Institute of World Movement for Faith to Open Sessions Tuesday | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/waives-guard-goes-to-jail-alone.html | Waives Guard, Goes to Jail Alone | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/chief-awards-at-the-dog-show-in-mineola.html | Chief Awards at the Dog Show in Mineola | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/canvas-back-first-in-sound-regatta-leads-new-onedesign.html | CANVAS BACK FIRST IN SOUND REGATTA; Leads New One-Design Class--American Y. C. Opens Season Unofficially | True | By John Rendel | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/homes-in-philadelphia-area.html | Homes in Philadelphia Area | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/slim-lines-for-smart-girls-on-the-sidflines-the-big-game-season.html | SLIM LINES FOR SMART GIRLS ON THE SIDFLINES; THE BIG GAME SEASON | True | By Virginia Pope | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/kohnheilbroner.html | Kohn--Heilbroner | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/rain-stops-cornell-polo.html | Rain Stops Cornell Polo | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/-gentleman-overboard-and-some-other-recent-works-of-fiction-one.html | " Gentleman Overboard" and Some Other Recent Works of Fiction; One Child's World | True | ALFRED KAZIN. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/review-1-no-title.html | Review 1 -- No Title | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/life-made-easier-for-city-animals.html | LIFE MADE EASIER FOR CITY ANIMALS | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/timothy-quillinan-stricken-at-golf-fatherinlaw-of-the-daughter-of-a.html | TIMOTHY QUILLINAN STRICKEN AT GOLF; Father-in-Law of the Daughter of Alfred E. Smith a Former Rensselaer District Attorney | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/building-stores-in-corona.html | Building Stores in Corona | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/jean-s-kirby-wed-to-john-r-kendig-ceremony-takes-place-in-st-peters.html | JEAN S. KIRBY WED TO JOHN R. KENDIG; Ceremony Takes Place in St. Peter's Episcopal Church at Port Chester, N. Y. | True | Special to THE NEW YORK TIMES | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/private-plane-deaths-bring-federal-finding-crash-at-noverino-n-y-is.html | PRIVATE PLANE DEATHS BRING FEDERAL FINDING; Crash at Noverino, N. Y., Is Laid to Pilot--Board Rules on Two North Carolina Cases | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/3-killed-in-algerian-wreck.html | 3 Killed in Algerian Wreck | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/air-defense-weak-says-gen-andrews-inadequacy-shown-by-mimic-bombing.html | AIR DEFENSE WEAK, SAYS GEN. ANDREWS; Inadequacy Shown by Mimic Bombing of Los Angeles, Analysis Shows | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/hutchinsontuthill.html | Hutchinson-Tuthill | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/adopts-surprise-english-test.html | Adopts 'Surprise' English Test | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/roosevelt-drafts-his-labor-message-delivery-to-congress-expected-to.html | ROOSEVELT DRAFTS HIS LABOR MESSAGE; Delivery to Congress Expected Tomorrow, With Legislation Starting at Once | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/newsreels-in-the-news-they-make-us-eyewitnesses-to-a-kings-making-a.html | NEWSREELS IN THE NEWS; They Make Us Eyewitnesses to a King's Making and a Dirigible's Breaking | True | By Frank S. Nugent | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/population-of-argentina-now-totals-12561361.html | Population of Argentina Now Totals 12,561,361 | True | Special Cable to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/interest-rising-in-jersey-homes-brokers-report-demand-for-all-types.html | INTEREST RISING IN JERSEY HOMES; Brokers Report Demand For All Types of Properties in Suburban Areas | True |  | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/deaths.html | Deaths | True |  | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/yale-takes-carnegie-cup-triumphs-by-halflength-eli-varsity-eight.html | Yale Takes Carnegie Cup; Triumphs by Half-Length; Eli Varsity Eight Scores Over Princeton and Cornell in Thrilling Race-- Blue Captures 2 Other Contests | True | By Robert F. Kelley | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/proper-air-regulation-factors-for-conditioning-home-atmosphere.html | PROPER AIR REGULATION; Factors for Conditioning Home Atmosphere Cited | True |  | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/named-by-aviation-group.html | Named by Aviation Group | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/special-courses-to-draw-2000.html | Special Courses to Draw 2,000 | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/boy-climbing-pole-falls-to-his-death-15yearold-son-of-levy-aide.html | BOY CLIMBING POLE FALLS TO HIS DEATH; 15-Year-Old Son of Levy Aide Loses Footing in St. Albans as Playmates Watch | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/wedding-june-19-for-candace-loud-she-will-be-bride-of-charles.html | WEDDING JUNE 19 FOR CANDACE LOUD; She Will Be Bride of Charles Sawyer of Oneida in Chapel of-Riverside Church | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/sharp-ears-save-man-in-ship-trap-freighters-engineer-hears-raps-of.html | SHARP EARS SAVE MAN IN SHIP TRAP; Freighter's Engineer Hears Raps of Man Imprisoned in Cargo Hold by Grain | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/girl-gets-note-from-sea-pittsburgh-student-who-mailed-it-in-bottle.html | GIRL GETS NOTE FROM SEA; Pittsburgh Student Who Mailed It In Bottle Hears From Ireland | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/race-day-parties-arranged-at-rye-g-l-ohrstroms-to-be-hosts-at-ball.html | RACE DAY PARTIES ARRANGED AT RYE; G. L. Ohrstroms to Be Hosts at Ball Following Annual Westchester Event | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/french-town-raked-in-rebel-air-attack-machinegun-bullets-land-in.html | FRENCH TOWN RAKED IN REBEL AIR ATTACK; Machine-Gun Bullets Land in Cerbere, at Spanish Frontier--Boy Is Hurt--Inquiry On | True | Wireless to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/weeks-events-of-interest-to-clubwomen-today.html | WEEK'S EVENTS OF INTEREST TO CLUBWOMEN; Today | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/faitoute-saddle-horses-capture-three-blue-ribbons-at-watchung-short.html | Faitoute Saddle Horses Capture Three Blue Ribbons at Watchung; Short Hills, Fisco and Silver Fox Triumph for Jersey Exhibitor--Mendolm Defeats Citron to Score Over Outside Course--Miss Egan Annexes Maclay Competition | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/sales-on-long-island-home-title-company-disposes-of-dwelling.html | SALES ON LONG ISLAND; Home Title Company Disposes of Dwelling Properties | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/jersey-city-deal-nathan-wilson-syndicate-buys-main-street-plot.html | JERSEY CITY DEAL; Nathan Wilson Syndicate Buys Main Street Plot | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/church-charity-unit-plans-spring-party-long-island-womans-board-to.html | CHURCH CHARITY UNIT PLANS SPRING PARTY; Long Island Woman's Board to Hold Event Thursday--Mrs. J. F. Southmayd Chairman | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/owen-d-young-bared-as-leading-cow-man-top-ranking-herd-of-the-sam.html | OWEN D. YOUNG BARED AS LEADING COW MAN; Top Ranking Herd of the 'Sam Smith' Farm Up-State Is Result of His Skill | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/lost-colony-pageant-anniversary-of-raleighs-1587-settlement-on.html | LOST COLONY' PAGEANT; Anniversary of Raleigh's 1587 Settlement On Roanoke Island Celebrated July 4 | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/manorial-norwegians-manorial-norwegians-of-a-century-ago.html | Manorial Norwegians; Manorial Norwegians Of a Century Ago | True | By Stanley Young | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/havens-outlines-duty-of-college-new-wilson-president-likens.html | HAVENS OUTLINES DUTY OF COLLEGE; New Wilson President Likens Education to Contract Signed Also by the Student | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/c-c-shoemaker-76-publisher-is-dead-founder-of-penn-company-of.html | C. C. SHOEMAKER, 76, PUBLISHER, IS DEAD; Founder of Penn Company of Philadelphia 56 Years Ago; Its Head Ever Since | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/to-be-continued.html | TO BE CONTINUED | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/finds-sales-interest-mortgage-commission-reports-wide-buying-demand.html | FINDS SALES INTEREST; Mortgage Commission Reports Wide Buying Demand | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/panorama-the-foreign-scene-our-english-cousins-discover-a-new-way.html | PANORAMA: THE FOREIGN SCENE; Our English Cousins Discover a New Way of Teaching Geography to the Reluctant Young | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/third-of-dividends-in-canada-by-mines-74142853-paid-in-1936-by.html | THIRD OF DIVIDENDS IN CANADA BY MINES; $74,142,853 Paid in 1936 by Those Listed on Toronto Stock Exchange | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/frigidaire-will-expand-4000000-to-be-spent-in-plan-for-production.html | FRIGIDAIRE WILL EXPAND; $4,000,000 to Be Spent in Plan for Production Next Year | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/larger-sec-likely-if-duties-increase-adoption-of-bills-to-extend.html | LARGER SEC LIKELY IF DUTIES INCREASE; Adoption of Bills to Extend Powers Expected to Lead to Expansion of Board | True | By Rodney Bean | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/phils-rout-reds-199-collect-22-hits-as-cincinnati-calls-on-four.html | PHILS ROUT REDS, 19-9; Collect 22 Hits as Cincinnati Calls on Four Hurlers | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/king-george-vi-coins-issued.html | KING GEORGE VI COINS ISSUED | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/u-s-steel-starts-work-on-new-mill-irvin-turns-earth-for-45000000.html | U. S. STEEL STARTS WORK ON NEW MILL; Irvin Turns Earth for $45,000,000 Plant at Clairton, 'First Mill on a Hill' | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/house-erected-in-1782-is-sold-in-connecticut.html | House Erected in 1782 Is Sold in Connecticut | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/yale-condemned-for-ousting-davis-professors-councilscores-its.html | YALE CONDEMNED FOR OUSTING DAVIS; Professors' Council Scores Its Action as a 'Violation of Academic Tenure' | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/the-dance-new-ballet-alignments-rumors-and-advance-announcements.html | THE DANCE: NEW BALLET ALIGNMENTS; Rumors and Advance Announcements Promise Changes in Several Companies-The Week's Programs | True | By John Martin | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/2-brooklyn-autoists-are-killed-in-crash-four-others-in-same-car-arc.html | 2 BROOKLYN AUTOISTS ARE KILLED IN CRASH; Four Others in Same Car Are Hurt in Jersey When Their Vehicle Hits Truck | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/563-rotarians-sail-for-nice.html | 563 Rotarians Sail for Nice | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/north-pole-station-to-aid-u-s-experts-kimball-says-meteorologists.html | NORTH POLE STATION TO AID U. S. EXPERTS; Kimball Says Meteorologists Will Be Able to Forecast Sooner Extent of Storms | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/france-has-new-crack-train.html | France Has New Crack Train | True | Wirelesss to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/sweep-gained-by-lawrenceville-in-three-contests-with-hill-teams.html | Sweep Gained by Lawrenceville in Three Contests With Hill Teams; HILL TEAM DOWNED BY LAWRENCEVILLE | True | By Kingsley Childs | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/miss-mary-foster-married-in-chapel-montclair-girl-wed-to-allen.html | MISS MARY FOSTER MARRIED IN CHAPEL; Montclair Girl Wed to Allen Bailey Bunker of Greenwich in a Ceremony Here | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/capacity-crowds-expected-to-see-usaustralia-davis-cup-tennis-here.html | Capacity Crowds Expected to See U.S.-Australia Davis Cup Tennis Here; BUDGE IS FAVORED TO WIN 2 MATCHES | True | By Allison Danzig | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/actors-retaliate-on-film-pickets-warn-of-wreck-crew-to-drive-away.html | ACTORS RETALIATE ON FILM PICKETS; Warn of 'Wreck Crew' to Drive Away From Studios Strikers Who Molest Them | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/brooklyn-team-on-top-new-utrecht-evening-high-school-team-captures.html | BROOKLYN TEAM ON TOP; New Utrecht Evening High School Team Captures Track Games | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/sec-reports-salaries-j-d-tew-head-of-b-f-goodrich-got-63857-in-1936.html | SEC REPORTS SALARIES; J. D. Tew, Head of B. F. Goodrich, Got $63,857 in 1936 | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/gas-revenues-rise-57-utilities-report-increase-in-march-over-year.html | GAS REVENUES RISE 5.7%; Utilities Report Increase In March Over Year Before | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/the-openings.html | THE OPENINGS | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/summer-folk-in-florida-after-winter-visitors-depart-tourists-more.html | SUMMER FOLK IN FLORIDA; After Winter Visitors Depart, Tourists More Frugal Move In at Cut Rates | True | By Theodore Sweedy | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/sees-curtailment-in-home-building-rising-construction-costs-are.html | SEES CURTAILMENT IN HOME BUILDING; Rising Construction Costs Are Creating Uncertainty, Says Herbert U. Nelson | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/1419453-loans-made-for-modernization-new-york-led-by-states-with.html | 1,419,453 LOANS MADE FOR MODERNIZATION; New York Led by States With 226,677 Loans and New Jersey Was Third | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/westchester-fete-attended-by-2600-american-premiere-of-scotts.html | WESTCHESTER FETE ATTENDED BY 2,600; American Premiere of Scott's 'Festival Overture' Marks Closing Session | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/opera-given-in-argentina-buenos-aires-season-opens-with-cyrano-dc.html | OPERA GIVEN IN ARGENTINA; Buenos Aires Season Opens With 'Cyrano de Bergerac' | True | Special Cable to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/2000000-use-new-bridge.html | 2,000,000 Use New Bridge | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/sculpture-exhibit-urged-sonia-gordon-brown-objects-to-omission-at.html | SCULPTURE EXHIBIT URGED; Sonia Gordon Brown Objects to Omission at Paris Exposition | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/japans-emperor-closer-to-people-matsudaira-tells-them-of-his-daily.html | JAPAN'S EMPEROR CLOSER TO PEOPLE; Matsudaira Tells Them of His Daily Doings and Interest in the Nation's Affairs | True | Copyright, 1937, by Nana, Inc. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/business-index-at-high-reaches-new-recovery-peak-as-all-but-two-of.html | BUSINESS INDEX AT HIGH; Reaches New Recovery Peak, as All but Two of Series Register Advances for the Week | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/park-row-monkey-leads-a-mad-chase-wisecracking-crowds-cheer.html | PARK ROW MONKEY LEADS A MAD CHASE; 'Wise-Cracking' Crowds Cheer Pursuers On as Animal Climbs Building Side | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/veteran-shoe-buyer-retires.html | Veteran Shoe Buyer Retires | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/polar-pilots-play-opens-as-he-gains-arctic-goal.html | Polar Pilot's Play Opens As He Gains Arctic Goal | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/bonds-being-paid-before-maturity-calls-for-redemption-in-week-in.html | BONDS BEING PAID BEFORE MATURITY; Calls for Redemption in Week in Larger Volume Than in Preceding Period | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/army-warns-shipping-of-gun-practice-at-sea.html | Army Warns Shipping Of Gun Practice at Sea | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/benefit-luncheon-wednesday.html | Benefit Luncheon Wednesday | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/giotto-a-florentine-sexcentenary.html | GIOTTO: A FLORENTINE SEXCENTENARY | True | By Dorothy Nevile Lees | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/american-shrine-abroad-sulgrave-manor-where-the-washingtons-lived.html | AMERICAN SHRINE ABROAD; Sulgrave Manor, Where the Washingtons Lived, Preserved by the English | True | By Julian S. Bach Jr. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/along-wall-street-price-declines.html | ALONG WALL STREET; Price Declines | True | By Edward J. Condlon | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/mens-student-body-elects-buffington-weiner-and-kyle-also-honored-at.html | MEN'S STUDENT BODY ELECTS BUFFINGTON; Weiner and Kyle Also Honored at William and Mary--Other Officers Are Chosen | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/steel-raises-up-a-family-of-giants-americas-first-industry-is.html | STEEL RAISES UP A FAMILY OF GIANTS; America's First Industry Is Itself Again, Going New Places and Doing New Miracles | True | By Mildred Adams | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/gayda-says-french-let-spain-get-arms-italian-writer-charges-aide-of.html | GAYDA SAYS FRENCH LET SPAIN GET ARMS; Italian Writer Charges Aide of Blum Gives Orders for Passage of Contraband | True | By Arnaldo Cortesi | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/6461000-gold-engaged-purchase-in-london-raises-weeks-total-buying.html | $6,461,000 GOLD ENGAGED; Purchase in London Raises Week's Total Buying to $39,435,000 | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/colgate-sets-pace-85-defeats-syracuse-to-win-upstate-title-as.html | COLGATE SETS PACE, 8-5; Defeats Syracuse to Win Up-State Title as Schlude Excels | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/11316128-earned-on-shoe-machinery-united-net-for-year-to-feb-27.html | $11,316,128 EARNED ON SHOE MACHINERY; United Net for Year to Feb. 27 Compares With Earlier Total of $10,267,643 | True |  | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/the-log-of-a-rolling-motorist.html | THE LOG OF A ROLLING MOTORIST | True | By Meyer Berger | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/yale-poloists-on-top-take-measure-of-harvard-107-as-dominick-sets.html | YALE POLOISTS ON TOP; Take Measure of Harvard, 10-7, as Dominick Sets Pace | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/garden-opening-to-help-charity-party-tuesday-night-will-be-given-to.html | GARDEN OPENING TO HELP CHARITY; Party Tuesday Night Will Be Given to Assist Judson Health Center | True |  | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/court-change-a-justice-retires.html | Court Change; A Justice Retires | True |  | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/finds-wider-favor-toward-loan-bank-bankers-are-recognizing-its.html | FINDS WIDER FAVOR TOWARD LOAN BANK; Bankers Are Recognizing Its Future Benefits, States Edward A. MacDougall | True |  | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/peddie-nine-beats-rutgers-prep-156-registers-triumph-in-seven.html | PEDDIE NINE BEATS RUTGERS PREP, 15-6; Registers Triumph in Seven Innings Before Alumni Day Crowd at Hightstown | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/an-inquiry-into-the-nature-of-worship.html | An Inquiry Into the Nature of Worship- | True | CHARLES F. RONAYNE. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/food-adventures-in-tropics-voyagers-to-the-caribbean-encounter-many.html | FOOD ADVENTURES IN TROPICS; Voyagers to the Caribbean Encounter Many Items of Diet That Are Both Strange and Savory | True | By Robert Spiers Benjamin | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/court-compromise-fought-by-johnson-it-would-be-disgraceful-and.html | COURT COMPROMISE FOUGHT BY JOHNSON; It Would Be 'Disgraceful and Humiliating to Both Sides,' Says Senator in Statement | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/events-of-poetry-week-enlist-clubwomen-here.html | Events of Poetry Week Enlist Clubwomen Here | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/gift-to-new-rochelle-hospital.html | Gift to New Rochelle Hospital | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/article-3-no-title-tradition-upheld-in-architecture.html | Article 3 -- No Title; TRADITION UPHELD IN ARCHITECTURE | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/two-games-forconcordia.html | Two Games forConcordia | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/silver-and-furniture-in-weeks-auctions-collection-of-ella-parsons.html | SILVER AND FURNITURE IN WEEK'S AUCTIONS; Collection of Ella Parsons of Philadelphia Is Among Those to Be Sold Here | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/seth-w-long-engineering-instructor-at-penn-state-college-for-18.html | SETH W. LONG; Engineering Instructor at Penn State College for 18 Years | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/guide-on-bathing-suit-returns.html | Guide on Bathing Suit Returns | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/plans-in-the-northern-resorts-new-highways-to-aid-the-fisherman-in.html | PLANS IN THE NORTHERN RESORTS; New Highways to Aid the Fisherman in the-Berkshire Region-Annual Lilac Week in Rochester Gardens | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/newspaper-men-to-speak-six-from-new-york-and-washington-will-loin.html | NEWSPAPER MEN TO SPEAK; Six From New York and Washington Will loin Penn State Parley | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/at-the-wheel-gestures-speak-in-mexico.html | AT THE WHEEL; Gestures Speak in Mexico | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/for-tennis-honors-americans-try-again-with-high-hope-they-enter.html | FOR TENNIS HONORS, AMERICANS TRY, TRY AGAIN; With High Hope They Enter Davis Cup Test | True | By Allison Danzig | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/would-bond-parties-to-labor-contracts-a-c-rees-outlines-to-chicago.html | WOULD BOND PARTIES TO LABOR CONTRACTS; A. C. Rees Outlines to Chicago Employers a Plan to Insure Industrial Peace | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/miss-jane-crary-married-in-garden-hartford-conn-girl-becomes-bride.html | MISS JANE CRARY MARRIED IN GARDEN; Hartford, Conn., Girl Becomes Bride of Paul W. Cooley at Her Mother's Home | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/file-fewer-writs-on-assessments-taxpayers-are-expected-to-make-less.html | FILE FEWER WRITS ON ASSESSMENTS; Taxpayers Are Expected to Make Less Than 5,000 Appeals in 1937 | True | By Lee E. Cooper | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/yale-golfers-keep-title-beat-georgetown-7-to-2-to-gain-7th-league.html | YALE GOLFERS KEEP TITLE; Beat Georgetown, 7 to 2, to Gain 7th League Crown in Row | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/fashion-show-thursday-benefit-planned-for-agencies-of-stuyvesant.html | FASHION SHOW THURSDAY; Benefit Planned for Agencies of Stuyvesant Square Thrift Shop | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/quotations-of-the-week.html | QUOTATIONS OF THE WEEK | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/realty-business-of-1935-analyzed-census-bureau-shows-fees-and.html | REALTY BUSINESS OF 1935 ANALYZED; Census Bureau Shows Fees and Commissions for Year Totaled $117,844,000 | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/15-prizes-awarded-by-nursing-group-manhattan-queens-and-bronx-art.html | 15 PRIZES AWARDED BY NURSING GROUP; Manhattan, Queens and Bronx Art Students Win Henry Street Poster Contest | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/luckewampler.html | Lucke-Wampler | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/hayess-hit-decides-game-109-and-puts-philadelphia-back-in-first.html | Hayes's Hit Decides Game, 10-9, and Puts Philadelphia Back in First Place | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/births.html | Births | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/church-leaders-honor-mgr-healy-many-attend-service-here-for-priest.html | CHURCH LEADERS HONOR MGR. HEALY; Many Attend Service Here for Priest Who Taught Them at Catholic University | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/state-adds-park-lands-besides-opening-new-recreation-areas-the.html | STATE ADDS PARK LANDS; Besides Opening New Recreation Areas, The Council Improves the Old Ones | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/a-mkay-smith-president-of-the-utilities-company-in-great-neck-l-i.html | A. M'KAY SMITH; President of the Utilities Company in Great Neck, L. I. | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/reserve-corps-orders-third-military-area.html | Reserve Corps Orders; THIRD MILITARY AREA | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/brooklyn-league-party-provisional-members-of-junior-group-will-be.html | BROOKLYN LEAGUE PARTY; Provisional Members of Junior Group Will Be Introduced | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/finkelsteinfeldblum.html | Finkelstein-Feldblum | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/programs-of-the-week-repeat-of-marouf-and-man-without-a-country-at.html | PROGRAMS OF THE WEEK; Repeat of 'Marouf' and 'Man Without a Country' at Metropolitan | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/staraus-backs-lynd-on-consumer-units-sees-need-for-movement-now-to.html | STARAUS BACKS LYND ON CONSUMER UNITS; Sees Need for Movement Now to Protect Public Along Three Broad Lines | True | By Percy S. Straus | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/meetings-for-dividends-listed-for-this-week-tomorrow.html | Meetings for Dividends Listed for This Week; Tomorrow | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/grace-v-dettmer-to-be-wed-june-13-brooklyn-girl-to-be-married-in.html | GRACE V. DETTMER TO BE WED JUNE 13; Brooklyn Girl to Be Married in Church Ceremony to Frederick Welch | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/spanish-fatalism-typified-by-driver-the-correspondents-chauffeur.html | SPANISH FATALISM TYPIFIED BY DRIVER; The Correspondent's Chauffeur Spurned Detour to Avoid Rebel Shells in Madrid | True | By Ernest Hemingway | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/albanian-revolt-warns-zog-kings-popularity-depends-on-his-respect.html | ALBANIAN REVOLT WARNS ZOG; King's Popularity Depends on His Respect For Nationalist Feelings of People | True | By G.e. R. Gedye | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/woman-an-expert-on-federal-laws-jane-clark-traces-trends-in.html | WOMAN AN EXPERT ON FEDERAL LAWS; Jane Clark Traces Trends in Partnership of National and State Governments | True | By Elizabeth la Hines | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/lafayette-invites-alumni-to-college-football-and-public-life-will.html | LAFAYETTE INVITES ALUMNI TO 'COLLEGE'; Football and Public Life Will Be Considered by Leaders of Sessions Lasting 2 Days | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/says-modern-home-must-be-practical-architect-feels-wrong-method-has.html | SAYS MODERN HOME MUST BE PRACTICAL; Architect Feels Wrong Method Has Been Widely Used in Household Design | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/dorothea-eggers-is-wed-she-becomes-the-bride-of-frank-a-tichenor-jr.html | DOROTHEA EGGERS IS WED; She Becomes the Bride of Frank A. Tichenor Jr. at Larchmont | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/russians-buttress-vast-war-machine-with-worlds-largest-army-they.html | RUSSIANS BUTTRESS VAST WAR MACHINE; With World's Largest Army, They Modernize Plane Fleet, Build More Submarines | True | By Hanson W. Baldwin | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/l-i-u-streak-comes-to-end-with-setback-by-ny-u-nine-in-extra.html | L. I. U. Streak Comes to End With Setback by N.Y. U. Nine in Extra Innings; N. Y. U. TRIUMPHS IN 13TH BY5TO 4 | True |  | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/business-reforms-called-necessary-industry-must-change-methods-to.html | BUSINESS REFORMS CALLED NECESSARY; Industry Must Change Methods to 'Sell' Itself to Public, Leaders Here Agree | True | By William J. Enright | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/barnard-fetes-begin-this-week-seniors-will-become-alumni-at-step.html | BARNARD FETES BEGIN THIS WEEK; Seniors Will Become Alumni at 'Step Singing' Friday in Milbank Quadrangle | True |  | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/league-of-voters-meets-tomorrow-years-victories-at-albany-to-add.html | LEAGUE OF VOTERS MEETS TOMORROW; Year's Victories at Albany to Add Triumphant Tone to Women's Convention | True |  | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/newtown-retains-laurels-in-games-takes-queens-p-s-a-l-meet-for.html | NEWTOWN RETAINS LAURELS IN GAMES; Takes Queens P. S. A. L. Meet for Fifth Straight Year, Amassing 70 Points | True |  | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/off-to-gettysburg-special-significance-is-attached-to-the.html | OFF TO GETTYSBURG; Special Significance Is Attached to the Battlefield Tour This Memorial Day | True | By Waldon Fawcett | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/garden-tour-wednesday-school-nature-league-to-conduct-visits-to.html | GARDEN TOUR WEDNESDAY; School Nature League to Conduct Visits to Long Island Estates | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/repudiate-vice-charges-philadelphia-liquor-men-disavow-counsels.html | REPUDIATE VICE CHARGES; Philadelphia Liquor Men Disavow Counsel's Talk | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/statistical-summary.html | STATISTICAL SUMMARY | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/state-college-clubs-name-new-officers-women-student-groups-pick.html | STATE COLLEGE CLUBS NAME NEW OFFICERS; Women Student Groups Pick Leaders Who Will Take Office in the Fall | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/cotton-improves-by-9-to-13-points-with-liverpool-shut-foreign.html | COTTON IMPROVES BY 9 TO 13 POINTS; With Liverpool Shut, Foreign Interests Do Business Here and Hedges Are Lifted | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/spain-through-the-camera-lens.html | SPAIN THROUGH THE CAMERA LENS | True | By Ludovic Geiskop | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/kenyon-tops-college-air-meet.html | Kenyon Tops College Air Meet | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/generals-grandsons-meet-at-vicksburg-col-u-s-grant-and-j-c.html | GENERALS' GRANDSONS MEET AT VICKSBURG; Col. U. S. Grant and J. C. Pemberton Clasp Hands at 'Surrender Monument' | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/four-beautiful-coeds-at-new-york-university.html | FOUR BEAUTIFUL COEDS AT NEW YORK UNIVERSITY | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/anne-t-stewart-sets-wedding-day-she-will-become-the-bride-of-t.html | ANNE T. STEWART SETS WEDDING DAY; She Will Become the Bride of T. Wilkinson Satterthwaite Jr. on June 10 | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/today-is-national-shekel-day.html | Today Is National Shekel Day | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/latest-books-received-history-and-biography.html | Latest Books Received; History and Biography | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/john-sonderman.html | JOHN SONDERMAN | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/cabin-sites-sold-at-jersey-lakes-buying-interest-stimulated-in.html | CABIN SITES SOLD AT JERSEY LAKES; Buying Interest Stimulated in Ramapo Mountain Area by Warm Weather | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/new-homes-sold-on-long-island-developers-speed-construction-on.html | NEW HOMES SOLD ON LONG ISLAND; Developers Speed Construction on Additional Groups to Meet Demand | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/mrs-dodge-sloane-gives-supper-dance-she-is-hostess-at-annual-party.html | MRS. DODGE SLOANE GIVES SUPPER DANCE; She Is Hostess at Annual Party at Brookmeade After Running of Withers at Belmont | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/norwooddennis.html | Norwood-Dennis | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/adriancemiles.html | Adriance-Miles | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/body-of-woman-in-river-police-launch-makes-find-at-foot-of-179th-st.html | BODY OF WOMAN IN RIVER; Police Launch Makes Find at Foot of 179th St. in the Harlem | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/whole-steel-industry-affected-by-j-l-vote-union-victory-opens-way.html | WHOLE STEEL INDUSTRY AFFECTED BY J. & L. VOTE; Union Victory Opens Way for Drive to Organize Other Independents in Industry Employing 580,000 | True | By Louis Stark | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/bugle-corps-vie-at-city-college-2000-hear-manhattan-borough-legion.html | BUGLE CORPS VIE AT CITY COLLEGE; 2,000 Hear Manhattan Borough Legion Post Win Senior Award at Stadium | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/electrifying-homes-equipment-for-a-small-house-possible-at-moderate.html | ELECTRIFYING HOMES; Equipment for a Small House Possible at Moderate Cost | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/russellfranz.html | Russell-Franz | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/hadassah-unit-luncheon-juniors-mark-today-raising-of-5000-quota-for.html | HADASSAH UNIT LUNCHEON; Juniors Mark Today Raising of $5,000 Quota for Palestine | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/ingalls-harvard-halts-penn-by-41-crimson-righthander-allows-only.html | INGALLS, HARVARD, HALTS PENN BY 4-1; Crimson Right-Hander Allows Only Four Hits and Fans Eight Rival Batsmen | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/20000000-trees-in-seedling-plan-ccc-planting-program-for-year-in.html | 20,000,000 TREES IN SEEDLING, PLAN; CCC Planting Program for Year in National and State Parks Is Announced | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/connecticut-adopts-major-examinations-college-with-new-plan-seeks.html | CONNECTICUT ADOPTS MAJOR EXAMINATIONS; College, With New Plan, Seeks to Further Intellectual Maturity of Students | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/manhattan-scores-over-rutgers-114-morgan-leads-attack-with-two.html | MANHATTAN SCORES OVER RUTGERS, 11-4; Morgan Leads Attack With Two Homers, Triple and Single, Driving In 5 Runs | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/shelter-to-mark-anniversary.html | Shelter to Mark Anniversary | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/poughkeepsie-clearings-down.html | Poughkeepsie Clearings Down | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/mexicos-orchestra.html | MEXICO'S ORCHESTRA | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/riding-last-trolley-is-utica-mans-hobby-he-is-member-of-society.html | RIDING LAST TROLLEY IS UTICA MAN'S HOBBY; He Is Member of Society Trying to Keep Electric Lines in Operation | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/placing-home-loans-newark-associations-provided-3430850-in-first.html | PLACING HOME LOANS; Newark Associations Provided $3,430,850 in First Quarter | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/eric-partridges-dictionary-of-slang.html | Eric Partridge's Dictionary of Slang | True | By A. Dilworth Faber | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/scotsamericans-score-top-hispanos-52-in-first-game-for-league.html | SCOTS-AMERICANS SCORE; Top Hispanos, 5-2, In First Game for League Soccer Title | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/two-stock-firms-accused-by-sec-abbott-proctor-paine-and-baker-weeks.html | TWO STOCK FIRMS ACCUSED BY SEC; Abbott, Proctor & Paine and Baker, Weeks & Harden to Get Hearing in June | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/avoids-aging-at-73-buffalo-woman-adds-stepping-over-chair-to.html | AVOIDS AGING AT 73; Buffalo Woman Adds Stepping Over Chair to Routine Exercises | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/bronx-trade-growing-many-industrial-accessions-are-reported-by.html | BRONX TRADE GROWING; Many Industrial Accessions Are Reported by Broker | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/a-reviewers-notebook-in-galleries-current-attractions-about-town-in.html | A REVIEWER'S NOTEBOOK: IN GALLERIES; Current Attractions About Town Include Group and Solo Exhibitions, With Water-Colors Much in Evidence | True | By Howard Devree | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/mrs-w-e-mohrmann.html | MRS. W. E. MOHRMANN | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/settlement-gets-gift-greenwich-house-to-have-portrait-of-mrs.html | SETTLEMENT GETS GIFT; Greenwich House to Have Portrait of Mrs. Simkhovitch | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/debate-place-of-woman-williams-and-elmira-representatives-take-part.html | DEBATE PLACE OF WOMAN; Williams and Elmira Representatives Take Part In Discussion | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/30-year-pins-for-3-women.html | 30 Year Pins' for 3 Women | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/hebdomadal-accounting-goldwyn-in-technicolorwilliam-fox-in.html | HEBDOMADAL ACCOUNTING; Goldwyn in Technicolor--William Fox in Chemicolour--Boycotters, &c. | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/fleischmanalbert.html | Fleischman-Albert | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/miss-ortman-engaged-she-will-become-the-bride-of-r-h-wiener-a.html | MISS ORTMAN ENGAGED; She Will Become the Bride of R. H. Wiener, a Lawyer Here | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/new-england-bets-millions-on-races-figure-put-at-100000000-this.html | NEW ENGLAND BETS MILLIONS ON RACES; Figure Put at $100,000,000 This Year as Three States Pile Up Tax Revenues | True | By Leonard Ware | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/ftc-acts-to-guard-old-radio-names-board-orders-group-of-makers-and.html | FTC ACTS TO GUARD OLD RADIO NAMES; Board Orders Group of Makers and Dealers to Stop Use of Others' Marks | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/backs-mexican-oil-walkout.html | Backs Mexican Oil Walkout | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/to-head-princeton-hospital.html | To Head Princeton Hospital | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/miss-kirby-takes-golf-title-2-and-1-17yearold-star-beats-mrs-page.html | MISS KIRBY TAKES GOLF TITLE, 2 AND 1; 17-Year-Old Star Beats Mrs, Page in Southern Tourney, Withstanding Two Rallies | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/jewish-women-to-meet-convention-will-open-tuesdaysymposium-on.html | JEWISH WOMEN TO MEET; Convention Will Open TuesdaySymposium on Anti-Semitism | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/hollywood-calls-the-shadow-and-his-pals-their-exploits-will.html | HOLLYWOOD CALLS THE SHADOW AND HIS PALS; Their Exploits Will Dominate the 1937-38 B Product-- Information for the Press | True | By Douglas W. Churchill | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/smith-at-naples-happy-over-tour-exgovernor-with-both-time-and-money.html | SMITH AT NAPLES, HAPPY OVER TOUR; Ex-Governor, With 'Both Time and Money,' Fulfills Lifelong Ambition to Visit Europe | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/toronto-winner-in-15th-buffalo-bows-87-on-petoskeys-hitberly-mound.html | TORONTO WINNER IN 15TH; Buffalo Bows, 8-7, on Petoskey's Hit--Berly Mound Star | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/congress-ball-game-drowned-out-by-rain-president-among-the-drenched.html | CONGRESS BALL GAME DROWNED OUT BY RAIN; President, Among the Drenched at Quantico, Sails Away After Garner Gets a New Hat | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/120-years-of-peace-marked-in-parade-pacifist-groups-march-in-fifth.html | 120 YEARS OF PEACE MARKED IN PARADE; Pacifist Groups March in Fifth Ave. on the Anniversary of Rush-Bagot Agreement | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/polar-flier-sees-arctic-air-route-vodopyanoff-told-before-his.html | POLAR FLIER SEES ARCTIC AIR ROUTE; Vodopyanoff Told Before His Departure From Russia of Plans for Northern Studies | True | By Harry P. Smolka | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/fivepower-secretariat-his-personal-staff-of-official-divide-the.html | FIVE-POWER SECRETARIAT; His Personal Staff of Official Divide the | True | By S. J. Woolf | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/c-c-hamlin-quits-republican-party-resigning-post-on-colorado.html | C. C. HAMLIN QUITS REPUBLICAN PARTY; Resigning Post on Colorado Committee, He Deplores Lack of 'Vital Force' | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/hen-mothers-kittens-takes-over-duties-when-the-mother-cat-goes.html | HEN MOTHERS KITTENS; Takes Over Duties When the Mother Cat Goes Gadding | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/confirmations.html | Confirmations | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/crowned-apple-blossom-queen.html | Crowned Apple Blossom Queen | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/tighelochhead.html | Tighe--Lochhead | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/yacht-endeavour-still-unreported-opinion-at-newport-is-that-racer.html | YACHT ENDEAVOUR STILL UNREPORTED; Opinion at Newport Is That Racer Will Make Her Landfall at Block Island | True | By James Robbins | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/would-curb-athletes-big-ten-aims-to-limit-competition-to-college.html | WOULD CURB ATHLETES; Big Ten Aims to Limit Competition to College Events | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/mungo-in-battle-draws-1000-fine-dodgers-also-suspend-ace-for-three.html | MUNGO, IN BATTLE, DRAWS $1,000 FINE; Dodgers Also Suspend Ace for Three Days Without Salary After Hotel Brawl | True | From a Staff Correspondent. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/48-ordained-by-cardinal-4000-at-st-patricks-cathedral-for-fourhour.html | 48 ORDAINED BY CARDINAL; 4,000 at St. Patrick's Cathedral for Four-Hour Service | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/art-notes.html | ART NOTES | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/food-prices-at-their-peak-trend-should-now-be-downward-officials.html | FOOD PRICES AT THEIR PEAK'; Trend Should Now Be Downward, Officials Say, for Most Fruits and Vegetables | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/hitchcocks-team-victor-by-10-to-9-wins-in-polo-game-at-mitchel.html | HITCHCOCK'S TEAM VICTOR BY 10 TO 9; Wins in Polo Game at Mitchel Field--Results of Other Long Island Matches | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/naval-academy-to-graduate-327-new-law-increasing-appointments.html | NAVAL ACADEMY, TO GRADUATE 327; New Law Increasing Appointments Raised the Number From 262 Last Year | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/osgoods-recordbreaking-hurdling-features-big-ten-track.html | Osgood's Record-Breaking Hurdling Features Big Ten Track Championships; MICHIGAN VICTOR, SCORING 60 POINTS | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/wallischristensen.html | Wallis-Christensen | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/appeal-decision-on-trust-estate-life-tenants-may-be-forced-to.html | APPEAL DECISION ON TRUST ESTATE; Life Tenants May Be Forced to Sacrifice Holdings, Broker-Declares | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/kennedy-pledges-merchant-marine-to-equal-any-rival-government-is.html | KENNEDY PLEDGES MERCHANT MARINE TO EQUAL ANY RIVAL; Government Is Ready to Take Initiative, He Tells Shipping Men Here, if Others Fail | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/the-nations-passing-show-gentlemen-of-the-senate.html | THE NATION'S PASSING SHOW; Gentlemen of the Senate | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/dinner-in-capital-for-miss-laughlin-parents-entertain-for-hera-a.html | DINNER IN CAPITAL FOR MISS LAUGHLIN; Parents Entertain for Her--A. A. Kents and Charlton Yarnalls Honored | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/behind-the-scenes-movies-in-color-seen-as-hollywoods-reply-to.html | BEHIND THE SCENES; Movies in Color Seen as Hollywood's Reply To Television's Challenge on Screen | True | RICHARD T. HALL. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/may-ask-alberta-vote-aberhart-so-inclined-if-insurgents-control-the.html | MAY ASK ALBERTA VOTE; Aberhart So Inclined if 'Insurgents' Control the Legislature | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/wpa-offices-here-picketed-by-6000-scoringfund-cut-men-women-and.html | WPA OFFICES HERE PICKETED BY 6,000 SCORING-FUND CUT; Men, Women and Children Join in Demonstration for $3,000,000,000 Relief Fund | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/leonora-g-warfield-wed-in-maryland-becomes-the-bride-of-noah-e.html | LEONORA G. WARFIELD WED IN MARYLAND; Becomes the Bride of Noah E. Parlett in Church Ceremony--Has Five Attendants | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/business-women-pledge-jury-duty-convention-at-syracuse-urges-others.html | BUSINESS WOMEN PLEDGE JURY DUTY; Convention at Syracuse Urges Others to Assume Task as New Law Provides | True | By Kathleen M'Laughlin | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/cronin-mcnair-and-foxx-drive-homers-for-bostoncircuit-blow-for.html | Cronin, McNair and Foxx Drive Homers for Boston--Circuit Blow for Greenberg | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/rutgers-to-hold-class-day-june-9-commencement-festivities-to-open.html | RUTGERS TO HOLD CLASS DAY JUNE 9; Commencement Festivities to Open With This Event--Graduation June 13 | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/slayer-of-5-laughs-at-verdict-of-death-i-can-take-it-says.html | SLAYER OF 5 LAUGHS AT VERDICT OF DEATH; 'I Can Take It,' Says Ex-Policeman of Duquesne Who Killed Neighbors in a Wild Rage | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/jonespeace.html | Jones-Peace | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/colorado-first-in-track-meet.html | Colorado First in Track Meet | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/mrs-e-s-proctor-daughter-of-w-h-singer-once-carnegie-partner-dies.html | MRS. E. S. PROCTOR; Daughter of W. H. Singer, Once Carnegie Partner, Dies | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/50-colleges-to-join-world-affairs-talk-canada-also-will-send.html | 50 COLLEGES TO JOIN WORLD AFFAIRS TALK; Canada Also Will Send Delegates to a Conference at St. Lawrence in November | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/social-problems-of-the-new-h-r-h-outranked-by-edwards-brothers-the.html | SOCIAL PROBLEMS OF THE NEW H. R. H.; Outranked by Edward's Brothers, the Windsors Still Will Take Precedence Over Archbishop of Canterbury | True | By P. W. Wilson | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/ischedule-of-st-peters-commencement-exercises-will-be-held-on.html | iSCHEDULE OF ST. PETER'S; Commencement Exercises Will Be Held on Sunday, June 20 | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/dr-schurman-marks-birthday.html | Dr. Schurman Marks Birthday | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/bill-for-job-study-rushed-to-senate-to-halt-relief-cut-black.html | BILL FOR JOB STUDY RUSHED TO SENATE TO HALT RELIEF CUT; Black Committee Reports Murray-Hatch Plan, Which Omits Census Idea | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/will-extend-horse-trail-green-mountain-club-plans-link-to-join.html | WILL EXTEND HORSE TRAIL; Green Mountain Club Plans Link to Join Three Communities | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/-65-alumnus-gets-columbia-honor-rev-wb-walker-the-oldest-graduate.html | ' 65 ALUMNUS GETS COLUMBIA HONOR; Rev. W.B. Walker, the Oldest Graduate, to Head March on Commencement Day | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/when-the-good-earth.html | When the Good Earth | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/analyzes-living-costs-results-seem-to-favor-private-home-says-l-b.html | ANALYZES LIVING COSTS; Results Seem to Favor Private Home, Says L. B. Elliman Jr. | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/st-johns-downs-c-c-n-y-by-6957-shows-strength-in-running-events-to.html | ST. JOHN'S DOWNS C. C. N. Y. BY 69-57; Shows Strength in Running Events to Gain First Dual Meet Victory Over Rival | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/abroad-bankers-meet.html | ABROAD; Bankers Meet | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/cornell-eight-triumphs-lightweight-boat-defeats-penn-in-race-on.html | CORNELL EIGHT TRIUMPHS; Lightweight Boat Defeats Penn in Race on Cayuga Inlet | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/scholars-to-begin-bible-discussions-fortnight-of-institutes-called.html | SCHOLARS TO BEGIN BIBLE DISCUSSIONS; Fortnight of Institutes Called by Jewish Seminary Will Open Tomorrow | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/men-of-the-long-guns-and-green-river-knives.html | Men of the Long Guns and Green River Knives | True | By Robert van Gelder | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/son-born-to-william-f-halmis.html | Son Born to William F. Halmis | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/bastedopaulson.html | Bastedo-Paulson | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/harriet-franklin-lists-attendants-she-will-be-married-june-4-to-w.html | HARRIET FRANKLIN LISTS ATTENDANTS; She Will Be Married June 4 to W. Raymond Boyd, Son of Glen Ridge Couple | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/in-the-mail.html | IN THE MAIL | True | RALPH WATKINS. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/nazism-denounced-by-brazilian-deputy-cafe-filho-urging-propaganda.html | NAZISM DENOUNCED BY BRAZILIAN DEPUTY; Cafe Filho, Urging Propaganda Ban, Says Germany Eyes Raw Materials Greedily | True | Special Cable to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/tradition-upheld-in-architecture-conservative-styles-of-former-days.html | TRADITION UPHELD IN ARCHITECTURE; Conservative Styles of Former Days Are Maintained in New England | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/rose-v-hook-wed-to-william-smith-daughter-of-president-of-new.html | ROSE V. HOOK WED TO WILLIAM SMITH; Daughter of President of New England Council Married in New Haven | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/jews-will-be-idle-in-polish-protest-to-close-shops-and-factories-2.html | JEWS WILL BE IDLE IN POLISH PROTEST; To Close Shops and Factories 2 Hours Tomorrow in Move to Condemn Persecution | True | By Jerzy Szapiro | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/stock-transfer-tax-ruling.html | Stock Transfer Tax Ruling | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/awards-to-15-students-graduation-at-school-for-jewish-studies-to-be.html | AWARDS TO 15 STUDENTS; Graduation at School for Jewish Studies to Be Held Tonight | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/taxi-drivers-form-union-new-citywide-group-will-seek-affiliation.html | TAXI DRIVERS FORM UNION; New City-Wide Group Will Seek Affiliation With A.F. of L. | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/van-kempen-and-buysse-take-london-6day-race.html | Van Kempen and Buysse Take London 6-Day Race | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/parties-are-given-for-engaged-girls-betty-naudin-entertains-for.html | PARTIES ARE GIVEN FOR ENGAGED GIRLS; Betty Naudin Entertains for Marguerite McLachlan, Who Will Be Wed Friday | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/german-claims-glider-record.html | German Claims Glider Record | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/engineering-horse-sense-now-required-for-entrance-to-cooper-union.html | Engineering Horse Sense Now Required For Entrance to Cooper Union School | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/wills-for-probate-new-jersey.html | Wills for Probate; NEW JERSEY | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/gray-goods-backlogs-to-run-until-august-unfilled-orders-for-print.html | GRAY GOODS BACKLOGS TO RUN UNTIL AUGUST; Unfilled Orders for Print Cloths Are Estimated by Merchants at 418,900,000 Yards | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/sec-suspends-oil-royalty-sheet.html | SEC Suspends Oil Royalty Sheet | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/auction-offerings-listed.html | Auction Offerings Listed | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/flushing-apartment-sold.html | Flushing Apartment Sold | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/to-shut-half-chicago-pig-alleys.html | To Shut Half Chicago Pig Alleys | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/says-8000-will-join-pontiac-rent-strike-auto-union-official-asserts.html | SAYS 8,000 WILL JOIN PONTIAC RENT STRIKE; Auto Union Official Asserts the Landlords Must Make 'Adjustments' or Go Into Court | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/disclaims-waldman-plea-antonini-says-he-could-not-speak-for-labor.html | DISCLAIMS WALDMAN PLEA; Antonini Says He Could Not Speak for Labor Party | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/mr-hopkins-presents-his-philosophy-of-relief-commentaries-on-the.html | MR. HOPKINS PRESENTS HIS PHILOSOPHY OF RELIEF; COMMENTARIES ON THE CURRENT OUTSTANDING RUCKUS | True | By Felix Belair Jr. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/early-textiles-shown-old-kentucky-coverlets-displayed-in-folk-arts.html | EARLY TEXTILES SHOWN; Old Kentucky Coverlets Displayed in Folk Arts Center | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/on-social-security.html | On Social Security | True | By Rose C. Feld | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/yale-sets-back-harvard-in-meet-by-only-2-points-scores-by-68126612.html | YALE SETS BACK HARVARD IN MEET BY ONLY 2 POINTS; Scores by 681/2-661/2 as Elis Place One-Two in Broad Jump, Last Event | True | By Arthur J. Daley. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/award-at-russell-sage-five-seniors-on-cum-laude-listnew-college.html | AWARD AT RUSSELL SAGE; Five Seniors on Cum Laude ListNew 'College Honors' Announced | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/truce-advocated-in-report-on-spain-armistice-held-necessary-in.html | TRUCE ADVOCATED IN REPORT ON SPAIN; Armistice Held Necessary in Order to Withdraw Foreign Troops From Conflict | True | Wireless to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/sees-lag-in-schools-for-lack-of-funds-dr-campbellsays-budget-of.html | SEES LAG IN SCHOOLS FOR LACK OF FUNDS; Dr. Campbell Says Budget of $153,000,000 Provides a Minimum of Services | True | By Harold G. Campbell | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/barringer-in-front-tallies-49-points-in-capturing-montclair.html | BARRINGER IN FRONT; Tallies 49 Points in Capturing Montclair Invitation Meet | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/paris-has-a-crop-of-revivals.html | PARIS HAS A CROP OF REVIVALS | True | PHILIP CARR. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/german-film-producers-held-afraid-of-humor.html | German Film Producers Held 'Afraid of Humor' | True | Wireless to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/trinity-defeats-wesleyan-by-93-takes-second-contest-of-home-and.html | TRINITY DEFEATS WESLEYAN BY 9-3; Takes Second Contest of Home and Home Series as Patton Yields Only Six Hits | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/giant-pines-facing-axe-famous-california-grove-can-be-saved-only-by.html | GIANT PINES FACING AXE; Famous California Grove Can Be Saved Only By U. S. Action | True | By Hamilton Gray | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/army-seeks-students-enlistment-authorized-for-west-point.html | ARMY SEEKS STUDENTS; Enlistment Authorized for West Point Preparatory School | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/survey-for-home-repairs.html | Survey for Home Repairs | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/tea-to-aid-macdowell-colony.html | Tea to Aid MacDowell Colony | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/to-honor-g-a-r-leaders.html | To Honor G. A. R. Leaders | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/patriotic-society-honors-its-dead-boy-and-girl-scouts-march-to.html | PATRIOTIC SOCIETY HONORS ITS DEAD; Boy and Girl Scouts March to Exercises of the Columbus Volunteers at Battery | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/ebsenbuckley.html | Ebsen--Buckley | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/new-york-a-governors-work.html | NEW YORK; A Governor's Work | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/garden-party-held-for-bronx-league-mrs-t-n-pfeiffer-is-hostess-at.html | GARDEN PARTY HELD FOR BRONX LEAGUE; Mrs. T. N. Pfeiffer Is Hostess at Last in Series of Fetes for Girls' Service Group | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/john-h-van-landingham.html | JOHN H. VAN LANDINGHAM | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/cornell-awaiting-festive-spring-day-alumni-and-guests-will-join-in.html | CORNELL AWAITING FESTIVE SPRING DAY; Alumni and Guests Will Join in 'Hill-Billy Holiday' at Ithaca on Saturday | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/big-bombers-show-might-y17-flying-fortresses-astound-congressmen-at.html | BIG BOMBERS SHOW MIGHT; Y-17 'Flying Fortresses' Astound Congressmen At Langley Field | True | By Charles McLean | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/whole-town-labors-to-move-its-new-safe-and-once-it-is-put-in-home.html | WHOLE TOWN LABORS TO MOVE ITS NEW SAFE; And Once It Is Put in Home of Clerk at New Ashford, Mass.-- Well, She Has Life Job | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/franceaids-american-university.html | FranceAids American University | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/atlantic-beach-club-rentals.html | Atlantic Beach Club Rentals | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/the-week-in-science-studying-unseen-hues-of-stars-cameras-may-soar.html | THE WEEK IN SCIENCE: STUDYING UNSEEN HUES OF STARS; Cameras May Soar Into Regions Where Ozone Does Not Obscure--Cheap Plastic Lenses Are Tested | True | By Waldemar Kaempffert | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/south-african-runner-makes-amazing-time.html | South African Runner Makes Amazing Time | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/daughter-to-richard-h-oveys.html | Daughter to Richard H. Oveys | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/juniors-to-study-abroad-seven-at-sweet-briar-will-go-to-sorbonne.html | JUNIORS TO STUDY ABROAD; Seven at Sweet Briar Will Go to Sorbonne and St. Andrews | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/the-civil-service-municipal.html | The Civil Service; Municipal | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/government-is-ready-to-take-initiative-he-tells-shipping-men-here.html | Government Is Ready to Take Initiative, He Tells Shipping Men Here, if Others Fail; The West Coast Looks Abroad--All About Mr. Anderson--On the Line at Equity | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/warns-of-merging-upstate-counties-state-chairman-murray-tells.html | WARNS OF MERGING UP-STATE COUNTIES; State Chairman Murray Tells Republicans of Warren That This Is Aim of Democrats | True | Special to THE NEW YORK TIMES | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/miss-grace-j-adams-fiancee-of-student-albany-girl-will-be-married.html | MISS GRACE J. ADAMS FIANCEE OF STUDENT; Albany Girl Will Be Married to Henry Elliot Mallinckrodt, Harvard Undergraduate | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/thelma-richmond-engaged-to-marry-her-betrothal-to-lieut-carl.html | THELMA RICHMOND ENGAGED TO MARRY; Her Betrothal to Lieut. Carl Rickenbaugh of Cavalry Is Announced by Parents | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/big-reservoir-dam-begun-in-bay-state-half-million-tons-of-earth-and.html | BIG RESERVOIR DAM BEGUN IN BAY STATE; Half Million Tons of Earth and Rock Will Be Used in Building New Storage for Boston | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/books-and-authors.html | Books and Authors | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/princeton-students-elect-their-council-fourteen-named-include-six.html | PRINCETON STUDENTS ELECT THEIR COUNCIL; Fourteen Named Include Six Officers of Senior, Junior and Sophomore Classes | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/3-killed-in-west-virginia-storm.html | 3 Killed in West Virginia Storm | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/the-ghost-of-nra.html | THE GHOST OF NRA | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/slight-rise-shown-in-federal-bonds-turnover-is-small-in-dullest.html | SLIGHT RISE SHOWN IN FEDERAL BONDS; Turnover Is Small in Dullest Trading Session on Exchange Since Last August | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/excels-on-yale-track-team.html | Excels on Yale Track Team | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/marriage-saturday-for-isabel-anderson-daughter-of-caldwell-couple.html | MARRIAGE SATURDAY FOR ISABEL ANDERSON; Daughter of Caldwell Couple to Be Wed in Church Ceremony to Richard Holden | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/james-d-gill-dies-art-dealer-was-87-internal-revenue-collector-in.html | JAMES D. GILL DIES; ART DEALER WAS 87; Internal Revenue Collector in Massachusetts, 1897-1913, Was a Stationery Store Owner | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/a-new-sea-bridge-powerful-long-island-station-being-testedaerial.html | A NEW SEA 'BRIDGE'; Powerful Long Island Station Being Tested--Aerial 'Megaphones' Radio to Europe | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/-fighting-engineers-dine-veterans-mark-20th-anniversary-of-world.html | ' FIGHTING ENGINEERS" DINE; Veterans Mark 20th Anniversary of World War Regiment | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/heads-hartwick-college-paper.html | Heads Hartwick College Paper | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/bronxville-residence-sold.html | Bronxville Residence Sold | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/mrs-c-e-dodge-hostess-city-y-w-c-a-president-entertains-membership.html | MRS. C. E. DODGE HOSTESS; City Y. W. C. A. President Entertains Membership Assembly | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/radios-short-waves-american-travelogue-series-extended-where-to.html | RADIO'S SHORT WAVES; American Travelogue Series Extended Where to Tune for Foreign Waves | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |