Exhibit B9

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/2-rooms-stolen-by-flood-louisville-man-sues-for-part-of-house-now.html | 2 ROOMS STOLEN BY FLOOD; Louisville Man Sues for Part of House Now Held by Neighbor | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/steel-companies-gird-to-fight-union-independents-prepare-for-a.html | STEEL COMPANIES GIRD TO FIGHT UNION; Independents Prepare for a Showdown as a Result of J. & L. Capitulation. | True | By Louis Stark | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/plague-destroys-cotton-1000-acres-in-upper-nile-region-have-been.html | PLAGUE DESTROYS COTTON; 1,000 Acres in Upper Nile Region Have Been Destroyed | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/estates-appraised.html | Estates Appraised | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/holy-cross-beaten-63-sherry-of-providence-hands-rivals-first.html | HOLY CROSS BEATEN, 6-3; Sherry of Providence Hands Rivals First Setback | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/jacob-obrist.html | JACOB OBRIST | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/roof-gardening-art-grows-apace-high-in-the-air-urban-experts-raise.html | ROOF GARDENING ART GROWS APACE; High in the Air Urban Experts Raise About Every Type of Plant From Caoti to Corn | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/jersey-check-clearings-drop.html | Jersey Check Clearings Drop | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/danjo-ebina-dead-educator-in-japan-expresident-of-the-christian.html | DANJO EBINA DEAD; EDUCATOR IN JAPAN; Ex-President of the Christian Doshisha University, 81, Was Honored Here | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/favorchapman.html | Favor-Chapman | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/norris-h-bokum.html | NORRIS H. BOKUM | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/rites-for-dr-olaya-throngs-in-bogota-pay-tribute-to-their-former.html | RITES FOR DR. OLAYA; Throngs in Bogota Pay Tribute to Their Former President | True | Special Cable to TE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/sofia-to-move-ancient-mosque-plans-to-destroy-mosque.html | SOFIA TO MOVE ANCIENT MOSQUE; Plans to Destroy Mosque | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/the-collective-idea-collectivism-a-false-utopia-by-william-henry.html | The Collective Idea; COLLECTIVISM: A FALSE UTOPIA. By William Henry Chamberlin. 265 pp. New York: The Macmillan Company. $2. | True | By William MacDonald | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/to-resume-rail-hearings-senate-committee-will-continue-financing.html | TO RESUME RAIL HEARINGS; Senate Committee Will Continue Financing Quiz Tomorrow | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/600-attend-rites-for-rev-m-j-duffy-solemn-high-mass-of-requiem.html | 600 ATTEND RITES FOR REV. M. J. DUFFY; Solemn High Mass of Requiem Celebrated in the Church of Priest Who Died Thursday | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/gain-second-place-champions-pass-their-1937-highs-with-16-hits-142.html | GAIN SECOND PLACE; Champions Pass Their 1937 Highs With 16 Hits, 14-2 Triumph | True | By James P. Dawson | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/distinction-made-in-bond-offerings-investment-bankers-advise.html | DISTINCTION MADE IN BOND OFFERINGS; Investment Bankers Advise Telling Difference Between Revenue and General Loans | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/events-of-interest-in-shipping-world-foreigners-coming-here-to.html | EVENTS OF INTEREST IN SHIPPING WORLD; Foreigners Coming Here to Visit Relatives Constitute a New Travel Movement | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/2-film-houses-picketed-fleischer-studios-strikers-ask-boycott-of.html | 2 FILM HOUSES PICKETED; Fleischer Studios' Strikers Ask Boycott of Cartoon | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/alumnae-to-organize-luncheon-for-birmingham-school-graduates-to-be.html | ALUMNAE TO ORGANIZE; Luncheon for Birmingham School Graduates to Be Held Thursday | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/ch-little-sahib-wins-best-in-show-mrs-mattas-peerless-pomeranian.html | CH. LITTLE SAHIB WINS BEST IN SHOW; Mrs. Matta's Peerless Pomeranian Triumphs in the 34th Mineola Exhibition | True | From a Staff Correspondent. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/major-league-averages-american-league.html | Major League Averages; American League | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/concert-and-opera-makeup-of-palestine-orchestra.html | CONCERT AND OPERA; Make-Up of Palestine Orchestra Revealed--Metropolitan Winter Prospects | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/stravinsky-objects-his-comment-evokes-some-reflections-upon-the-art.html | STRAVINSKY OBJECTS; His Comment Evokes Some Reflections Upon the Art of Interpretation | True | By Olin Downes | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/panorama-the-new-york-scene-something-about-the-gifts-that-pour-in.html | PANORAMA: THE NEW YORK SCENE; Something About the Gifts That Pour In at City Hall; Literary Trends at Bryant Park- | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/all-arabs-celebrate-prophets-birthday-christians-join-moslems-in.html | ALL ARABS CELEBRATE PROPHET'S BIRTHDAY; Christians Join Moslems in Fete Unprecedented in Palestine--Hitler and Duce Cheered | True | Wireless to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/3-die-in-german-hail-storms.html | 3 Die in German Hail Storms | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/hold-agents-liable-under-dwelling-act-responsible-for-condition-of.html | HOLD AGENTS LIABLE UNDER DWELLING ACT; Responsible for Condition of Building, in Opinion of Corporation Counsel | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/dr-cook-expects-proof-exexplorer-says-russians-will-back-his-polar.html | DR. COOK EXPECTS PROOF; Ex-Explorer Says Russians Will Back His Polar Claim | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/mr-belloc-on-contemporary-england.html | Mr. Belloc on Contemporary England | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/heifetz-to-play-on-june-8-will-be-soloist-at-first-concert-of-essex.html | HEIFETZ TO PLAY ON JUNE 8; Will Be Soloist at First Concert of Essex Symphony Society | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/new-trains-de-luxe-streamliners-making-special-runs-set-records-for.html | NEW TRAINS DE LUXE; Streamliners, Making Special Runs, Set Records for Speed as Well as Comfort | True | By George H. Copeland | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/miscellaneous-brief-reviews-civil-war-memories.html | Miscellaneous Brief Reviews; Civil War Memories | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/no-new-strikes-in-upper-silesia-.html | No New Strikes in Upper Silesia . | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/horse-falls-kills-two-boys.html | Horse Falls, Kills Two Boys | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/troth-announced-of-mary-holmes-montclair-n-j-girl-will-become-the.html | TROTH ANNOUNCED OF MARY HOLMES; Montclair, N. J., Girl Will Become the Bride of John Gregg--Belongs to 200 Club | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/realty-firm-enlarges-staff.html | Realty Firm Enlarges Staff | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/brooklyn-tax-payer-bought-from-bank-stores-at-kingston-avenue-and.html | BROOKLYN TAX PAYER BOUGHT FROM BANK; Stores at Kingston Avenue and Union Street Are Acquired From the Seamen's | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/miss-catharine-to-become-bride-betrothal-to-john-mueller-to-be.html | MISS CATHARINE TO BECOME BRIDE; Betrothal to John Mueller to Be Announced at Reception in Brooklyn Home Today | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/woodbehan.html | Wood-Behan | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/wordenhubball.html | Worden-Hubball | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/clawing-by-tiger-kills-man.html | Clawing by Tiger Kills Man | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/pittsburgh-area-has-few-vacancies-survey-shows-new-low-ratio-of.html | PITTSBURGH AREA HAS FEW VACANCIES; Survey Shows New Low Ratio of About 2 Per Cent for Unoccupied Homes | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/kathleen-buse-a-bride-married-in-plainfield-to-r-l-bealsattended-by.html | KATHLEEN BUSE A BRIDE; Married In Plainfield to R. L. Beals--Attended by Sister | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/early-art-here-depicted-city-museum-showing-illustrative-series-by.html | EARLY ART HERE DEPICTED; City Museum Showing Illustrative Series by WPA Workers | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/caugheyscott.html | Caughey-Scott | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/windsor-at-dinner-only-nonamerican-edward-to-use-ring-of-welsh-gold.html | WINDSOR AT DINNER ONLY NON-AMERICAN; Edward to Use Ring of Welsh Gold, Like Others in Family, in Marriage Ceremony | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/goldfinches-cause-stir-large-flock-in-attica-are-mistaken-for.html | GOLDFINCHES CAUSE STIR; Large Flock in Attica Are Mistaken for Dandelions | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/rev-william-corcoran.html | REV. WILLIAM CORCORAN | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/haywood-predicts-c-i-o-will-sign-ford-foresees-contract-for-union.html | HAYWOOD PREDICTS C. I. O. WILL SIGN FORD; Foresees Contract for Union at All Plants When the 'New Production Season Starts' | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/bette-perry-edgar-is-engaged-to-wed-bryn-mawr-girl-to-be-bride-of-j.html | BETTE PERRY EDGAR IS ENGAGED TO WED; Bryn Mawr Girl to Be Bride of J. D. Warriner, a Graduate of Princeton University | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/alceste-in-london.html | ALCESTE' IN LONDON | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/fear-of-saboteurs-dominant-in-russia-period-since-adoption-of-new.html | FEAR OF SABOTEURS DOMINANT IN RUSSIA; Period Since Adoption of New Constitution Marked by Series of Purges | True | By Harold Deeny | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/mknight-girl-says-boy-slew-mother-testifies-that-wightman-on-trial.html | M'KNIGHT GIRL SAYS BOY SLEW MOTHER; Testifies That Wightman, on Trial With Her for the Murder, Used Hatchet | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/three-share-250000-estate.html | Three Share $250,000 Estate | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/north-pole-claim-is-made-by-soviet-as-tent-city-rises-but.html | NORTH POLE CLAIM IS MADE BY SOVIET AS TENT CITY RISES; But Washington Doubts Rights Where There Is No Land, Only International Waters | True | By Harold Denny | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/pickettrusling.html | Pickett-Rusling | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/novelties-in-paris.html | NOVELTIES IN PARIS | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/plans-in-manhattan.html | PLANS IN MANHATTAN | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/law-may-delay-unity-bishop-denny-finds-obstacle-in-rules-of-m-e.html | LAW MAY DELAY UNITY; Bishop Denny Finds Obstacle in Rules of M. E. Church South | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/nurses-plan-to-aid-if-shortage-rises-meet-on-thursday-to-consider.html | NURSES PLAN TO AID IF SHORTAGE RISES; Meet on Thursday to Consider Steps in Event 8-Hour Law Thins Ranks Too Much | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/queen-of-may-chosen-sylvia-rieser-crowned-at-fete-of-highland-manor.html | QUEEN OF MAY CHOSEN; Sylvia Rieser Crowned at Fete of Highland Manor School | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/old-dutch-homes-to-open-inspection-is-planned-as-church-celebrates.html | OLD DUTCH HOMES TO OPEN; Inspection Is Planned as Church Celebrates in Kingston | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/spanish-refugees-here-mother-with-four-americanborn-children-arrive.html | SPANISH REFUGEES HERE; Mother With Four American-Born Children Arrive | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/mrs-alberta-brown-wood-is-betrothed-to-be-wed-to-frederick-pierson.html | Mrs. Alberta Brown Wood Is Betrothed; To Be Wed to Frederick Pierson in Fall | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/collector-acquires-bookplate-of-queen-syracuse-man-adds-that-of.html | COLLECTOR ACQUIRES BOOKPLATE OF QUEEN; Syracuse Man Adds That of Elizabeth to Those of Victoria and Others | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/buys-edson-place-in-greenwich.html | Buys Edson Place in Greenwich | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/women-of-randolphmacon-college-in-annual-greek-play.html | WOMEN OF RANDOLPH-MACON COLLEGE IN ANNUAL GREEK PLAY | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/macarthadley.html | Macart-Hadley | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/auto-registrations-set-record.html | Auto Registrations Set Record | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/eagle-pass-gains-2length-triumph-defeats-dneiper-in-au-revoir.html | EAGLE PASS GAINS 2-LENGTH TRIUMPH; Defeats Dneiper in Au Revoir Handicap as Meeting Ends at Churchill Downs | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/10th-year-is-marked-in-alderson-project-new-yorkers-to-take-part-in.html | 10TH YEAR IS MARKED IN ALDERSON PROJECT; New Yorkers to Take Part in Anniversary Program of Industrial Institution | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/miss-lois-swan-bride-of-broker-married-in-salisbury-church-to.html | MISS LOIS SWAN BRIDE OF BROKER; Married in Salisbury Church to Joseph Junkin 3d, Son of Mrs. Erastus Tefft | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/rockefeller-urges-the-need-of-church-unity-he-tells-how-it-has.html | ROCKEFELLER URGES THE NEED OF CHURCH UNITY; He Tells How It Has Worked in Practice | True | By P. W. Wilson | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/u-s-fellowships-go-to-34-britons-three-from-civil-service-of-great.html | U. S. FELLOWSHIPS GO TO 34 BRITONS; Three From Civil Service of Great Britain and Five From Colonial Posts Included | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/among-the-new-shows.html | AMONG THE -NEW SHOWS | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/bankers-seek-end-of-postal-savings-new-jersey-association-urges.html | BANKERS SEEK END OF POSTAL SAVINGS; New Jersey Association Urges Abolition of System at 34th Convention | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/union-is-cautious-in-its-ford-drive-martin-silent-after-denouncing.html | UNION IS CAUTIOUS IN ITS FORD DRIVE; Martin Silent After Denouncing 'Fordisms,' but Presses Orgnization Plans | True | By Burnham Finney | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/homes-at-great-neck-sixteen-houses-in-saddle-rocks-estates-to-be.html | HOMES AT GREAT NECK; Sixteen Houses in Saddle Rocks Estates to Be Opened Today | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/pennsylvania-traffic-school-to-be-an-annual-undertaking.html | PENNSYLVANIA TRAFFIC SCHOOL TO BE AN ANNUAL UNDERTAKING | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/fox-knocks-out-walcott-stops-rival-in-eighth-round-at-rockland.html | FOX KNOCKS OUT WALCOTT; Stops Rival in Eighth Round at Rockland Palace-Eley Wins | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/fire-record.html | FIRE RECORD | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/recovery-in-sugar-domestic-futures-close-3-points-lower-to-1-higher.html | RECOVERY IN SUGAR; Domestic Futures Close 3 Points Lower to 1 Higher | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/old-freeport-day-new-development-site-was-once-an-indian-encampment.html | OLD FREEPORT DAY; New Development Site Was Once an Indian Encampment | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/hard-hitting-by-yale-ends-winning-march-of-dartmouth-in-eastern.html | Hard Hitting by Yale Ends Winning March of Dartmouth in Eastern League; DARTMOUTH LOSES TO YALE NINE, 10-3 | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/illinois-central-loans-extended.html | Illinois Central Loans Extended | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/wpa-aid-expands-education-system-developments-in-city-schools-help.html | WPA AID EXPANDS EDUCATION SYSTEM; Developments in City Schools Help 565,173 Children and 253,587 Adults | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/miss-marble-defeated-in-surrey-tennis-final.html | Miss Marble Defeated In Surrey Tennis Final | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/no-vacancy-is-seen-on-the-supreme-court-bench-no-vacancy-is-seen-on.html | No Vacancy Is Seen on the Supreme Court Bench; No Vacancy Is Seen on the Supreme Court Bench | True | CARR V. VAN ANDA. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/wideopen-team-battle-is-likely-in-i-c-4a-games-here-this-week.html | Wide-Open Team Battle Is Likely In I. C. 4-A Games Here This Week; Columbia, Pitt and Yale Among Eight Leading Contenders in Field of 32 Colleges--10 Men to Defend 12 Crowns in Meet Opening at Randalls Island Friday | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/old-china-goes-modern-travelers-may-now-board-plane-or-bus-as-well.html | OLD CHINA GOES MODERN; Travelers May Now Board Plane or Bus As Well as Ricksha, Cart or Junk | True | By Calvin S. White | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/sail-eras-new-museum-site-is-town-famed-for-its-sea-captains-and.html | SAIL ERA'S NEW MUSEUM; Site Is Town Famed for Its Sea Captains and Shipbuilding | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/north-shore-clubs-get-early-starts-nassau-country-club-has-its.html | NORTH SHORE CLUBS GET EARLY STARTS; Nassau Country Club Has Its Official Opening With Many at the Dinner Dance | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/account-debits-rise-2-per-cent-in-week-banks-in-leading-cities.html | ACCOUNT DEBITS RISE 2 PER CENT IN WEEK; Banks in Leading Cities Report Total of $8,799,000,000 for Period to May 19 | True | Special to THE NEW YORK TIMES, | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/new-deal-in-buying-seen-as-women-back-consumers-movement-revealing.html | NEW DEAL IN BUYING SEEN AS WOMEN BACK CONSUMERS MOVEMENT; REVEALING LABELS A NEW PROTECTION | True | By Kathleen McLaughlin | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/runyan-and-williams-set-pace-in-practice-for-national-pro-golf.html | Runyan and Williams Set Pace in Practice for National Pro Golf Tourney; P. G. A. STARS TUNE CLUBS FOR BATTLE | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/the-nation-no-more-than-forty-hours.html | THE NATION; No More Than Forty Hours | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/gerard-honored-at-london-fetes-amercias-coronation-envoy-among-the.html | GERARD HONORED AT LONDON FETES; Amercia's Coronation Envoy Among the Dinner Guests of the Anthony Edens | True | By Nan Scarborough | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/old-conference-house-rededicated-by-1000.html | Old Conference House Rededicated by 1,000 | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/training-for-leaders-at-girl-scouts-camp-briarcliff-manor.html | TRAINING FOR LEADERS AT GIRL SCOUTS' CAMP; Briarcliff Manor Educational Courses for Volunteers to Open on Tuesday | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/baker-field-track-summaries.html | Baker Field Track Summaries | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/witness-stand-is-rostrum-for-engineers-r-p-i-trains-them-in-public.html | Witness Stand Is Rostrum for Engineers; R. P. I. Trains Them in Public Speaking | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/calls-off-saginaw-tieup-union-leader-says-men-will-return-to.html | CALLS OFF SAGINAW TIE-UP; Union Leader Says Men Will Return to Chevrolet Plant | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/concerning-conductors-in-vienna-karl-krueger-knapperts-busch-and.html | CONCERNING CONDUCTORS IN VIENNA; Karl Krueger, Knapperts busch and Bruno Walter ARe Heard | True | By Herbert F. Peyser | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/basque-children-arrive-in-england-none-of-3800-is-seriously-iii.html | BASQUE CHILDREN ARRIVE IN ENGLAND; None of 3,800 Is Seriously Ill, Although Nearly All Are Sick During Rough Voyage | True | By Ferdinand Kuhn Jr. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/president-pledges-our-aid-for-peace-nation-is-determined-to-do-its.html | PRESIDENT PLEDGES OUR AID FOR PEACE; Nation Is 'Determined' to Do Its Share in Building the Proper Foundation | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/third-performance-for-damrosch-opera-the-man-without-a-country-is.html | THIRD PERFORMANCE FOR DAMROSCH OPERA; ' The Man Without a Country' Is Repeated at Metropolitan With Unchanged Cast | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/baptists-oppose-military-training-battle-against-compulsory.html | BAPTISTS OPPOSE MILITARY TRAINING; Battle Against Compulsory Enrollment in Schools Called Religious Liberty Issue | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/smythhirsch.html | Smyth-Hirsch | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/86-12-points-for-loughlin-makes-runaway-of-private-school-meet.html | 86 1/2 Points for Loughlin Makes Runaway of Private School Meet; TRACK TITLE AGAIN GOES TO LOUGHLIN | True | By Louis Effrat | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/town-forest-found-boon-in-new-england-westfield-a-typical-case.html | TOWN FOREST FOUND BOON IN NEW ENGLAND; Westfield, a Typical Case, Hopes to Become Taxless Through Its Trees | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/residence-sold-in-scarsdale.html | Residence Sold in Scarsdale | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/-fleet-is-all-lit-up-still-amuses-london-coronation-boner-is.html | ' FLEET IS ALL LIT UP' STILL AMUSES LONDON; ' Coronation Boner' Is Shouted Into Microphone During Broadcast of Music From Hotel | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/school-of-design-exhibition.html | School of Design Exhibition | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/public-cool-to-hitler-show-his-give-me-four-years-time-exposition.html | PUBLIC COOL TO HITLER SHOW; His 'Give Me Four Years' Time' Exposition In Berlin Fails to Draw Great Crowds | True | By Otto D. Tolischus | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/tryout-plots-for-tyros-with-little-space-and-at-slight-expense-the.html | TRYOUT PLOTS FOR TYROS; With Little Space and at Slight Expense the Amateur Tests New Introductions | True | By F. F. Rockwell | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/information-post-isrun-by-womenn-federal-agency-that-knows-all-the.html | INFORMATION POST IS-RUN BY WOMENN; Federal Agency That Knows All the Answers Rates as Feminine Monopoly | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/picnic-for-women-from-the-peabody-home-to-be-held-tuesday-at-c-l.html | Picnic for Women From the Peabody Home To Be Held Tuesday at C. L. Dane Estate | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/new-council-plan-to-aid-city-college-faculty-committee-approves.html | NEW COUNCIL PLAN TO AID CITY COLLEGE; Faculty Committee Approves Charter Amendment to Increase Representatives | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/evander-gains-at-handball.html | Evander Gains at Handball | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/thibaudets-history-of-french-letters-french-literature.html | Thibaudet's History Of French Letters; French Literature | True | By Charles Cestre | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/the-early-letters-of-extraordinary-gertrude-bell.html | The Early Letters of Extraordinary Gertrude Bell | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/rochester-hails-dormitory-plan-students-honor-director-of.html | ROCHESTER HAILS DORMITORY PLAN; Students Honor Director of Cooperative System Evolved to Aid Girls in the Depression | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/negrin-cabinet-unites-the-loyalists-in-spain-chances-of-the.html | NEGRIN CABINET UNITES THE LOYALISTS IN SPAIN; Chances of the Valencia Government Improved by Success of Moderates In Putting War Before Reform | True | By Herbert L. Matthews | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/waterford-takes-horse-show-title-wins-hunter-championship-to-climax.html | WATERFORD TAKES HORSE SHOW TITLE; Wins Hunter Championship to Climax Series of Triumphs at Vassar Exhibition | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/miss-stelwagon-becomes-a-bride-daughter-of-merion-couple-is-married.html | MISS STELWAGON BECOMES A BRIDE; Daughter of Merion Couple Is Married in Church Ceremony to William 0. Jackson | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/giant-span-now-ready-scenic-drives-available.html | GIANT SPAN NOW READY; Scenic Drives Available | True | By Tom White | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/wood-field-and-stream-tells-of-visit-by-ross.html | Wood, Field and Stream; Tells of Visit by Ross | True | By Lincoln A. Werden | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/scottsboro-case-held-near-an-end-death-of-knight-prosecutor-is.html | SCOTTSBORO CASE HELD NEAR AN END; Death of Knight, Prosecutor, Is Expected to Aid Move for a Compromise | True | By John Temple Graves 2d | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/school-prize-winners-in-constitution-contest-country-region.html | School Prize Winners in Constitution Contest; COUNTRY REGION | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/a-fine-award.html | A FINE AWARD | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/mrs-annie-desel-native-new-yorker-is-75-passes-53d-year-in-same.html | Mrs. Annie Desel, Native New Yorker, Is 75; Passes 53d Year in Same West 42d St. Home | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/the-woodrow-wilson-room-at-princeton-club-here.html | THE WOODROW WILSON ROOM AT PRINCETON CLUB HERE | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/15-medicine-makers-alter-advertising-in-stipulations-with-the.html | 15 MEDICINE MAKERS ALTER ADVERTISING; In Stipulations With the Federal Trade Board They Agree to End 'Misleading' Phraseology | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/says-vandenberg-dig-at-aaa-is-baseless-tolley-calls-criticized.html | SAYS VANDENBERG DIG AT AAA IS BASELESS; Tolley Calls Criticized Cotton Payment Legal and Unrelated to Soil Conservation | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/republicans-test-out-their-lines-of-attack-opportunities-offered-by.html | REPUBLICANS TEST OUT THEIR LINES OF ATTACK; Opportunities Offered by the Split Over the Court Bill Find the Party Strategy Still Uncertain | True | By Delbert Clark | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/miss-laura-j-walden.html | MISS LAURA J. WALDEN | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/homans-defeats-barbour-t-19th-englewood-golfer-shakes-off-old-jinx.html | HOMANS DEFEATS BARBOUR T 19TH; Englewood Golfer Shakes Off Old Jinx to Annex Morris County Tournament | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/nye-demands-a-billion-for-drought-relief-other-senators-ask-wallace.html | Nye Demands a Billion for Drought Relief; Other Senators Ask Wallace for Special Aid | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/in-the-classroom-and-on-the-campus-study-of-the-cooperative.html | IN THE CLASSROOM AND ON THE CAMPUS; Study of the Cooperative Consumers Movement Spreads Rapidly in Colleges | True | By Eunice Barnard | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/1549-members-of-board-of-trade-to-vote-on-assessments-for-reducing.html | 1,549 Members of Board of Trade to Vote On Assessments for Reducing Mortgage | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/dorothy-ruestow-married-in-jersey-she-becomes-bride-of-gordon.html | DOROTHY RUESTOW MARRIED IN JERSEY; She Becomes Bride of Gordon Kendrick Burns in Church Ceremony at Maplewood | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/business-leases.html | BUSINESS LEASES | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/victor-herbert-fete-wednesday.html | Victor Herbert Fete Wednesday | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/frederika-l-kiess-to-become-a-bride-providence-r-i-girl-will-be-wed.html | FREDERIKA L. KIESS TO BECOME A BRIDE; Providence, R. I., Girl Will Be Wed to William L. Wilkinson--She Is Wheaton Alumna | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/snyder-sets-auto-mark-covers-one-lap-at-indianapolis-at-rate-of.html | SNYDER SETS AUTO MARK; Covers One Lap at Indianapolis at Rate of 130.492 M. P. H. | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/dr-boylan-scores-disloyal-students-brooklyn-college-head-at-senior.html | DR. BOYLAN SCORES 'DISLOYAL' STUDENTS; Brooklyn College Head, at Senior Dinner, Says Generosity of Public Is Ignored | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/ocean-city-plans-to-fight-erosion-beachfront-jetties-proposed-in.html | OCEAN CITY PLANS TO FIGHT EROSION; Beachfront Jetties Proposed in Ordinances Board Will Submit to Public | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/sees-heavy-tire-demand.html | Sees Heavy Tire Demand | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/many-summer-residents-prepare-east-hampton-homes-for-season.html | Many Summer Residents Prepare East Hampton Homes for Season; Newcomers to Long Island Resort Lease Houses--Estates Are Occupied During Spring Week-Ends--Clubs and Hotels Are Arranging to Open for the Coming Holidays | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/realty-affected-by-urban-changes-social-and-economic-trends.html | REALTY AFFECTED BY URBAN CHANGES; Social and Economic Trends Altering Value Base, Says James C. Downs | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/scanning-the-film-sales-sold-to-the-hollywood-bidders.html | SCANNING THE FILM SALES; SOLD TO THE HOLLYWOOD BIDDERS | True | By Bosley Crowther | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/results-of-play-over-nearby-links-yesterday-long-island.html | Results of Play Over Near-By Links Yesterday; Long Island | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/college-to-give-pageant-white-plains-event-to-depict-history-of.html | COLLEGE TO GIVE PAGEANT; White Plains Event to Depict History of Order of Nuns | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/saban-stops-napolitano-referee-halts-bout-in-eighth-round-at.html | SABAN STOPS NAPOLITANO; Referee Halts Bout in Eighth Round at Ridgewood Grove | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/byrd-is-jubilant-on-soviet-flight-explorer-says-group-at-pole.html | BYRD IS JUBILANT ON SOVIET FLIGHT; Explorer Says Group at Pole 'Deserve the Congratulations of the World' | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/waterway-funds-asked-westchester-creek-navigation-endangered-says.html | WATERWAY FUNDS ASKED; Westchester Creek Navigation Endangered, Says Bronx Board | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/1500-students-vie-in-shorthand-event-speeds-ranging-from-80-to-140.html | 1,500 STUDENTS VIE IN SHORTHAND EVENT; Speeds Ranging From 80 to 140 Words a Minute Test the Competitors' Skill | True | | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/plans-veterans-convention.html | Plans Veterans' Convention | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-23 | 1937-05-23 | https://www.nytimes.com/1937/05/23/archives/sophomores-help-princeton-down-cornell-in-league-games-53-95-riddle.html | Sophomores Help Princeton Down Cornell in League Games, 5-3, 9-5; Riddle and Farber, Second-Year Pitchers, Get Credit for Victories--Sandbach Slams Homer in Second-Batten of Losers Totals Four Singles and Two-Bagger | True | Special to THE NEW YORK TIMES. | C1B 337989,C1B 337990,C1B 337991,C1B 337992,C1B 337993,C1B 337994,C1B 337995,C1B 337996,C1B 337997 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/marymount-art-show-opens.html | Marymount Art Show Opens | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/i-s-wolfs-wed-50-years.html | I. S. Wolfs Wed 50 Years | True | | C1B 340397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/arms-work-eases-slump-in-europe-nations-enjoy-prosperity-as-war.html | ARMS WORK EASES SLUMP IN EUROPE; Nations Enjoy 'Prosperity as War Industries Hum, Giving Employment to Thousands | True | By Hanson W. Baldwin | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/rail-holding-concern-reduced-loss-in-1936-western-pacific-railroad.html | RAIL HOLDING CONCERN REDUCED LOSS IN 1936; Western Pacific Railroad Corp Had Deficit of $501,640, Against $509,471 in '35 | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/hindenburg-theory-of-eckener-studied-inquiry-board-calls-experts-on.html | HINDENBURG THEORY OF ECKENER STUDIED; Inquiry Board Calls Experts on Electro-Statics and Ball Lightning to Testify | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/compromise-held-wrong-in-religion-it-may-be-necessary-in-some.html | COMPROMISE HELD WRONG IN RELIGION; It May Be Necessary in Some Things, but Not in Faith, Dr. Priestley Asserts FINDS IT WEAKENS CHURCH Too Many in Our Nation Forget the Motto 'In God We Trust,' He Declares | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/screen-news-of-local-origin.html | SCREEN NEWS; Of Local Origin | True | Special to THE NNEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/catholic-bishops-challenge-nazis-on-youth-groups-general-appeal.html | CATHOLIC BISHOPS CHALLENGE NAZIS ON YOUTH GROUPS; General Appeal Will Be Made on June 5 for Members for Church Organizations KERRL REVERTS TO FORCE 30 Protestant Pastors Barred From Pulpits, While 9 Are Now Under Arrest CATHOLIC BISHOPS CHALLENGE NAZIS Mundelein Dedicates School | True | Wireless to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/pact-with-colombia-aids-reich-exports-new-inroads-into-u-s-trade.html | PACT WITH COLOMBIA AIDS REICH EXPORTS; New Inroads Into U. S. Trade Seen in Increased German Quota Under Agreement | True | Special Cable to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/caution-in-buying-urged-by-agents-preconvention-report-advises-on.html | CAUTION IN BUYING URGED BY AGENTS; Pre-Convention Report Advises on Industrial Policy for Next Three Months LISTS RETARDING FACTORS Weakness in Markets, Possibility of Labor Troubles and Gold Policy Among Items Declining Price Tendency Briskness in Business | True | Special to THE NEW YORK. TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/2cent-postal-bill-aided-merchants-support-legislation-to-lower-rate.html | 2-CENT POSTAL BILL AIDED; Merchants Support Legislation to Lower Rate Within City | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/exfoes-in-the-chaco-to-renew-relations-bolivia-and-paraguay-are-now.html | EX-FOES IN THE CHACO TO RENEW RELATIONS; Bolivia and Paraguay Are Now Expected to Begin Talks for Territorial Settlement | True | Special Cable to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/concert-to-honor-late-victor-herbert-festival-in-composers-memory.html | CONCERT TO HONOR LATE VICTOR HERBERT; Festival in Composer's Memory Planned by Gaelic Society for Wednesday | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/miss-hugheshallet-victor.html | Miss Hughes-Hallet Victor | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/game-like-cricket-suggested-for-us-its-high-standards-would-benefit.html | GAME LIKE CRICKET SUGGESTED FOR US; Its High Standards Would Benefit Whole Nation,. Dr. McKee Holds | True | | C1B 340397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/new-pact-to-extend-radio-telephone-additional-links-between-ships.html | NEW PACT TO EXTEND RADIO TELEPHONE; Additional Links Between Ships and Land Provided in the Agreement | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/anniversary-of-pact-with-canada-hailed-joint-peace-exercises-held.html | ANNIVERSARY OF PACT WITH CANADA HAILED; Joint Peace Exercises Held on Both Sides of River at Niagara Falls | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/187425-fans-see-games-yanksindians-and-giantspirates-draw-top.html | 187,425 FANS SEE GAMES; Yanks-Indians and Giants-Pirates Draw Top Sunday Crowds | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/race-meet-opens-today-suffolk-downs-launches-24day-card-with.html | RACE MEET OPENS TODAY; Suffolk Downs Launches 24-Day Card With Pilgrim Handicap | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/once-forgot-caddy-bill-rockefeller-failed-to-pay-on-visit-in-1907.html | ONCE FORGOT CADDY BILL; Rockefeller Failed to Pay on Visit in 1907, French Mayor Recalls | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/56-children-confirmed-class-enters-immanuel-lutheran-church-at.html | 56 CHILDREN CONFIRMED; Class Enters Immanuel Lutheran Church at Morning Services | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/39-drown-in-flood-in-valley-in-poland-many-square-miles-inundated.html | 39 DROWN IN FLOOD IN VALLEY IN POLAND; Many Square Miles Inundated by Torrential Rainstorm--Railway Is Washed Out | True | Wireless to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/would-take-tiernan-boy-california-couple-offers-to-adopt-survivor.html | WOULD TAKE TIERNAN BOY; California Couple Offers to Adopt Survivor of Murder Plot | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/mrs-diana-neuman-planist-for-aef-white-plains-woman-who-was-with.html | MRS. DIANA NEUMAN, PLANIST FOR A.E.F.; White Plains Woman Who Was With Theatre Unit During War Dies at Age of 43 | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/crops-now-guide-price-of-wheat-uncertainty-over-them-puts-worlds.html | CROPS NOW GUIDE PRICE OF WHEAT; Uncertainty Over Them Puts World's Markets in Highly Mixed Condition | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/mleod-chides-church-as-a-foe-of-change-he-calls-it-foolish-to-view.html | M'LEOD CHIDES CHURCH AS A FOE OF CHANGE; He Calls It Foolish to View the Shifting World as 'Bad Thing' -Brings New Hopes, He Says | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/the-course-of-prices.html | THE COURSE OF PRICES | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/president-sees-senators-on-eve-of-wage-message-no-decision-yet.html | PRESIDENT SEES SENATORS ON EVE OF WAGE MESSAGE; NO DECISION YET ONHOURS; LIMITS LEFT OPEN Committees Are to Work Them Out After Taking 'Ample' Testimony ROBINSON TELLS OF STUDY Groundwork Laid in Talks Covering Several Months, He Says After Parley BLACK ALSO CONSULTED To Offer the Bill Immediately--Social Security Ruling May Come Today From High Court No Final Action on Hours House to Act on Relief PRESIDENT CONFERS ON WAGE-HOUR BILL PRESIDENT CONFERS ON WAGE-HOUR BILL | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/resident-offices-report-on-trade-buying-in-wholesale-market.html | RESIDENT OFFICES REPORT ON TRADE; Buying in Wholesale Market Retarded Last Week by Adverse Weather FORMAL DRESSES ACTIVE Demand for Coat and Suit Lines Slower--Culottes Top Sports Wear Reorders Gabardine Suits Popular | True | | C1B 340397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/fire-record.html | FIRE RECORD | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/greenstein-heads-jewish-social-aid-baltimore-man-elected-as-the.html | GREENSTEIN HEADS JEWISH SOCIAL AID; Baltimore Man Elected as the National Conference Ends Indianapolis Session | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/son-and-family-remain-secluded-rockefeller-jr-gets-news-at.html | SON AND FAMILY REMAIN SECLUDED; Rockefeller Jr. Gets News at Pocantico Hills--Workers on Vast Estate Mourn TARRYTOWN IS SADDENED The Elder Rockefeller's Kind Deeds Recalled by Those Who Knew Him Saddened by the News Recalls Kindness to School GRANDSON TO FLY NORTH Nelson Rockefeller, in Colon, Arranges for Special Plane | True | Special to THE NEW YORX TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/insurance-man-suicide-captain-in-national-guard-found-shot-in.html | INSURANCE MAN SUICIDE; Captain in National Guard Found Shot in Brooklyn Home | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/1000-nurses-attend-mass-in-st-patricks-dr-j-a-oregan-appeals-to.html | 1,000 NURSES ATTEND MASS IN ST. PATRICK'S; Dr. J. A. O'Regan Appeals to Them to Aid Fight on Social Diseases-Birth Control Attacked | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/standard-oil-fined-29240000-in-1907-landis-decision-on-charges-of.html | STANDARD OIL FINED $29,240,000 IN 1907; Landis Decision on Charges of Illegal Rebates Was Reversed 2 Years Later | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/to-start-bonneville-dam-gate.html | To Start Bonneville Dam Gate | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS SATISFIED MECHANICS LIENS | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/sports-today.html | Sports Today | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/unions-plan-closer-ties-agents-managers-and-treasurers-to-bargain-t.html | UNIONS PLAN CLOSER TIES; Agents, Managers and Treasurers to Bargain Through I. A. T. S. E. | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/pingpong-enlivens-spanish-war-lull-americans-also-play-soccer-and.html | PINGPONG ENLIVENS SPANISH WAR LULL; Americans Also Play Soccer and Teach Baseball to Spaniards at Jarama TRENCHES IN A VINEYARD Vines Grow Along Parapets--Insurgent Positions Visible Only 150 Yards Away Get Leave to Visit Madrid Vines Festoon Trenches | True | By Herbert L. Matthewswireless To the New York Times. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/three-die-in-crash-on-jersey-highway-three-others-hurt-in-collision.html | THREE DIE IN CRASH ON JERSEY HIGHWAY; Three Others Hurt in Collision--Bronx Man Is Killed in Mount Vernon Accident JUDGE NOLAN IS INJURED Upset Near Peekskill Is Fatal to Passenger-Four Hurt as Car Leaves Road Man Killed in Collision Judge Nolan Hurt in Crash Mishap Wear Peekskill Fatal Four Hurt in Yonkers | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/gioa-club-annexes-cup.html | Gjoa Club Annexes Cup | True | | C1B 340397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/reich-would-stop-conflict-in-spain-is-ready-to-give-full-support-to.html | REICH WOULD STOP CONFLICT IN SPAIN; Is Ready to Give Full Support to British Effort for Full Liquidation of Strife WIDE AGREEMENT SOUGHT Schacht, on His Visit to Paris, Is Likely to Discuss Questions of Better Relations Complex Nature Stressed REICH WOULD STOP CONFLICT IN SPAIN Plans Talks with Delbos Valencia Submits "White Book" Italy Opposes Armistice Hear Franco Is Assured | True | Wireless to THE NEW YORK TIMES.S. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/latest-developments-give-pitt-and-columbia-edge-for-title-games.html | Latest Developments Give Pitt and Columbia Edge for Title Games; PITT AND COLUMBIA NOW TRACK CHOICES | True | By Arthur J. Daley | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/dr-roberts-w-wood-tuxedo-park-rector-leader-of-church-there-he-had.html | DR. ROBERTS. W. WOOD; TUXEDO PARK RECTOR; Leader of Church There, He Had Been a Clergyman Since 1890 - Dies at Age of 68 | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/how-members-from-this-area-voted-in-congress-last-week-the-senate.html | How Members From This Area Voted in Congress Last Week; The Senate | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/scoville-prizes-given-school-for-girls-announces-art-awards.html | SCOVILLE PRIZES GIVEN; School for Girls Announces Art Awards, Including a Scholarship | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/credit-men-to-convene.html | Credit Men to Convene | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/to-teach-at-fordham.html | TO TEACH AT FORDHAM | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/champlinenglish.html | Champlin--English | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/wakes-in-time-to-be-shot-barroom-porter-starts-up-just-as-gunman.html | WAKES IN TIME TO BE SHOT; Barroom Porter Starts Up Just as Gunman Fires | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/philippine-precedence.html | PHILIPPINE PRECEDENCE | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/church-honors-war-dead.html | Church Honors War Dead | True | Special Cable to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/todays-probable-pitchers-american-league.html | Today's Probable Pitchers; American League | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/tigers-with-17-hits-rout-senators-133-butter-threehurlers-walker.html | TIGERS, WITH 17 HITS, ROUT SENATORS, 13-3; Butter ThreeHurlers, Walker and Owen Leading the Attack-Bridges Scores 4th Victory | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/the-relief-bill.html | THE RELIEF BILL | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/paris-international-exposition-opens-today-50000000-visitors.html | Paris International Exposition Opens Today; 50,000,000 Visitors Expected in Six Months | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/long-island-deals-fifteen-acres-in-valley-stream-bought-for-homes.html | LONG ISLAND DEALS; Fifteen Acres in Valley Stream Bought for Homes | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/commodity-average-recovers-sharply-first-advance-in-weekly-fisher.html | COMMODITY AVERAGE RECOVERS SHARPLY; First Advance in Weekly 'Fisher Index' After Six Weeks' Consecutive Decline | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/a-f-of-l-prepares-to-declare-a-war-to-finish-on-c-i-o-executive.html | A. F. OF L. PREPARES TO DECLARE A WAR TO FINISH ON C. I. O.; Executive Council Plans to Double Dues, 'Purge' Unions and Invade Lewis Fields | True | By Louis Stark | C1B 340397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/andrews-warns-workers-commissioner-says-they-need-not-give-personal.html | ANDREWS WARNS WORKERS; Commissioner Says They Need Not Give Personal Data to Employers | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/in-europe-repercussion-in-albania-is-heard-in-many-capitals.html | In Europe; Repercussion in Albania Is Heard in Many Capitals | True | By Anne O'Hare McCormick | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/fetes-for-empire-listed-by-british-dominions-form-theme-of-the.html | FETES FOR EMPIRE LISTED BY BRITISH; Dominions Form Theme of the Week's Coronation EventsService in St. Paul's Today TRADE TALK ON PROGRAM Count on British Support Empire Trade to Come Up Canadian Prime Minister to Get Chance to Push His Aim of More Commerce With U. S. | True | Wireless to THE NEW YORK TIMES.By Frederick T. Birchall | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/mrs-andrus-bows-in-french-tennis-loses-with-mrs-henrotin-to-mrs.html | MRS. ANDRUS BOWS IN FRENCH TENNIS; Loses With Mrs. Henrotin to Mrs. Mathieu and Miss Yorke in Doubles Final | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/114-pro-golfers-tee-off-today-in-title-tourney-at-pittsburgh-denny.html | 114 Pro Golfers Tee Off Today In Title Tourney at Pittsburgh; Denny Shute to Defend Honors Over Rolling Links of Field Club--Snead Takes Driving Contest With 319-Yard Shot | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/bogartmilner.html | Bogart-Milner | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/to-study-fire-hazards-firemen-will-take-course-for-work-under-new.html | TO STUDY FIRE HAZARDS; Firemen Will Take Course for Work Under New Charter | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/julie-casey-to-entertain.html | Julie Casey to Entertain | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/rise-in-financing-seen-by-bankers-report-shows-an-increase-in.html | RISE IN FINANCING SEEN BY BANKERS; Report Shows an Increase in Proportion of New Capital Sought in Flotations GAIN IN INDUSTRIAL FIELD Recent Predominance of Common Stock Issues by Companies Also Is Stressed | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/wood-field-and-stream-wide-area-to-be-covered-weather-forecast.html | Wood, Field and Stream; Wide Area to Be Covered Weather Forecast Organize in Connecticut | True | By Lincoln A. Werden | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/dan-voter-wins-title-for-jumpers-rice-farms-gelding-defeats-total.html | DAN VOTER WINS TITLE FOR JUMPERS; Rice Farms' Gelding Defeats Total Blank for Rosette at Flushing Show | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/the-screen-at-the-central.html | THE SCREEN; At the Central | True | J. T. M. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/goepelwarner.html | Goepel-Warner | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/trend-uncertain-for-steel-trade-order-books-and-allocations-to.html | TREND UNCERTAIN FOR STEEL TRADE; Order Books and Allocations to Departments of Mills Give No Guidance | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/romig-forecasts-rebirth-of-church-west-end-pastor-finds-it-on.html | ROMIG FORECASTS REBIRTH OF CHURCH; West End Pastor Finds It on Horizon of Greatness to End Present Pessimism CALLS IT CREATION OF GOD Not an Organization, but a Fellowship' of Humanity of World, He Declares | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/deths.html | Deths | True | | C1B 340397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/british-prices-rise-a-little-after-dip-the-economists-index-at-86.html | BRITISH PRICES RISE A LITTLE AFTER DIP; The Economist's Index at 86 on May 19, Compared With 85.7 Three Weeks Before | True | Wireless TO THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/george-a-longstreet.html | GEORGE A. LONGSTREET | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/to-aid-humane-society-sale-thursday-by-mrs-walter-kobbe-and-other.html | TO AID HUMANE SOCIETY; Sale Thursday by Mrs. Walter Kobbe and Other Women | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/sitin-miners-get-offer-of-c-i-o-aid-illinois-union-leader-goes-to-a.html | SIT-IN MINERS GET OFFER OF C. I. O. AID; Illinois Union Leader Goes to A. F. of L. Session as Talks to End Strike Progress | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/best-sellers-of-the-week-here-and-elsewhere-new-york.html | Best Sellers of the Week, Here and Elsewhere; NEW YORK | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/jacksonpollak.html | Jackson-Pollak | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/gold-revaluation-is-buried-to-paris-financial-circles-think-it.html | GOLD REVALUATION IS 'BURIED' TO PARIS; Financial Circles Think It Would Be Impossible to Reach an Agreement HOLD PACT UNWORKABLE Doubt Expressed, Too, That Sweden Is Considering a Change in Currency | True | By Fernand Maroniwireless To the New York Times. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/liquor-import-400-times-export.html | Liquor Import 400 Times Export | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/danny-clark.html | DANNY CLARK | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/captain-loughman-of-the-nyac-dies-twice-a-president-of-the-athletic.html | CAPTAIN LOUGHMAN OF THE N.Y.A.C. DIES; Twice a President of the Athletic Club--Is Stricken in Hospital at 70 IN GOV. SMITH'S CABINET State Tax Commissioner From 1927 to 1929-Will Receive a Fire Department Funeral Once Borough President Served Under McClellan Athletic Club Leader | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/municipal-loans-east-chester-n-y-waterbury-conn-washington-suburban.html | MUNICIPAL LOANS; East Chester, N. Y. Waterbury, Conn Washington Suburban Sanitary District | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/southern-states-led-income-rise.html | Southern States Led Income Rise | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/miss-adele-bacon-to-be-church-bride-her-marriage-to-william-w.html | MISS ADELE BACON TO BE CHURCH BRIDE; Her Marriage to William W. Hatfield Will Be Held June 12 at Middletown, Conn. FATHER TO BE HER ESCORT Miss Ruth Leggett Will Serve as Maid of Honor--Four Other Attendants Chosen | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/illinois-bankers-ask-revision-of-liability-removal-of-double-charge.html | ILLINOIS BANKERS ASK REVISION OF LIABILITY; Removal of Double Charge From Shareholders of State Banks Sought by Association | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/steele-held-to-contract.html | Steele Held to Contract | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/fleischer-annexes-walk-takes-national-junior-titlesix-of-field.html | FLEISCHER ANNEXES WALK; Takes National Junior Title-Six of Field Better Old Mark | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/white-sox-triumph-in-10th-inning-64-defeat-red-sox-after-marcum.html | WHITE SOX TRIUMPH IN 10TH INNING, 6-4; Defeat Red Sox After Marcum Weakens and Loses 3-1 Lead -Whitehead Is Victor | True | | C1B 340397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/was-awaited-in-jersey-rockefeller-was-to-have-gone-to-lakewood.html | WAS AWAITED IN JERSEY; Rockefeller Was to Have Gone to Lakewood Estate June 2 | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/republicans-weigh-westchester-slate-judge-nolan-favored-to-oppose.html | REPUBLICANS WEIGH WESTCHESTER SLATE; Judge Nolan Favored to Oppose Syme for Supreme Court--Leaders Meet Thursday | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/nazis-actions-mar-vienna-sports-fete-20000-boo-austrian-handball.html | NAZIS ACTIONS MAR VIENNA SPORTS FETE; 20,000 Boo Austrian Handball Players, Who Bow to Germans--Police Charge Crowd | True | Wirless to THE NEW YORKTIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/3-colleges-tied-in-baseball-race-l-i-us-loss-brings-n-y-u-and.html | 3 COLLEGES TIED IN BASEBALL RACE; L. I. U.'s Loss Brings N. Y. U. and Fordham Up to Share Intracity First Place | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/38-members-of-rockefeller-family-living-only-two-of-his-five.html | 38 Members of Rockefeller Family Living Only Two of His Five Children Survive | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/rockefeller-gave-to-church-in-youth-ever-since-he-joined-baptist.html | ROCKEFELLER GAVE TO CHURCH IN YOUTH; Ever Since He. Joined Baptist Faith in Cleveland, at 14, He Had Been Generous. GIFTS ROSE WITH YEARS Beginning With All Pennies He Could Save, His Benefactions Increased to Millions Assisted Mission Work Made His Gifts Conditional Aided Convention Budget in 1928 | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/higher-longterm-interest-basis-indicated-for-british-municipal.html | Higher Long-Term Interest Basis Indicated For British Municipal Loans in Leeds Issue | True | Wirless to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/points-to-churchs-duty-rev-l-m-flanders-says-it-must-help-cure.html | POINTS TO CHURCH'S DUTY; Rev. L. M. Flanders Says It Must Help Cure Economic Ills | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/editors-named-at-hunter.html | Editors Named at Hunter | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/outlook-for-harvest-unfavorable-in-reich-winter-wheat-area-replowed.html | OUTLOOK FOR HARVEST UNFAVORABLE IN REICH; Winter Wheat Area Replowed Nearly Threefold Greater Than 7-Year Average | True | Wirless to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/sports-of-the-times-the-i-q-as-a-pitching-guide-turning-a-point.html | Sports of the Times; The I. Q. as a Pitching Guide Turning a Point Deftly Without Specific Gravity The Final Test Tentative Analysis | True | By John Kieran. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/douglas-fryers-have-a-child.html | Douglas Fryers Have a Child | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/money-plentiful-in-berlin.html | Money Plentiful in Berlin | True | Wirless to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/3-parkway-works-vetoed-by-lehman-tax-funds-do-not-justify-1760000.html | 3 PARKWAY WORKS VETOED BY LEHMAN; Tax Funds 'Do Not Justify' $1,760,000 Links In and Near City, He Holds' HOME RULE LAW AMENDED He Signs Bill to Let Cities Initiate Charter Changes on Plea of 10% of Electors Other Bills Are Approved Public Service Law Amended VETO BY LEHMAN IS URGED Citizens Budget Group Opposes Pension and Pay Rise Bills | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/school-to-graduate-37-miss-beards-pupils-to-receive-diplomas-on.html | SCHOOL TO GRADUATE 37; Miss Beard's Pupils to Receive Diplomas on June 1 | True | Special to THE NEW YORK TIMES. | C1B 340397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/volkkeber.html | Volk-Keber | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/grasshoppers-swarm-over-salvadors-crops.html | Grasshoppers Swarm Over Salvador's Crops | True | Special Cable to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/buffalo-routs-toronto-triumphs-by-123-behind-kowalik-making-four.html | BUFFALO ROUTS TORONTO; Triumphs by 12-3 Behind Kowalik, Making Four Home Runs | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/dana-carrolls-hosts-give-tea-for-jeanne-grandeman-and-fiance-thomas.html | DANA CARROLLS HOSTS; Give Tea for Jeanne Grandeman and Fiance, Thomas Losee | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/cubs-conquer-bees-with-16-blows-111-homers-by-collins-and-marty-and.html | CUBS CONQUER BEES WITH 16 BLOWS, 11-1; Homers by Collins and Marty and Herman's Four Singles Feature Heavy Attack | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/six-gain-places-in-500mile-race-miller-makes-best-qualifying-speed.html | SIX GAIN PLACES IN 500-MILE RACE; Miller Makes Best Qualifying Speed at Indianapolis-15 Positions Are Open Quinn Hits 126 M. P. H. Roberts Earns a Berth | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/monmouth-whites-win-triumph-as-milton-untermeyer-leads-the-attack.html | MONMOUTH WHITES WIN; Triumph as Milton Untermeyer Leads the Attack | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/paris-bourse-improves-in-week.html | Paris Bourse Improves in Week | True | Wireless to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/new-crises-face-c-i-o-steel-drive-union-leaders-meet-officials-of-c.html | NEW CRISES FACE C . I . O STEEL DRIVE; Union Leaders Meet Officials of Crucible Company Today to Call for a Showdown STRIKE TO BE ULTIMATUM 5,000 Workers of the Sharon Steel Company Will Ballot on the C. I. 0. Issue Tomorrow J. & L. Vote Will Be Stressed Other Showdowns Impend | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/rebels-push-lines-almost-to-lemona-drive-basques-from-highway.html | REBELS PUSH LINES ALMOST TO LEMONA; Drive Basques From Highway Junction About a Mile From Bilbao's Ring of Forts LOYALISTS ACTIVE IN EAST Report Capture of 7 Towns on Guadalajara Front-- Pleas Made for Fliers Refugees Tell of Strafing Loyalists Claim Seven Towns Third German Flier on Trial ATTACKS BY REBELS Germans Get a Reprieve | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/new-industrial-records-set-by-british-steel-iron-shipbuilding.html | NEW INDUSTRIAL RECORDS; Set by British Steel, Iron, Shipbuilding, Engineering | True | Wireless to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/grissom-of-reds-beats-dodgers-62-wins-as-eisenstat-is-routed-by-a.html | GRISSOM OF REDS BEATS DODGERS, 6-2; Wins as Eisenstat Is Routed by a Four-Run Cincinnati Uprising in the Third | True | By Roscoe McGowen | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/powerful-attack-wins-for-yankees-13hit-barrage-downs-indians-by.html | POWERFUL ATTACK WINS FOR YANKEES; 13-Hit Barrage Downs Indians by 7-3-Selkirk Gets No. 7--DiMaggio Connects | True | By James P. Dawson | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/warns-young-graduates-moldenhawer-tells-scudder-class-outside-world.html | WARNS YOUNG GRADUATES; Moldenhawer Tells Scudder Class Outside World Is Impolite | True | | C1B 340397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/dean-halts-phils-for-sixth-victory-cardinal-ace-in-excellent-form.html | DEAN HALTS PHILS FOR SIXTH VICTORY; Cardinal Ace, in Excellent Form, Allows 11 Safeties, but Wins by 6-2 STAGES SIT-DOWN STRIKE Takes 11 Minutes for Three Pitches to Wilson--Medwick Is Passed Thrice | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/housing-group-formed-advisory-committee-of-citizens-council-headed.html | HOUSING GROUP FORMED; Advisory Committee of Citizens Council Headed by Childs | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/muriel-gordon-is-a-brideelect-flushing-girl-becomes-the-fiancee-of.html | MURIEL GORDON IS A BRIDE-ELECT; Flushing Girl Becomes the Fiancee of Bard Pendleton Rogers of New York THEIR WEDDING IN AUTUMN She Attended Oldfields School and Made Her Debut in 1930 Fiance Harvard Graduate | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/boston-brook-first-by-nose.html | Boston Brook First by Nose | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/awards-for-retailing-students.html | Awards for Retailing Students | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/clocklike-habits-prolonged-his-life-for-years-rockefellers-entire.html | CLOCKLIKE HABITS PROLONGED HIS LIFE; For Years Rockefeller's Entire Existence Was Ordered With View to Conserving Health | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/births.html | Births | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/moses-asks-steps-to-end-pollution-every-effort-should-be-made-to.html | MOSES ASKS STEPS TO END POLLUTION; Every Effort Should Be Made to Stop Beach Contamination, He Writes to Maguire CITES NEEDS OF FUTURE Outlines 37 New Waterfront Park Developments Under Construction or Planned Adequate Recreation Sites Projects Under Construction NEW WATERFRONT RECREATION AREAS PLANNED BY MOSES | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/henry-witty-dies-new-york-clothier-a-founder-of-jewish-settlement.html | HENRY WITTY DIES; NEW YORK CLOTHIER; A Founder of Jewish Settlement House of East Side Stricken at Deal Beach | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/eskimo-cupid-rescued-by-alaska-coast-guard.html | Eskimo Cupid Rescued By Alaska Coast Guard | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/carl-sandburg-honored-named-as-outstanding-american-poet-for-this.html | CARL SANDBURG HONORED; Named as Outstanding American Poet for This Year | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/charges-politics-in-ccc-civil-service-league-asks-for-restoring-of.html | CHARGES POLITICS IN CCC; Civil Service League Asks for Restoring of Merit System | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/mrs-walton-r-hewlett.html | MRS. WALTON R. HEWLETT | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/jewish-veterans-honor-war-dead-4000-march-in-5th-ave-from-110th-st.html | JEWISH VETERANS HONOR WAR DEAD; 4,000 March in 5th Ave. From 110th St. to 76th St. to Attend National Memorial Service REVIEWED BY OFFICIALS Roosevelt Sends Message-- Soldiers Who Fought in Indian and Civil Wars Parade 307TH WAR DEAD HONORED Veterans Attend Memorial Service at Grove in Central Park Catholic Veterans Take Part | True | | C1B 340397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/new-college-bell-dedicated.html | New College Bell Dedicated | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/junior-college-has-fete-threeday-celebration-on-bergen-county.html | JUNIOR COLLEGE HAS FETE; Three-Day Celebration on Bergen County Campus Ends | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/peril-to-recovery-seen-in-wage-bill-manufacturers-call-proposed-new.html | PERIL TO RECOVERY SEEN IN WAGE BILL; Manufacturers Call Proposed New Federal Regulation 'Disturbing Influence' NO NEED FOR LAW FOUND Re-employment Has Been Constantly on Increase Since End of NRA, It Is Asserted Points to Steady Rise Uncertain About the Effects Doubts Re-employment Aid | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/sokoloff-directs-wpa-orchestra-national-head-of-the-federal-music.html | SOKOLOFF DIRECTS WPA ORCHESTRA; National Head of the Federal Music Project Presents an Exacting Program | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Freighters Carrying No Foreign Ports-Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Transpacific Mails From New York Foreign Air Mail From New York | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/macknight-jury-guarded-members-attend-church-servicesgirl-faces.html | MacKNIGHT JURY GUARDED; Members Attend Church Services--Girl Faces Ordeal Today | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/barclaybeebe.html | Barclay-Beebe | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/c-i-otextile-pact-forecast-by-lewis-leader-tells-15000-workers-at.html | C. I. O.-TEXTILE PACT FORECAST BY LEWIS; Leader Tells 15,000 Workers at Lawrence That He Expects Industry to Recognize Rights AVOIDING GENERAL STRIKE In Radio Talk to Maine Shoe Strikers He Pledges Retaliatory Boycott of the State C. I. O.-TEXTILE PACT FORECAST BY LEWIS Protests on Maine Jailing | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/served-with-distinction-clerk-in-foreign-office.html | Served With Distinction; Clerk in Foreign Office | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/events-today.html | EVENTS TODAY | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/chester-bishop.html | CHESTER BISHOP | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/french-soldiers-march-in-costume-uniforms-of-past-150-years-worn-at.html | FRENCH SOLDIERS MARCH IN COSTUME; Uniforms of Past 150 Years Worn at Arch of Triumph as Its Centenary Is Marked THOUSANDS VIEW PARADE Cheer Colorful Spectacle at the Monument to French Military Glory-Troops Pass Lebrun | True | Wireless to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/50000-pledged-in-drive-first-gifts-announced-in-jewish-united.html | $50,000 PLEDGED IN DRIVE; First Gifts Announced in Jewish United Appeal in Newark | True | Special to THE NEW YORK TIMES. | C1B 340397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/clergy-of-3-faiths-laud-consitution-bishop-freeman-mgr-corrgan-and.html | CLERGY OF 3 FAITHS LAUD CONSITUTION; Bishop Freeman, Mgr. Corrgan and Rabbi Goldenson Speak in Independence Hall DOCUMENT HELD GUARDIAN It Is Declared a Bulwark in a World in Which Liberty Is Now Endangered | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/mauel-tellez-54-exmexican-envoy-ambassador-to-united-states-from.html | MAUEL TELLEZ, 54, EX-MEXICAN ENVOY; Ambassador to United States from 1924-31 Dies of Heart Ailment in Mexico, D. F. FORMER DEAN OF CORPS On Return Was Made Minister of Interior in the Cabinet of President Rubio | True | Special Cable to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/rockefeller-dimes-held-by-hundreds-in-nyack.html | 'Rockefeller Dimes' Held By Hundreds in Nyack | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/warns-of-spiritual-contagions.html | Warns of Spiritual Contagions | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/music-notes-music-notes.html | MUSIC NOTES; MUSIC NOTES | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/bronx-barbers-to-strike-vote-to-walk-out-todaymovement-may-spread.html | BRONX BARBERS TO STRIKE; Vote to Walk Out Today-Movement May Spread to Manhattan | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/urges-public-back-state-spas.html | Urges Public Back State Spas | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/capt-harry-e-smith-retired-publisher-president-of-the-atlantic-city.html | CAPT. HARRY E. SMITH, RETIRED PUBLISHER; President of The Atlantic City Gazette Review, 1916-25, Dies at His Home at 68 | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/east-side-houses-in-good-demand-tenements-in-yorkville-area-sold-in.html | EAST SIDE HOUSES IN GOOD DEMAND; Tenements in Yorkville Area Sold in Deals Reported Over Week-End FLAT AT AVENUE C RESOLD Two Dwellings in Harlem Acquired From a Bank Are Turned Over | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/chocolate-concerns-and-vendors-accused-ftc-says-hershey-and-kohler.html | CHOCOLATE CONCERNS AND VENDORS ACCUSED; FTC Says Hershey and Kohler Conspired With Distributors to Corner Machine Trade | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/silver-wedding-observance.html | Silver Wedding Observance | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/miss-earhart-flies-to-miami.html | Miss Earhart Flies to Miami | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/new-school-to-confer-degree.html | New School to Confer Degree | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/3060-ships-a-year-held-nations-need-program-is-required-until-our.html | 30-60 SHIPS. A YEAR HELD NATION'S NEED; Program Is Required Until Our Merchant Marine Equals All Others, Commission Thinks SHIPPING LEADERS AGREE Vessels of Size of the Normandie and Queen Mary Are Believed Impractical at Present Some Ship Men in Doubt on Law No Super-Liners at Present Most American Ships Are Old | True | Special to THE NEW YORK TIMES. | C1B 340397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/france-increases-her-foreign-trade-imports-and-exports-larger-for.html | FRANCE INCREASES HER FOREIGN TRADE; Imports and Exports Larger for April and Four Months, but Deficit Increases 6 BILLION FRANCS SHORT From Jan. 1 to April 30, 1936, It Was 3,273,000,000 Francs--Two-Way FloW Analyzed | True | Wireless to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/government-maturities-4052664600-in-year.html | Government Maturities $4,052,664,600 in Year | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/jersey-city-rally-beatsnewark-65-threerun-drive-in-the-ninth-turns.html | JERSEY CITY RALLY BEATS-NEWARK, 6-5; Three-Run Drive in the Ninth Turns Back Bears Before 20,712-Lee Stars | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/sees-a-f-l-collusion-lewis-leader-files-charges-over-pittsburgh.html | SEES A. F. L. 'COLLUSION'; Lewis Leader Files Charges Over Pittsburgh Electrical Pact | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/chief-awards-at-long-island-dog-show.html | Chief Awards at Long Island Dog Show | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/german-prices-steady-wholesale-index-1058-on-may-12-against-1056-on.html | GERMAN PRICES STEADY; Wholesale Index 105.8 on May 12, Against 105.6 on. May 5 | True | Wireless to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/child-to-fb-stodderts.html | Child to F.B. Stodderts | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/plane-crashes-in-osaka-one-killed-as-japanese-army-bomber-plunges.html | PLANE CRASHES IN OSAKA; One Killed as Japanese Army Bomber Plunges Into a Housee | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/chinese-children-exhibit-art-work-first-show-of-its-kind-contains.html | CHINESE CHILDREN EXHIBIT ART WORK; First Show of Its Kind Contains Scarcely Anything That Is Oriental in Character | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/labor-and-management.html | LABOR AND MANAGEMENT | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/southland-l-ntrain-wrecked.html | Southland, L. & N.Train, Wrecked | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/shipping-shares-lead-stock-list-in-berlin-3-issues-touch-new-1937.html | SHIPPING SHARES LEAD STOCK LIST IN BERLIN; 3 Issues Touch New 1937 High Levels, but Week's Market Is Generally Steady | True | Wireless to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/there-are-still-waters.html | THERE ARE STILL WATERS | True | FLORENCE RIPLEY MASTIN. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/relief-funds-held-cut-by-patronage-edith-abbott-describes-federal.html | RELIEF FUNDS HELD CUT BY PATRONAGE; Edith Abbott Describes Federal Political Rewards as 'the Real Boondoggling' DEMANDS NEW HOME AID Plight of Needy Widely Acute, She Tells Social Workers at Indianapolis Decries War Outlays Quotes the President | True | From a Staff Correspondent | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/tailer-leads-team-to-links-triumph-stars-as-meadow-brook-scores-75.html | TAILER LEADS TEAM TO LINKS TRIUMPH; Stars as Meadow Brook Scores 75 Points in Capturing Interclub Matches ROCKAWAY HUNTING NEXT Runner-Up Group Finishes 33 Behind--Piping Rock Tallies 37, Nassau 26 Trail by 5 Points Gains Easy Victories THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 340397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/financiers-fortune-in-oil-amassed-in-industrial-era-of-rugged.html | Financier's Fortune in Oil Amassed in Industrial Era of 'Rugged Individualism'; ROCKEFELLER PART OF ' INDIVIDUAL' ERA Son of Country Doctor Rose to 'Billionaire' Status by His Pioneer Oil Ventures LONG A TARGET OF CRITICS But He Never Changed Until Reaching Top, Then Dropped Out to 'Enjoy' Life Kept a Memorandum as Boy The World's Greatest Giver Family Moves to Ohio Ancestors From Coblenz His First Business Venture Never Despair, Rockefeller Philosophy; He Held Clear Conscience Finest Asset Partnership Is Dissolved Others Join His Company Expands His Influence Denies Coercing Others Selected Able Aids. Hoped to Be a Centenarian. Wore Wigs for Many Years His Views on the Depression Had Five Fine Homes Interested in World Events JOHN D. ROCKEFELLER SR. IN HIS EARLIER YEARS A Pictorial Review of the Life and Career of John D. Rockefeller Sr. | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/chapman-worries-british-players-greenwich-star-rated-as-the.html | CHAPMAN WORRIES BRITISH PLAYERS; Greenwich Star Rated as the Outstanding U. S. Golfer in Amateur Tourney | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/industry-in-reich-increases-output-monthly-average-6000000000.html | INDUSTRY IN REICH INCREASES OUTPUT; Monthly Average 6,000,000,000 Marks--Arming, 4-Year Plan and Exports Help | True | Wireless to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/four-students-made-rabbis-at-graduation-jewish-institute-of.html | FOUR STUDENTS MADE RABBIS AT GRADUATION; Jewish Institute of Religion Grants 3 Honorary Degrees of Doctor of Hebrew Letters | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/course-of-sweden-studied-in-britain-economist-says-krona.html | COURSE OF SWEDEN STUDIED IN BRITAIN; Economist Says Krona Revaluation Would Be Dangerous to World Trade | True | Wireless to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/rev-augustine-j-schulte-linguist-autority-on-catolic-literature.html | REV. AUGUSTINE J. SCHULTE; Linguist, Autority on Catolic Literature, Dies at 81 | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/philosophy-guided-his-shots-on-links-rockefellers-sole-aim-was-to.html | PHILOSOPHY GUIDED HIS SHOTS ON LINKS; Rockefeller's Sole Aim Was to Drive Ball Straight Down the Fairway, He Said | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/esquires-polo-victors-blind-brook-wins-114-from-governors-island-b.html | ESQUIRES POLO VICTORS; Blind Brook Wins, 11-4, From Governors Island B Team | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/federal-home-loan-record-set.html | Federal Home Loan Record Set | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/light-sets-track-auto-mark.html | Light Sets Track Auto Mark | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/elizabeth-stone-wed-west-hartford-girl-bride-of-frankling-fisher.html | ELIZABETH STONE WED; West Hartford Girl Bride of Frankling Fisher Pierce | True | Special to THE NEW YORK TIMES. | C1B 340397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/cleveland-scene-of-first-triuphs-rockefeller-was-a-poor-boy-when.html | CLEVELAND SCENE OF FIRST TRIUPHS; Rockefeller Was a Poor Boy When His Family Moved There in 1855 | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/miss-natalie-ryan-engaged-to-marry-parents-here-announce-her.html | MISS NATALIE RYAN ENGAGED TO MARRY; Parents Here Announce Her Betrothal to Thomas L. Clarke of New York WEDDING THIS SUMMER Bride-elect a Granddaughter of Thomas F. Ryan-Her Fiance a Grandson of Brayton Ives | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/miss-wall-plans-a-wedding-in-june-scarsdale-girl-will-become-bride.html | MISS WALL PLANS A WEDDING IN JUNE; Scarsdale Girl Will Become Bride of Joseph Fowler in St. Thomas Church SISTER WILL ATTEND HER Nine Other Attendants Chosen for the Ceremony--J. de G. Rawson to Be the Best Man | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/safety-work-sped-in-nations-flying-5000000-federal-program-for.html | SAFETY WORK SPED IN NATION'S FLYING; $5,000,000 Federal Program for 23,000-Mile Airways Is Backed by Operators RADIO NEARS FIELDS Changing of Beam Systems to Simultaneous Ranges Also to Check Pilots' Hazards Detailed Work Required To Spot Major Terminals | True | By Lauren D. Lymanspecial To the New York Times. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/rain-speeds-cycles-at-youth-carnival-contestants-sprint-for-cover.html | RAIN SPEEDS CYCLES AT YOUTH CARNIVAL; Contestants Sprint for Cover as Shower Starts-Variety of Champions Crowned | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/braddocklouis-seats-go-on-sale-tomorrow-with-advance-requests-near.html | Braddock-Louis Seats Go on Sale Tomorrow With Advance Requests Near $350,000 Mark | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/harmless-snake-bite-gives-boy-wild-ride-police-speed-him-to-bronx.html | HARMLESS SNAKE BITE GIVES BOY WILD RIDE; Police Speed Him to Bronx Zoo From Palisades and Find the Reptile Is Not a Copperhead | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/governors-island-victor-team-a-tops-blind-brook-knights-at-polo-by.html | GOVERNORS ISLAND VICTOR; Team A Tops Blind Brook Knights at Polo by 8 to 0 | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/movements-of-the-week-in-new-york-markets-stock-exchange.html | Movements of the Week In New York Markets; Stock Exchange | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/cornelia-skinner-here-discuse-returns-from-london-with-her-father.html | CORNELIA SKINNER HERE; Discuse Returns From London With Her Father, Otis Skinner | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/american-davis-cup-players-off-form-in-exhibition-matches-at-glen.html | American Davis Cup Players Off Form in Exhibition Matches at Glen Cove; GRANT AND PARKER BATTLE TO A DRAW Each Captures Set and Third Is Tied at 4-4 and 15-All When Rain Halts Play SABIN TURNS BACK BUDGE Defeat Not Taken Seriously--Mako Is Off Form, Though His Team Wins Doubles Set Is Not Finished Grant More Experienced | True | By Allison Danzigspecial To the New York Times. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/awards-made-at-the-show.html | Awards Made at the Show | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/news-writers-to-honor-olson.html | News Writers to Honor Olson | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/exsoviet-official-faces-new-charge-second-embzzlement-count-is.html | EX-SOVIET OFFICIAL FACES NEW CHARGE; Second Embzzlement Count Is Place Aginist Yagoda, Who Is Awaiting Trial | True | Wireless to THE NEW YORK TIMES. | C1B 340397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/troth-announced-of-helen-lawson-brooklyn-girl-is-engaged-to.html | TROTH ANNOUNCED OF HELEN LAWSON; Brooklyn Girl Is Engaged to Frederick van 0. Longacre Jr. of Yonkers, N. Y. | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/green-indicates-a-f-l-may-fight-new-wage-bill.html | Green Indicates A. F. L. May Fight New Wage Bill | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/college-project-for-fair-lafayette-president-proposes-an.html | COLLEGE PROJECT FOR FAIR; Lafayette President Proposes an Educational Building | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/costa-ricans-assail-pact-reciprocal-treaty-held-to-give-united.html | COSTA RICANS ASSAIL PACT; Reciprocal Treaty Held to Give United States Undue Advantage | True | Special Cable to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/to-induct-army-officers.html | To Induct Army Officers | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/bucknell-names-coach-humphreys-of-north-tonawanda-school-to-direct.html | BUCKNELL NAMES COACH; Humphreys of North Tonawanda School to Direct Football | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/brazilian-politics-in-a-calmer-phase-coordinator-of-opinion-helps.html | BRAZILIAN POLITICS IN A CALMER PHASE; Coordinator of Opinion Helps Compose Differences for the Convention Tomorrow FLORES STAND IS IN DOUBT Minimum of Clashes in the Campaign Held to Depend on His Switching to Americo | True | Special Cable to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/books-of-the-times-the-dusty-houses-kansas-gamblers-the-river.html | BOOKS OF THE TIMES; The Dusty Houses Kansas Gamblers The River | True | By Robert van Gelder | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/dr-wm-h-goodwin-virginia-educator-member-of-the-medical-faculty-at.html | DR. WM. H. GOODWIN, VIRGINIA EDUCATOR; Member of the Medical Faculty at University for Quarter Century Dies at 55 | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/biblical-seminary-will-graduate-34-degrees-in-theology-and-in.html | BIBLICAL SEMINARY WILL GRADUATE 34; Degrees in Theology and in Religious Education to Be Conferred Tonight 3 OTHERS ALREADY GIVEN Two Students Who Have Taken Work at N. Y. U. Will Get Diplomas From There | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/tribute-from-mcelligott-fire-chief-deplores-loughman-death-as-blow.html | TRIBUTE FROM McELLIGOTT; Fire Chief Deplores Loughman Death as Blow to His Department | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/reform-of-courts-is-urged-on-mayor-need-vital-in-crime-drive-to-rid.html | REFORM OF COURTS IS URGED ON MAYOR; Need Vital in Crime Drive to Rid Prosecuting Agencies of Politics, He Is Told | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/penn-retains-coaches-robertson-callow-track-and-crew-leaders-get.html | PENN RETAINS COACHES; Robertson, Callow, Track and Crew Leaders, Get 3-Year Terms | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/syracuse-scores-twice-wins-83-and-142-as-oriole-losing-streak.html | SYRACUSE SCORES TWICE; Wins, 8-3 and 14-2, as Oriole Losing Streak Reaches 9 Games | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/hildegarde-sanborn-to-marry-on-june-11-former-finch-school-student.html | HILDEGARDE SANBORN TO MARRY ON JUNE 11; Former Finch School Student to Be the Bride of Frederick Brewster of New Haven | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/rockefeller-was-pioneer-in-the-organizing-of-vast-private.html | Rockefeller Was Pioneer in the Organizing of Vast Private Philanthrophy; CHICAGO SCHOOL GOT $34,708,375 | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/rockefeller-wit-endeared-him-to-friends-he-relished-quip-by-will.html | Rockefeller Wit Endeared Him to Friends; He Relished Quip by Will Rogers About Him | True | | C1B 340397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/dr-lucian-r-mccollom-throat-and-nose-specialist-dies-in-port.html | DR. LUCIAN R. McCOLLOM; Throat and Nose Specialist Dies in Port Washington at 64 | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/results-of-competition-yesterday-over-various-links-in-the.html | Results of Competition Yesterday Over Various Links in the Metropolitan District; Long Island Westchester New Jersey Connecticut | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/scotsamericans-win-soccer-title-take-league-honors-by-tying.html | SCOTS-AMERICANS WIN SOCCER TITLE; Take League Honors by Tying Hispanos, 3-3, in Final Game of Total-Goal Series FISHER STARS FOR VICTORS Tallies Twice During Drive in Second Half as 4,000 Look On at Starlight Park Soccer Tour Opens Sunday SOCCER RESULTS | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/bradleyhoward.html | Bradley-Howard | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/one-ship-union-sought-by-ryan-longshoremens-head-to-ask-a-f-of-l-to.html | ONE SHIP UNION SOUGHT BY RYAN; Longshoremen's Head to Ask A. F. of L. to Accept Plan for Unification of Groups SEES OUR LINES IN PERIL Present Situation Ridiculous, He Says, in Citing Examples of Conflicting Activity | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/the-greentree-fair-to-be-held-june-11-many-prominent-women-active.html | THE GREENTREE FAIR TO BE HELD JUNE 11; Many Prominent Women Active for Charity Event on Mrs. Payne Whitney's Estate | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/fort-hamilton-on-top-conquers-bethpage-falcons-103-as-dulaney.html | FORT HAMILTON ON TOP; Conquers Bethpage Falcons, 10-3, as Dulaney Excels | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/record-number-of-830-dogs-benched-in-long-island-kennel-clubs.html | Record Number of 830 Dogs Benched in Long Island Kennel Club's Exhibition; CHOW CHOW TAKES TOP PRIZE IN SHOW | True | By Henry R. Ilsley | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/i-r-t-s-passengers-off-57-for-april-88524484-fares-paid-or-510940.html | I. R. T.'S PASSENGERS OFF .57% FOR APRIL; 88,524,484 Fares Paid, or 510,940 Fewer Than Year Before, Murray Says | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/state-soccer-team-wins-tops-german-american-f-a-32-in-randalls.html | STATE SOCCER TEAM WINS; Tops German American F. A., 3-2, in Randalls Island Match | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/corn-puzzles-trade-may-up-4-78c-in-week-near-delivery-to-end-may-29.html | CORN PUZZLES TRADE; MAY UP 4 7/8C IN WEEK; Near Delivery, to End May 29, Is Causing Much Uncertainty as to Fate of Shorts | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/farley-leaves-for-west-democratic-conferences-on-city-ticket.html | FARLEY LEAVES FOR WEST; Democratic Conferences on City Ticket Delayed Till Next Month | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/kaufman-to-ride-tonight.html | Kaufman to Ride Tonight | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/rockefeller-center-a-city-within-a-city-is-greatest-monument-here.html | Rockefeller Center, a 'City Within a City,' Is Greatest Monument Here to Oil Man | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/capt-j-j-mmanus-policeman-31-years-in-command-of-traffic-l-when-he.html | CAPT. J. J. M'MANUS, POLICEMAN 31 YEARS; In Command of Traffic L When He Retired Last Fall—Honor Legion Member Dies | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/join-investment-bankers-twentythree-firms-approved-for-membership.html | JOIN INVESTMENT BANKERS; Twenty-three Firms Approved for Membership in Group | True | | C1B 340397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/g-p-tameling-a-partner-will-represent-j-e-baker-co-on-floor-of.html | G. P. TAMELING A PARTNER; Will Represent J. E. Baker & Co. on Floor of Stock Exchange | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/gods-omnipotence-is-cited.html | God's Omnipotence Is Cited | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/stone-of-hospital-unit-laid.html | Stone of Hospital Unit Laid | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/reception-is-given-for-mary-i-s-brown-miss-jacqueline-godwin.html | RECEPTION IS GIVEN FOR MARY I. S. BROWN; Miss Jacqueline Godwin Hostess to Prospective Bride and Her Fiance, B. W. Stiles | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/mnutt-an-enigma-to-filipino-officials-assemblyman-says-actions-of.html | M'NUTT AN 'ENIGMA' TO FILIPINO OFFICIALS; Assemblyman Says Actions of New High Commissioner Are 'Not Understandable' | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/windsor-is-angered-by-knitting-story-false-report-that-he-is-making.html | WINDSOR IS ANGERED BY KNITTING STORY; False Report That He Is Making a Sweater for Mrs. Warfield Brings Warning to Writers | True | Wireless to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/state-industrial-deaths-april-total-in-state-113-two-above-193669.html | STATE INDUSTRIAL DEATHS; April Total in State 113, Two Above 1936-69 in City Area | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/belmont-park-entries-washington-park-entries.html | Belmont Park Entries; Washington Park Entries | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/weather-opens-resort-season-week-early-500000-throng-coney-as.html | Weather Opens Resort Season Week Early; 500,000 Throng Coney as Mercury Hits 82[Degrees] | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/rain-stops-n-y-a-c-baseball.html | Rain Stops N. Y. A. C. Baseball | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/levanevsky-on-sovietu-s-flight-to-be-first-to-use-new-polar-base-at.html | Levanevsky on Soviet-U. S. Flight To Be First to Use New Polar Base; At Wish of Stalin Noted Russian Flier Will Have Honor on Moscow--San Francisco Trip, Probably This Summer-Survey Plane Crossed Pole May 5, It Is Disclosed | True | By Harold Denny | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/court-poll-announced-fortune-magazine-inquiry-shows-roosevelt.html | COURT POLL ANNOUNCED; Fortune Magzine Inquiry Shows Roosevelt Losing Popularity | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/rain-pelts-health-hikers-macfadden-leaves-party-before-civic.html | RAIN PELTS HEALTH HIKERS; Macfadden Leaves Party Before Civic Greeting at Suffern | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/jewelers-like-druggists-widening-scope-of-trade.html | Jewelers, Like Druggists, Widening Scope of Trade | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/elliot-r-brainard.html | ELLIOT R. BRAINARD | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/irish-convention-elects.html | Irish Convention Elects | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/boy-drowns8-cling-to-boat-till-saved-five-children-one-3-years-old.html | BOY DROWNS,8 CLING TO BOAT TILL SAVED; Five Children, One 3 Years Old, and Four Men Upset In Squall Off Yonkers RESCUE BY VOLUNTEERS Lad of 14 Disappears Before Lifeboat Can Reach Group in Middle of River 7 SEA SCOUTS RESCUED Jersey Sloop Overturns--Man Drowns as Wife Swims for Aid | True | Special to THE NEW YORK TIMES. | C1B 340397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/most-states-avoid-job-tax-on-workers-only-the-laws-of-eight-require.html | MOST STATES AVOID JOB TAX ON WORKERS; Only the Laws of Eight Require Employe Contributions, the Security Survey Shows | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/sylvia-silk-bride-of-martin-binder-she-is-married-at-the-plaza-to.html | SYLVIA SILK BRIDE OF MARTIN BINDER; She Is Married at the Plaza to Assistant District Attorney of New York County | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/clare-victor-at-hurling.html | Clare Victor at Hurling | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/rockefeller-gifts-total-53085632-he-created-great-foundations-to.html | ROCKEFELLER GIFTS TOTAL $530,85632; He Created Great Foundations to Dispense His Wealth on a Business Basis | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/lynch-sees-need-to-ease-utility-act-in-first-report-as-the-head-of.html | LYNCH SEES NEED TO EASE UTILITY ACT; In First Report as the Head of Standard Gas, He Says Industry Is Disturbed | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/fire-at-napanoch-club-loss-put-at-150000-as-the-main-building.html | FIRE AT NAPANOCH CLUB; Loss Put at $150,000 as the Main Building Up-State Is Destroyed | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/leading-batsmen.html | Leading Batsmen | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/sec-hearings-on-austin-silver.html | SEC Hearings on Austin Silver | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/wedding-date-set-by-justine-arnold-her-marriage-to-edward-m.html | WEDDING DATE SET BY JUSTINE ARNOLD; Her Marriage to Edward M. Linforth Will Be Held on June 19 in New Haven | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/46-couples-in-church-for-golden-wedding-youngest-is-73-at-service.html | 46 COUPLES IN CHURCH FOR 'GOLDEN WEDDING'; Youngest Is 73 at Service in Trenton for Those Wed in 1870's and 80's | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/activities-of-c-i-o-upheld-at-ottawa-labor-minister-refuses-to-take.html | ACTIVITIES OF C. I. O. UPHELD AT OTTAWA; Labor Minister Refuses to Take Stand Like That Made by Ontario and Quebec | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/rochester-triumphs-64-downs-montreal-behind-andrews-by-3run-drive.html | ROCHESTER TRIUMPHS, 6-4; Downs Montreal Behind Andrews by 3-Run Drive in Seventh | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/architect-wins-columbia-award-traveling-fellowship-given-to-thorne.html | ARCHITECT WINS COLUMBIA AWARD; Traveling Fellowship Given to Thorne. Sherwood for Design of Municipal Center | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/kings-legion-pays-honor-to-war-dead-parade-in-which-4000-march.html | KINGS LEGION PAYS HONOR TO WAR DEAD; Parade in Which 4,000 March Precedes Annual Service in Prospect Park | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/miss-lillian-e-prudden-founder-of-the-new-haven-visiting-nurse.html | MISS LILLIAN E. PRUDDEN; Founder of the New Haven Visiting Nurse Association Was 84 | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/nuisance-tax-foes-move-to-gang-up-in-house.html | 'Nuisance Tax' Foes Move To 'Gang Up' in House | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/young-israel-marks-25th-anniversary-pageant-at-garden-ends-day-of.html | YOUNG ISRAEL MARKS 25TH ANNIVERSARY; Pageant at Garden Ends Day of Celebration--Roosevelt Praises Ideals of Group | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/liability-insurance-revised.html | Liability Insurance Revised | True | | C1B 340397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/letters-to-the-times-labors-cause-endangered-guidance-in-the.html | Letters to The Times; Labor's Cause Endangered Guidance in the Schools More Interest on Part of Parents Seen As Aid in Serious Situation Leadership Threatened Restraint Is Necessary Books for Seamen Needed Denmark's Progress Not All Albanian Women Veiled Stanley Baldwin's Sacrifices | True | FALK KONITZ A.JEROLD O'NEIL.JULIUS MORITZEN.HAROLD H. KELLEY K. S. MACKENZIE. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/ripples-double-tops-pirates-65-as-giants-blast-four-runs-in-9th.html | Ripple's Double Tops Pirates, 6-5, As Giants Blast Four Runs in 9th; Whitehead, Davis, Chiozza and Moore Also Figure in Drive on Blanton and Melton Before 29,486--Schumacher Winning Hurler, but Melton Halts Last Attack Whitehead Starts Drive Upset by Short Fly The Box Score Tie Score in Seventh | True | By John Drebingerspecial To the New York Times. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/schweinler-takes-title-cards-147-to-annex-jersey-skeet-honors.html | SCHWEINLER TAKES TITLE; Cards 147 to Annex Jersey Skeet Honors, Succeeding Kelly | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/j-kenneth-bradley-weds-ina-trivers-bride-of-the-connecticut-state.html | J. KENNETH BRADLEY WEDS INA TRIVERS; Bride of the Connecticut State Senator Active in Little Theatre League | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/shifts-in-western-union-c-h-carroll-named-assistant-vice.html | SHIFTS IN WESTERN UNION; C. H. Carroll Named Assistant Vice President-Other Changes | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/railway-accord-signed-turkish-and-greek-delegates-replace-treaty.html | RAILWAY ACCORD SIGNED; Turkish and Greek Delegates Replace Treaty Article | True | Wireless to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/cio-drive-on-ford-out-in-open-today-u-a-w-a-to-run-office-in.html | C.I.O. DRIVE ON FORD 'OUT IN OPEN' TODAY; U. A. W. A. to Run Office in Detroit Just Outside Dearborn to Seek Members | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/dance-hall-burns-in-palisades-park-spectacular-fire-in-the-early.html | DANCE HALL BURNS IN PALISADES PARK; Spectacular Fire in the Early Morning Is Watched From Riverside Drive | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/advice-for-the-failures-dr-fosdick-says-holy-ground-lies-within-the.html | ADVICE FOR THE FAILURES; Dr. Fosdick Says 'Holy Ground' Lies Within Themselves | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/paris-loan-money-ample-call-funds-at-2-34-per-centbank-of-france.html | PARIS LOAN MONEY AMPLE; Call Funds at 2 3/4 Per Cent-Bank of France Cover Ratio Higher | True | Wireless to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/london-expects-russia-to-resume-gold-exports.html | London Expects Russia To Resume Gold Exports | True | Wireless to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/british-bullish-on-wheat-adverse-weather-potential-european-demand.html | BRITISH BULLISH ON WHEAT; Adverse Weather, Potential European Demand Cited | True | Wireless to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/n-y-u-names-83-to-teaching-staff-dr-tillett-and-dr-mustard.html | N. Y. U. NAMES 83 TO TEACHING STAFF; Dr. Tillett and Dr. Mustard Appointed to the College of Medicine Faculty ON N. Y. U. FACULTY | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/la-salle-cadets-honored-awards-presented-at-review-as-5000-watch.html | LA SALLE CADETS HONORED; Awards Presented at Review as 5,000 Watch Ceremonies | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/john-d-rockefeller.html | JOHN D. ROCKEFELLER | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/book-notes.html | BOOK NOTES | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/boston-fund-inc-reports.html | Boston Fund, Inc., Reports | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/j-a-oneil-with-hillside-bank.html | J. A. Oneil With Hillside Bank | True | | C1B 340397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/holmess-church-regains-old-site-new-home-to-rise-in-park-ave-pastor.html | HOLMESS CHURCH REGAINS OLD SITE; New Home to Rise in Park Ave., Pastor Says, in Revealing End of 4-Year Litigation WORSHIPERS HAIL NEWS $350,000 to Be Sought for the Structure From Friends in Nation as Well as City Can Meet the Debts Last Home Built in 1863 | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/faitoute-entry-short-hills-gains-three-blues-at-summit-horse-show.html | Faitoute Entry, Short Hills, Gains Three Blues at Summit Horse Show; Chestnut Gelding Tops Brilliant Performance by Victory in Saddle Sweepstakes-Silver Fox and Fisco Also Win for Same Owner-Mrs. Jones's Jumper First | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/stewart-is-named-black-hawk-pilot-baseball-umpire-and-hockey.html | STEWART IS NAMED BLACK HAWK PILOT; Baseball Umpire and Hockey Referee Signs Contract to Manage Chicago Six | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/child-training-urged-by-keigwin-pastor-asks-molding-of-nations.html | CHILD TRAINING URGED BY KEIGWIN; Pastor Asks Molding of Nation's Youth to Preserve the Principles of Democracy | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/5th-ave-store-plans-new-rochelle-unit-arnold-constable-acquires.html | 5TH AVE. STORE PLANS NEW ROCHELLE UNIT; Arnold Constable Acquires Prop, erty on Main Street for a Branch | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/valentine-scores-peanut-politics-commissioner-says-candidate-for.html | VALENTINE SCORES 'PEANUT' POLITICS; Commissioner Says Candidate 'for High Office' Would Brutalize Force HARVEY BELIEVED TARGET Communists Are Victims of Our Economic System, He Says at Memorial for Jewish Members | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/state-protects-beaver-dam.html | State Protects Beaver Dam | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/mayo-team-victor-296-conquers-pennsylvania-at-gaclic-football-as.html | MAYO TEAM VICTOR, 29-6; Conquers Pennsylvania at Gaelic Football as Munnelly Stars | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/standard-brands-hearing-set.html | Standard Brands Hearing Set | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/no-comment-by-fosdick-pastor-makes-no-reference-to-rockefeller.html | NO COMMENT BY FOSDICK; Pastor Makes No Reference to Rockefeller Death in Sermon | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/dead-heat-at-longchamp.html | Dead Heat at Longchamp | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/half-of-citys-92-miles-of-trolley-trackremoved.html | Half of City's 92 Miles Of Trolley TrackRemoved | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/hamilton-calls-for-direct-relief-substitution-for-wpa-would-save-40.html | HAMILTON CALLS FOR DIRECT RELIEF; Substitution for WPA Would Save 40 Cents on the Dollar, Republican Chairman Says UNIONS BACKED BY BACON Representative, Also in Party Broadcast, Supports Labor Organizing as It Chooses WOULD ABANDON WPA Economy League Urges FederalState Plan to Save a Billion | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/mariatheressa-in-dance-recital-adopted-daughter-of-isadora-duncan.html | MARIA-THERESA IN DANCE RECITAL; Adopted Daughter of Isadora Duncan Appears. Here for First Time in 6 Years TRIBUTE TO NOTED DANCER 'Marche Funebre' of Chopin Is Given on Tenth Anniversary of Her Death | True | By John Martin | C1B 340397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/aldecress-golfers-score.html | Aldecress Golfers Score | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/unfilled-orders-high-for-apparel-cloths-58000000-yards-of-mens-wear.html | UNFILLED ORDERS HIGH FOR APPAREL CLOTHS; 58,000,000 Yards of Men's Wear Goods Unfinished March 27, Up 40% From a Year Before | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/new-army-bombing-plane-here.html | New Army Bombing Plane Here | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/theatre-council-in-session-today-delegates-from-many-groups.html | THEATRE COUNCIL IN SESSION TODAY; Delegates From Many Groups Expected to 4-Day Meeting of New Organization HELEN HAYES TO SPEAK She Will Welcome Visitors at Opening Luncheon--Varied Topics for Afternoon | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/trotsky-describes-4th-international-tens-of-thousands-enrolled-in.html | TROTSKY DESCRIBES 4TH INTERNATIONAL; 'Tens of Thousands' Enrolled in 30 Nations in Loosely Knit Group, He Asserts | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/endeavour-apparently-undamaged-passes-nantucket-on-her-way-to.html | Endeavour, Apparently Undamaged, Passes Nantucket on Her Way to Newport; BRITISH CUP YACHT IS FINALLY SIGHTED Newport Plans Noisy Welcome as Endeavour Is Reported 90 Miles From Harbor FLIERS EXTEND GREETINGS Find That All Is Well Aboard--Boat Under Sail Alone for Past Nine Days Started Trip May 5 Owned by Andreae YACHT LOCATED BY PLANE Is Reported to Be Making Good Progress Toward Newport | True | By James Robbinsspecial To the New York Times. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/achron-pianist-returns.html | Achron, Pianist, Returns | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/orphan-alumni-revisit-home.html | Orphan 'Alumni' Revisit Home | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/statistics-on-college-baseball-eastern-league.html | Statistics on College Baseball; EASTERN LEAGUE | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/u-s-fleet-headed-home-six-weeks-pacific-manoeuvres-completed-by-122.html | U. S. FLEET HEADED HOME; Six Weeks' Pacific Manoeuvres Completed by 122 Ships | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/jewish-unity-stressed-proskauer-says-persecutions-tend-tobind-race.html | JEWISH UNITY STRESSED; Proskauer Says Persecutions Tend toBind Race | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/tributes-paid-in-many-lands-to-rockefeller-as-a-benefactor-in.html | Tributes Paid in Many Lands To Rockefeller as a Benefactor; In Britain the Universities Express Regret-Rome Plans Formal Message-Japanese and Chinese Recall His Aid to Scientific Investigations Termed Originator of Trust A Benefactor of Japan Gave Lavishly to China | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/church-must-meet-foes-rev-j-w-houck-bids-it-admit-and-face.html | CHURCH MUST MEET FOES; Rev. J. W. Houck Bids It Admit and Face Organized Opposition | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/j-w-curtiss-honored-dinner-given-for-honorary-head-of-greenwich.html | J. W. CURTISS HONORED; Dinner Given for Honorary Head of Greenwich Country Club | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/13-horses-lost-in-fire-hunters-and-jumpers-destroyed-in-blaze-on.html | 13 HORSES LOST IN FIRE; Hunters and Jumpers Destroyed in Blaze on Clements Farm | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/stock-exchange-quotations.html | STOCK EXCHANGE QUOTATIONS | True | | C1B 340397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/boardwalk-fete-put-off.html | Boardwalk Fete Put Off | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/son-followed-father-as-head-of-empire-one-of-main-objectives-of-his.html | SON FOLLOWED FATHER AS HEAD OF EMPIRE; One of Main Objectives of His Life Has Been Vast Philanthropies | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/foe-of-la-guardia-asks-aid-of-16000-bronson-trevor-mails-letters-to.html | FOE OF LA GUARDIA ASKS AID OF 16,000; Bronson Trevor Mails Letters to Enrolled Republicans of the 15th District HE CHARGES CITY WASTE Also Accuses Mayor of Failing to Curb Reds and of Favoring American Labor Party Letter Plea Held Only Method Trevor's Appeal | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/flynndelaney.html | Flynn-Delaney | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/supply-contracts-let-for-6280300-93-awards-are-made-during-a-week.html | SUPPLY CONTRACTS LET FOR $6,280,300; 93 Awards Are Made During a Week Under the Law by 13 Federal Agencies | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/3-killed-as-they-change-tire.html | 3 Killed as They Change Tire | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT NEWPORT WESTCHESTER HOT SPRINGS WHITE SULPHUR SPRINGS | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/steady-production-expected-in-steel-orders-held-to-indicate-that.html | STEADY PRODUCTION EXPECTED IN STEEL; Orders Held to Indicate That Stocks ARe Low and Material Is Used Immediately BUYING 20% UNDER APRIL Labor Threats Cause Little Effort to Get Earlier Deliveries, Says Magazine | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/m-phippss-team-triumphs-at-polo-downs-red-quartet-by-97-on-rally-in.html | M. PHIPPSS TEAM TRIUMPHS AT POLO; Downs Red Quartet by 9-7 on Rally in Fifth Period at Old Westbury Field DEMPSEY'S FOUR SCORES Leader Tallies Five Goals to Turn Back White Side by a Count of 10-4 | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/bishop-confirms-the-ill-dr-manning-conducts-ceremony-for-79-at.html | BISHOP CONFIRMS THE ILL; Dr. Manning Conducts Ceremony for 79 at Welfare Island | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/state-barge-canal-reopens.html | State Barge Canal Reopens | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/sheppard-explains-pacifists-purpose-aim-is-to-remove-cause-of-war.html | SHEPPARD EXPLAINS PACIFISTS' PURPOSE; Aim Is to Remove Cause of War, Canon of St. Paul's Asserts, Denying Negative Role | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/french-prices-off-food-unchanged-index-at-532-against-536-a-week-be.html | FRENCH PRICES OFF; FOOD UNCHANGED; Index at 532, Against 536 a Week Before and 533 a Fortnight Earlier NATIVE PRODUCTS LOWER Imported Goods Also Down as a Group-- Meat Continues to Be More Costly | True | Wireless to TEE NEW YORK TIMES. | C1B 340397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/basque-children-happy-in-new-camp-they-marvel-that-englands-sunny.html | BASQUE CHILDREN HAPPY IN NEW CAMP; They Marvel That England's Sunny Skies Hold No Trace of Rebel Bombers. 3,000 OF 3,800 ARE LANDED Doctors Rush Examination of Rest--It is Hoped to Give Refuge to 4,000 More Horror Plain in His Face Children Seem Happy 45 Bombs Dropped Near Ship Ample Food Ready | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/business-notes.html | BUSINESS NOTES | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/cunninghams-6meter-boat-sails-through-squall-to-score-on-sound-lulu.html | Cunningham's 6-Meter Boat Sails Through Squall to Score on Sound; Lulu Triumphs in Contest Run by Seawanhaka Corinthian Y. C. as Five of Nine Starters Fail to Finish--Luders-Mallory Craft Totem Is Second, Whiton's Light Scout Third | True | By John Rendel | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/kelley-athletics-downs-browns-62-holds-st-louis-batsmen-to-six.html | KELLEY, ATHLETICS, DOWNS BROWNS, 6-2; Holds St. Louis Batsmen to Six Safeties and Records Fifth Victory of Year | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/special-mass-by-riordan-priest-holds-first-service-in-st-patricks.html | SPECIAL MASS BY RIORDAN; Priest Holds First Service in St. Patrick's, His Boyhood Church | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/religious-study-urged-emanuel-speakers-deplore-that-so-few-children.html | RELIGIOUS STUDY URGED; Emanu-El Speakers Deplore That So Few Children Pursue it | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/rowing-followers-look-forward-to-harvardnavy-race-saturday-unbeaten.html | Rowing Followers Look Forward To Harvard-Navy Race Saturday; Unbeaten Crews Will Meet Penn on the Schuylkill in Climax of Preliminary Campaign for Major Eights--Yale, in Winning at Derby, Showed Ability to Slam Up to High Stroke | True | By Robert F. Kelley | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/bethpage-four-triumphs-diamonds-down-first-division-1511-as-preece.html | BETHPAGE FOUR TRIUMPHS; Diamonds Down First Division, 15-11, as Preece Sets Pace | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/british-stock-index-off.html | British Stock Index Off | True | Wireless to THE NEW YORK TIME. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/leaders-here-and-abroad-pay-tribute-to-philanthropist-tributes.html | Leaders Here and Abroad Pay Tribute to Philanthropist; TRIBUTES STRESS AID TO HUMANITY Rockefeller Hailed by Leaders in Government, Education, Religion and Finance PRAISE FROM MANY LANDS His Benefactions to Research in Medicine and to Great Universities Recalled "A Great Philanthropist" An American Symbol | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/baptist-leaders-mourn-convention-in-philadelphia-voices-grief-over.html | BAPTIST LEADERS MOURN; Convention in Philadelphia Voices Grief Over Rockefeller Death | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/new-deal-for-youth-urged-to-curb-crime-italian-board-of-guardians.html | NEW DEAL FOR YOUTH URGED TO CURB CRIME; Italian Board of Guardians Gets $5,000 Pledges for Work Among Delinquents | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/miss-mobley-cheered-in-rome.html | Miss Mobley Cheered in Rome | True | | C1B 340397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/dr-manning-ordains-four-to-priesthood-one-deacon-also-is-inducted.html | DR. MANNING ORDAINS FOUR TO PRIESTHOOD; One Deacon Also Is Inducted at Trinity Sunday Service at the Cathedral | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/books-published-today.html | Books Published Today | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/oslo-nations-meet-today-session-at-the-hague-expected-to-shape.html | OSLO NATIONS MEET TODAY; Session at The Hague Expected to Shape Trade Agreement | True | Wireless to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/former-governor-smith-will-meet-mussolini.html | Former Governor Smith Will Meet Mussolini | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/proceeds-of-loan-on-french-market-increase-in-money-supply-laid-to.html | PROCEEDS OF LOAN ON FRENCH MARKET; Increase in Money Supply Laid to State Expenditures--Rise in Foreign Exchanges | True | Wireless to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/mrs-angelina-l-avery-one-of-last-4-real-daughters-of-the-american.html | MRS. ANGELINA L. AVERY; One of Last 4 'Real Daughters' of the American Revolution | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/daniel-f-murphy-a-retired-jurist-special-sessions-judge-from-1917.html | DANIEL F. MURPHY, A RETIRED JURIST; Special Sessions Judge From 1917 Until Last September, Dies at the Age of 64 | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/new-italian-navy-to-expand-scope-ships-to-go-out-upon-high-seas.html | NEW ITALIAN NAVY TO EXPAND SCOPE; Ships to Go Out Upon High Seas Beyond the Narrow Confines of the Mediterranean BRITAIN HELD CHALLENGED Two 35,000-Ton Battleships to Be Launched This Summer, With Two More Planned | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/major-league-baseball-american-league.html | Major League Baseball; American League | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/advertising-news-and-notes-notes.html | Advertising News and Notes; Notes | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/cooper-union-to-exhibit-art.html | Cooper Union to Exhibit Art | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/no-effect-likely-on-stock-market-rockefeller-held-too-long-out-of.html | NO EFFECT LIKELY ON STOCK MARKET; Rockefeller Held Too Long Out of Wall St. for Death to Cause Any Change LAST OPERATION IN 1929 He and Son Bought Stocks at Height of Panic in Effort to Reassure the Public | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/john-d-rockefeller-dies-at-97-in-his-florida-home-funeral-to-be.html | JOHN D. ROCKEFELLER DIES AT 97 IN HIS FLORIDA HOME; FUNERAL TO BE HELD HERE; SUCCUMBS IN SLEEP Suffers Heart Attack Suddenly After Brief Period in Coma LEADERS MOURN DEATH Nation Shocked at Passing of Oil Man Who Dominated an Industrial Era NOTED FOR PHILANTHROPY Gifts Totaled $530,000,000--He Turned Most of Billion Fortune Over to Heirs Known as Philanthropist Burial to Be in Cleveland | True | By Paul Crowellspecial To the New York Times. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/col-lindbergh-is-extolled.html | Col. Lindbergh Is Extolled | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/national-container-plans-mill.html | National Container Plans Mill | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/37-india-tribesmen-stain-in-clash-with-the-british.html | 37 India Tribesmen Stain In Clash With the British | True | | C1B 340397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/british-prices-erratic-commodities-have-regained-little-of-recent.html | BRITISH PRICES ERRATIC; Commodities Have Regained Little of Recent Decline | True | Wireless to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/godless-children-tutored-in-ethics-876-of-haverstraws-1540-pupils.html | 'GODLESS' CHILDREN TUTORED IN ETHICS; 876 of Haverstraw's 1,540 Pupils Take to New Classes for Morality Training EXPERIMENT IS PRAISED Priests 'Bring Church' to Young After Finding Families Unable to Send Them to Worship Pupils Not All Catholics Find Moral Training Lacking | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/prices-of-cotton-increase-in-week-advance-made-in-face-of-crop.html | PRICES OF COTTON INCREASE IN WEEK; Advance Made in Face of Crop Developments Found to Be Distinctly Favorable TECHNICAL POSITION AIDS Acreage Estimates Call for 10 to 15 Per Cent More Planting Than in Last Year Weather More Favorable Foreign Mill Activity SOUTHERN MARKET QUIET Prices Higher Last Week in New Orleans After Early Decline | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/to-pay-2-to-carriers-railroad-credit-corporation-plans-a.html | TO PAY 2% TO CARRIERS; Railroad Credit Corporation Plans a Liquidating Distribution | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/two-hurt-as-rebel-bomb-hits-british-ship-at-bilbao.html | Two Hurt as Rebel Bomb Hits British Ship at Bilbao | True | Special Cable to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/dr-harold-f-da-costa.html | DR. HAROLD F. DA COSTA | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/coaching-post-for-sarboe.html | Coaching Post for Sarboe | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/broker-drowns-in-lake-body-of-alfred-d-stark-found-by-fisherman-in.html | BROKER DROWNS IN LAKE; Body of Alfred D. Stark Found by Fisherman in Jersey | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/virginia-ra-plans-assailed-by-byrd-he-charges-gross-waste-in.html | VIRGINIA RA PLANS ASSAILED BY BYRD; He Charges 'Gross Waste' in $1,500,000 Project for Mountain Families ASKS INQUIRY BY WALLACE Wants Work .Dropped, if Allegations Are True, to Help Cut Federal Deficit | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/dr-berg-assails-colleges-humor-in-lafayette-baccalaureate-he-says.html | DR. BERG ASSAILS COLLEGES' HUMOR; In Lafayette Baccalaureate He Says Most Student Magazines Run to Sex FUN 'PITIFULLY LACKING' On Modern Curricula, N. Y. U. Dean Urges Teaching for Liberal, Not Literal, Mind | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/news-of-the-stage-howard-plans-play-based-on-dred-scott.html | NEWS OF THE STAGE; Howard Plans Play Based on Dred Scott DecisionRewritten Comedy, 'Money Mad,' Opens Tonight | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/mrs-may-b-de-raismess-madison-monroe-school-principal-191635-dies.html | MRS. MAY B. DE RAISMESS; Madison Monroe School Principal, 1916-35, Dies in Elizabeth | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/baldwin-will-serve-only-one-week-more-his-decision-to-retire-will.html | BALDWIN WILL SERVE ONLY ONE WEEK MORE; His Decision to Retire Will Be Communicated to the King on Thursday or Friday | True | Wireless to THE NEW YORK TIMES. | C1B 340397 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/miss-k-h-bigelow-lists-attendants-will-have-eight-at-marriage-to.html | MISS K. H. BIGELOW LISTS ATTENDANTS; Will Have Eight at Marriage to Carter Chapin Higgins at St. James's June 16 LARGE GROUP OF USHERS Reception at the Cosmopolitan Club Planned--Bridegroom. Elect a Senior at Yale | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/doubles-honors-go-to-alonsoharman-conquer-buxby-and-cooke-by-75-64.html | DOUBLES HONORS GO TO ALONSO-HARMAN; Conquer Buxby and Cooke by 7-5, 6-4, 8-6 in Final at Rockaway Hunting Club COAST YOUTH SETS PACE Carries Off Majority of the Winning Points Against Top-Seeded Rivals Harman Evens the Count Cooke Loses Service | True | By Maribel Y. Vinsonspecial To the New York Times. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/mrs-harry-meighan.html | MRS. HARRY MEIGHAN | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/garden-club-gives-prizes-twoday-show-at-mt-vernon-closes-with.html | GARDEN CLUB GIVES PRIZES; Two-Day Show at Mt. Vernon Closes With Awards | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/seized-as-long-island-slayer.html | Seized as Long Island Slayer | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/minor-league-results-and-standings-international-league-new.html | Minor League Results and Standings; INTERNATIONAL LEAGUE NEW YORK-PENN. LEAGUE PACIFIC COAST LEAGUE AMERICAN ASSOCIATION SOUTHERN ASSOCIATION SOUTH ATLANTIC LEAGUE TEXAS LEAGUE | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/bus-strikers-in-autos-give-free-rides-to-keep-passengers-off-a.html | Bus Strikers in Autos Give Free Rides To Keep Passengers Off a Bronx Line | True | | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/germany-expects-gold-from-russia-new-metal-exports-likely-when.html | GERMANY EXPECTS GOLD FROM RUSSIA; New Metal Exports Likely When Soviets Need More Raw Material at Home WILL BALANCE ACCOUNTS Deliveries to Berlin Virtually Had Ceased After Moscow Paid Its Old Trade Debt | True | By Robert Crozier Longwireless To the New York Times. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/church-centenary-week-ends.html | Church Centenary Week Ends | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/napoleon-chest-on-view-smithsonian-to-exhibit-war-box-for-month.html | NAPOLEON CHEST ON VIEW; Smithsonian to Exhibit War Box for Month, Beginning Today | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/bank-of-england-guarding-reserve-weeks-purchase-of-pound2600o00.html | BANK OF ENGLAND GUARDING RESERVE; Week's Purchase of [Pound]2,600,O00 Gold Seen as Preparation for New Rise in Circulation REAL INFLATION UNLIKELY No Actual Increase in Credit Basis Has Accompanied Abnormal Spending GOLD MCVEMENT UP IN 1937 [pound]124,189,284 Imported in Four Months, [Pound]87,256,640 Exported | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 340397 |
| 1937-05-24 | 1937-05-24 | https://www.nytimes.com/1937/05/24/archives/marjorie-v-pell-becomes-engaged-betrothal-of-greenwich-girl-to-l-e.html | MARJORIE V. PELL BECOMES ENGAGED; Betrothal of Greenwich Girl to L. E. Katzenbach 2d Is Announced by Mother | True | Special to THE NEW YORK TIMES. | C1B 340397 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/clipper-flies-today-to-bermuda-on-test-imperial-airways-boat-also.html | CLIPPER FLIES TODAY TO BERMUDA ON TEST; Imperial Airways Boat Also to Make Flight Here at Same Time to Survey Route THE BERMUDA CLIIPPER AT PORT WASINGTON AFTER TRIAL FLIGHT YESTERDAY | True | | C1B 340398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/all-of-early-rise-lost-by-cotton-list-ends-4-to-6-points-down-with.html | ALL OF EARLY RISE LOST BY COTTON; List Ends 4 to 6 Points Down, With Sentiment Influenced by Good Crop Weather SPOT INTERESTS BUY JULY Near Month Maintains Premium of 7 to 8 Points Over October--Mill Demand Declines | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/miss-allegra-knapp-wed-to-jb-brickell-ceremony-takes-place-in.html | Miss Allegra Knapp Wed to J.B. Brickell; Ceremony Takes place in Queens Church | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/29-to-be-graduated-by-bible-institute-prizes-will-be-awarded.html | 29 TO BE GRADUATED BY BIBLE INSTITUTE; Prizes Will Be Awarded Tonight for Outstanding Work in Medical Corse | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/miss-hazel-moore-engaged.html | Miss Hazel Moore Engaged | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/hauptmann-lawyer-named-prosecutor-fishers-name-sent-to-jersey.html | HAUPTMANN LAWYER NAMED PROSECUTOR; Fisher's Name Sent to Jersey Senate After Law Is Changed to Permit Appointment | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/mrs-sheaffer-is-first-tops-qualifiers-in-womens-golf-at.html | MRS. SHEAFFER IS FIRST; Tops Qualifiers in Women's Golf at Philadelphia With 84 | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/commencement-week-opens-at-seminary-bishop-gardner-in-baccalaureate.html | COMMENCEMENT WEEK OPENS AT SEMINARY; Bishop Gardner, in Baccalaureate Sermon, Calls for Return to Faith of Early Church | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/miss-jacobs-wins-in-french-tourney-downs-miss-barbier-61-36-61-and.html | MISS JACOBS WINS IN FRENCH TOURNEY; Downs Miss Barbier, 6-1, 3-6, 6-1, and Gains Third- Round of Hard-Court Tennis HARRIS, ROBERTSON LOSE Petra and Bernard Beat Them in Singles-Austin Scores in Straight Sets Austin the Favorite British Team Upset | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/tamburro-enters-cycle-races.html | Tamburro Enters Cycle Races | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/buys-staten-island-home-site.html | Buys Staten Island Home Site | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/haviland-yale-lacrosse-head.html | Haviland Yale Lacrosse Head | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/retail-stocks-up-sharply-in-april-merchants-blame-heavy-advance.html | RETAIL STOCKS UP SHARPLY IN APRIL; Merchants Blame Heavy Advance Buying Last Fall for Bigger Inventories SALES GAINS WERE SHOWN But 27 of 65 Departments Had Smaller Volume for Month Against a Year Ago | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/beer-bottle-deposit-cut-steinies-now-returned.html | Beer Bottle Deposit Cut; 'Steinies' Now Returned | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/wilson-peace-medal-presented-to-davis-envoy-hails-principles-of-war.html | Wilson Peace Medal Presented to Davis; Envoy Hails Principles of War President | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/c-i-o-acts-to-unify-maritime-labor-head-of-radio-telegraphist-tells.html | C. I. O. ACTS TO UNIFY MARITIME LABOR; Head of Radio Telegraphist Tells Plans to Meet the Proposal of A. F. of L. GREATER STRIFE 'IS SEE Creation of Two Councils Woul Mean Strikes on Broader Scale, Union Men Say Rathborne Explains Stand Will Oppose the Measure | True | | C1B 340398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/penn-crew-elects-zwarg.html | Penn Crew Elects Zwarg | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/isaac-sigler.html | ISAAC SIGLER | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/bank-deposits-up-666in-13-months-26515110000-on-march-31-160.html | BANK DEPOSITS UP 6.66%IN 13 MONTHS; $26,515,110,000 on March 31, 160 O'Connor Announces, Despite Recent Decline TOTAL ASSETS SHOW RISE Loans and Discounts Advance $1,038,340,000 Since March 4, 1936, to $8,469,204,000 OPPOSE BRANCH BANK BILLS Supervisors of State Banks Also Hit Double Liability Payment on Young Loan Bonds | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/union-pact-signed-by-crucible-steel-contract-accepts-s-w-o-c-as.html | UNION PACT SIGNED BY CRUCIBLE STEEL; Contract Accepts S. W. O. C as Collective Bargaining for Members Only OTHER INDEPENDENTS FIRM Republic, Youngstown and Inland Will Close in Case of Strike, It Is Said Philadelphia Concern Signs Will Confer With Inland Today Agreement Reached With American | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/bank-sues-as-trustee-chase-says-it-is-its-duty-to-prevent-injury-to.html | BANK SUES AS TRUSTEE; Chase Says It Is Its Duty to Prevent Injury to Investors | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/veteran-in-sanity-test-captain-j-r-hawkes-seized-in-boston-after.html | VETERAN IN SANITY TEST; Captain J. R. Hawkes Seized In Boston After Firing Pistol | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/press-is-divided-on-pay-hour-plan-many-newspapers-see-much-good-in.html | PRESS IS DIVIDED ON PAY, HOUR PLAN; Many Newspapers See Much Good in Roosevelt Proposals for Federal Regulation ONE WARNS OF COMMUNISM Says the President Is Paying Political Debt by Making J. L. Lewis Industrial Dictator NEW YORK New Note of Reasonableness" PHILADELPHIA Objectives Called "Admirable" BALTIMORE Warns of the Effect HARTFORD Fears Fixed Living Standard PROVIDENCE Large Order for Congress." BOSTON Proposals Sound in Principle PORTLAND, ORE. Sees Good in Some Sections CLEVELAND A Revised NRA Is Predicted LOS ANGELES Sees .Lewis as Dictator SAN FRANCISCO Eloquent and Vague" | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/browns-set-back-athletics-8-to-6-snap-7game-losing-streak-clift.html | BROWNS SET BACK ATHLETICS, 8 TO 6; Snap 7-Game Losing Streak, Clift Leading in Drive With Homer and Single KNOTT IS RELIEF STAR Rescues Thomas in Sixth and Allows Only 2 Safeties to Become Winning Hurler Zenir Heads St. John's Nine | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/coffman-saves-hubbell-by-retiring-the-pirates-with-bases-filled-and.html | Coffman Saves Hubbell by Retiring the Pirates With Bases Filled and Two Out in Ninth Inning. Pitcher, Who Rescues Carl After Melton Fails, Fans Dickshot and Giants Win, 4 to 3 Victor in Same Park Pirates Rally in Eighth Melton Called to Hill Hubbell's Streak Extended to 23-- Sixth Homer for OttGiants 3 Games From Top | True | By John Drebingerspecial To the New York Times. | C1B 340398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/gannett-attacks-centralized-rule-at-hobart-commencement-he-says.html | GANNETT ATTACKS CENTRALIZED RULE; At Hobart Commencement, He Says Education Is a Safeguard Against It 65 STUDENTS GRADUATED Included Are 19 in William Smith Class--Eight Receive Honorary Degrees Raymond F. Barnes Honored Degrees and Prizes Given | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/canadian-prospects-good-bank-of-montreal-expresses-optimism-for.html | CANADIAN PROSPECTS GOOD; Bank of Montreal Expresses Optimism for This Summer | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/todays-probable-pitchers-american-league-national-league.html | Today's Probable Pitchers; American League National League | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/tigers-defeat-senators-triumph-31-as-traviss-error-allows-two-runs.html | TIGERS DEFEAT SENATORS; Triumph, 3-1, as Travis's Error Allows Two Runs | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/new-service-for-banks-association-to-distribute-bulletins-on-public.html | NEW SERVICE FOR BANKS; Association to Distribute Bulletins on Public Relations | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/king-at-servicesof-thanksgiving-george-vi-and-royal-family-at-rites.html | KING AT SERVICESOF THANKSGIVING; George VI and Royal Family at Rites Bringing Together 4,000 Empire Officials LIKE FAMILY GATHERIN Baldwin in His Final Speech as Prime Minister Urges Faith in the Future Like Vast Family Gathering Considers Pride in Empire Baldwin's Last Speech For Sympathy and Faith | True | By Frederick T. Birchallspecial Cable To the New York Times. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/mexican-envoy-at-border.html | Mexican Envoy at Border | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/hoboken-parcels-sold-apartment-building-and-3suite-house-change.html | HOBOKEN PARCELS SOLD; Apartment Building and 3-Suite House Change Ownership | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/florida-house-mourns.html | Florida House Mourns | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/waughgrier.html | Waugh-Grier | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/bill-is-introduced-embodies-policies-of-message-calling-on-congress.html | BILL IS INTRODUCED; Embodies Policies of Message Calling on Congress to Act CHILD LABOR ALSO BANNED Sponsors Leave 40-Hour Maximum Formula Blank-May Seek Range of 30 to 40 40-CENT MINIMUM THE AIM President Assails Past 'Sub terfuges' of Supreme Court on Commerce Clause Issue Put Up to Congress ROOSEVELT ASKS A WAGE-HOUR LAW One Draft Hits Imported Goods Contraband" Goods Defined Oppressive" Wages Defined | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/edward-sher-president-of-the-new-york-retail-druggists-association.html | EDWARD SHER; President of the New York Retail Druggists Association Was 62 | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/leading-batsmen-american-league-national-league.html | Leading Batsmen; AMERICAN LEAGUE NATIONAL LEAGUE | True | | C1B 340398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/federal-bonds-up-on-court-decision-gains-of-232-to-1432-point-on.html | FEDERAL BONDS UP ON COURT DECISION; Gains of 2-32 to 14-32 Point on Stock Exchange Follow Social Security Ruling TURNOVER OF $3,284,900 Other Sections Are Steady to Firm, With Trading Light in Corporate Issues Market Awaited Decision I.T. and T. Issues in Demand LOWER RATE FOR TREASURY Average for 273=Day Bills Cut to 0.617% for $50,019,000 RELIEVES FEDERAL BUDGET Morgenthau Comments on Government Bonds' Rise FEDERAL BONDS UP ON COURT DECISION | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/farewell-is-bade-in-florida-town-ormond-folk-gather-quietly-as.html | FAREWELL IS BADE IN FLORIDA TOWN; Ormond Folk Gather Quietly as Rockefeller's Body Is Taken North by Train SERVICE IN WINTER HOME Small Group Hears Favorite Hymns Sung and Favorite Bible Passages Read | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/theatres-future-sifted-by-leaders-500-representatives-of-most.html | THEATRE'S FUTURE SIFTED BY LEADERS; 500 Representatives of Most Branches of Stage Open Four-Day Convention MANY SUGGESTIONS MADE Brock Pemberton Proposes New Methods for Reviewing and Meredith Chides Producers Many Other Suggestions Envisions New Price Scale Theatre Festival Proposed | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/salaries-for-1936-revealed-by-the-sec-t-m-schumacher-the-western.html | SALARIES FOR 1936 REVEALED BY THE SEC; T. M. Schumacher, the Western Pacific Head, Received $45,249-- E. T. Weir Got $160,000 | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/news-of-the-stage-the-guild-buys-the-ascent-of-f6-and-mr-baron.html | NEWS OF THE STAGE; The Guild Buys 'The Ascent of F.6,' and Mr. Baron 'Young Mr. Disraeli'-Summer Prelude | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/young-morley-wins-essay-prize.html | Young Morley Wins Essay Prize | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/third-son-is-born-to-the-lindberghs-news-phoned-by-flier-to-u-s.html | THIRD SON IS BORN TO THE LINDBERGHS; News, Phoned by Flier to U. S. Embassy in London, Kept Secret Since Birth May 12 HOME IN KENT IS GUARDED Mother and Child Are 'Doing Nicely,' Says Aunt of Mrs. Lindbergh in Cleveland Not Registered at Weald THIRD SON IS BORN TO THE LINDBERGHS Announcement in Cleveland | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/schools-ask-150000000-record-budget-is-predicted-as-hearing-is-set.html | SCHOOLS ASK $150,000,000; Record Budget Is Predicted as Hearing Is Set for Tomorrow | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/monroe-high-nine-wins-school-title-triumphs-over-morris-high-10-in.html | MONROE HIGH NINE WINS SCHOOL TITLE; Triumphs Over Morris High, 1-0, in Upper ManhattanBronx League Play-Off MADISON TOPS DIVISION Takes Section B, Brooklyn, Honors From Manual Training, 8-1-Other Results | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/hubbardlord.html | Hubbard-Lord | True | Special to THE NEW YORK TIMES. | C1B 340398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/lewis-a-browne-a-writer-was-61-former-newspaper-man-film-scenarist.html | LEWIS A. BROWNE, A WRITER, WAS 61; Former Newspaper Man, Film Scenarist and Novelist Is Stricken in Englewood WROTE BOOKS AND PLAYS' 'Land of Opportunity,' the First Picture Shown in Congress, Was One of His Works | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/1000000-for-bromine-plant.html | $1,000,000 for Bromine Plant | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/levinson-wins-impressively-in-british-amateur-four-other-americans.html | Levinson Wins Impressively in British Amateur; Four Other Americans Defeated in Opening Round; Chicagoan Subdues Stevenson, 4 and 3—Forsman, Rogers, Trautner, Lunn Lose Holes Come With a Rush Six Americans Play Today Six More U. S Players, Headed by Chapman, Tee Off Today on Sandwich Course Walker Cup Stars Win British Golf Expert | True | By Bernard Darwin. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/schraffts-opening-new-unit.html | Schrafft's Opening New Unit | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/life-insurance-net-4-billion-in-state-1936-income-of-the-19-new.html | LIFE INSURANCE NET 4 BILLION IN STATE; 1936 Income of the 19 New York Companies Alone Was $2,166,883,296 METROPOLITAN TOPS LIST Report to Pink Shows Aggregate Earnings of Fire and Marine Group at $1,017,171,106 | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/scanmail-runs-aground-american-motorship-is-on-island-outside.html | SCANMAIL RUNS AGROUND; American Motorship Is on Island Outside Stockholm | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/union-names-exchange-student.html | Union Names Exchange Student | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/empire-conferees-take-up-defense-coordination-of-british-and.html | EMPIRE CONFEREES TAKE UP DEFENSE; Coordination of British and Dominion Rearmament Is Considered in London INSKIP TELLS DIFFICULTIES Defense Ministers of Canada and Australia Outline the Countries' Problems Press Group Hears Inskip | True | Wireless to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/fire-record.html | Fire Record | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/farley-says-decision-was-not-unexpected-postmaster-general-sees-no.html | FARLEY SAYS DECISION WAS 'NOT UNEXPECTED'; Postmaster General Sees No Reason for Changing Plan to Reorganize Court | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/edison-board-names-three-new-directors-move-is-another-step-by-the.html | EDISON BOARD NAMES THREE NEW DIRECTORS; Move Is Another Step by the Consolidated in Merger of Steam Corporation | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/events-today.html | EVENTS TODAY | True | | C1B 340398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/protestant-pastor-convicted-in-reich-gets-four-years-in-prison-on.html | PROTESTANT PASTOR CONVICTED IN REICH; Gets Four Years in Prison on Morals Count--Another Catholic Sentenced on Similar Charge | True | Wireless to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/lauds-reciprocal-pacts-farrell-finds-employment-aided-and-export.html | LAUDS RECIPROCAL PACTS; Farrell Finds Employment Aided and Export Trade Increased | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/continues-hunger-strike-ccc-clerk-presses-fight-for-change-in-use.html | CONTINUES HUNGER STRIKE; CCC Clerk Presses Fight for Change in Use of Relief Funds | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/no-summonses-in-heaven-followers-of-father-divine-throw-papers-into.html | NO SUMMONSES IN 'HEAVEN'; Followers of Father Divine Throw Papers Into Street | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/committee-sues-bank-for-7000000-bolivian-bondholders-charge.html | COMMITTEE SUES BANK FOR $7,000,000; Bolivian Bondholders Charge Equitable Trust Failed to Guard Their Stake THE CHASE IS DEFENDANT New Trustee Requested of Court--Double Pledging of Collateral Alleged | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/dr-hansford-m-mcurdy-biology-professor-for-31-years-at-alma-college.html | DR. HANSFORD M. M'CURDY; Biology Professor for 31 Years at Alma College Dies at 72 | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/robinson-fordham-scores-shutout-over-ccny-hearns-dash-wins-for.html | Robinson, Fordham, Scores Shutout Over C.C.N.Y; HEARN'S DASH WINS FOR FORDHAM, 1-0 He Races Home on Pop Fly in Eighth After Walloping a Three-Base Hit MORRIS IS C. C. N. Y. STAR Limits Rams to 3 Safeties Double Play Ends Uprising by Beavers in the Sixth A Ten-Second Sprinter | True | By Arthur J. Daley | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/hailstorm-hits-albuquerque.html | Hailstorm Hits Albuquerque | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/college-marks-jubilee-100-students-at-good-counsel-present.html | COLLEGE MARKS JUBILEE; 100 Students at Good Counsel Present Historical Pageant | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK WESTCHESTER NEW JERSEY CONNECTICUT NEWPORT THE BERKSHIRE HILLS HOT SPRINGS WHITE SULPHUR SPRINGS | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/scores-in-womens-golf.html | Scores in Women's Golf | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/rockefeller-gifts-assure-perpetuity-major-institutions-that-he-set.html | ROCKEFELLER GIFTS ASSURE PERPETUITY; Major Institutions That He Set Up Able to Continue Work Uninterrupted ONE UNIT IS INDEPENDENT Foundation Has Own Board of Trustees-Others Endowed for Permanent Service | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/in-spite-of-solomon.html | IN SPITE OF SOLOMON | True | MARY BRENT WHITESIDE. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/stays-settlement-offer-court-grants-stockholders-plea-in-national.html | STAYS SETTLEMENT OFFER; Court Grants Stockholder's Plea in National Surety Case | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/equipment-certificates-sold.html | Equipment Certificates Sold | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/leaves-newspapers-to-daughter.html | Leaves Newspapers to Daughter | True | | C1B 340398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/use-of-rectors-barred-two-restaurants-ordered-to-drop-it-from-their.html | USE OF 'RECTOR'S' BARRED; Two Restaurants Ordered to Drop It From Their Names | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/son-born-to-mrs-b-l-sterner.html | Son Born to Mrs. B. L. Sterner | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/buddy-baer-gains-decision.html | Buddy Baer Gains Decision | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/newark-conquers-jersey-city-104-pounds-babich-and-delacruz-for-16.html | NEWARK CONQUERS JERSEY CITY, 10-4; Pounds Babich and Delacruz for 16 Hits, Breaks Even in Two-Game Series SEEDS SMASHES HOMER Losers Knock Brown From Box in Third, but Are Held in Check by Tamulis | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/lloyd-george-policy-cited-in-astor-case-his-radicalism-made-wealthy.html | LLOYD GEORGE POLICY CITED IN ASTOR CASE; His 'Radicalism' Made Wealthy Men Fear for Property, Says Deposition at Tax Trial | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/automobile-production-fell-off-in-week-new-car-stocks-reported-low.html | Automobile Production Fell Off in Week; New Car Stocks Reported Low for Cities | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/course-of-roosevelts-judiciary-program-is-tangled-by-liberal.html | Course of Roosevelt's Judiciary Program Is Tangled by 'Liberal' Developments; COURT BILL BATTLE GAINS NEW TENSITY On Social Security Rulings, President's Aides Hope He Will Compromise HE IS REPORTED UNMOVED Senate Leaders See Tribunal Now 'Liberal'-Fear Longer Fight imperils Program Opponents of Bill Cheered Byrnes Hails "Victory" Robinson Doubts Any Effect | True | By Turner Catledgespecial To the New York Times. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/new-finds-uphold-early-bible-tales-books-of-moses-shown-to-be.html | NEW FINDS UPHOLD EARLY BIBLE TALES; Books of Moses Shown to Be Historical, Not Reflection of Later Era, Scholar Says BLOW TO GERMAN THEORY Tablets Prove Jehovah Was Sole God, Albright Declares at Biblical Institute Opposes German Hypothesis Poets Transferred Epithets | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/gain-for-casco-products-sales-up-to-448233-for-two-months-against.html | GAIN FOR CASCO PRODUCTS; Sales Up to $448,233 for Two Months, Against $295,939 | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/bus-union-to-fight-free-rides-by-rival-a-f-of-l-unit-plans-protest.html | BUS UNION TO FIGHT FREE RIDES BY RIVAL; A. F. of L Unit Plans Protest on Tactics of Transport Workers in Strike | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/exgov-e-f-dunne-of-illinois-is-dead-state-executive-191317-and.html | EX-GOV. E. F. DUNNE OF ILLINOIS IS DEAD; State Executive, 1913-17, and Chicago Mayor, 1905-07, Is Stricken at Age of 83 LONG DEMOCRATIC LEADER Served as Delegate to Several National Conventions-Former Judge in Cook County Former Cook County Judge Became a Lawyer in 1877 On Commission for Ireland | True | Special to THE NEW YORK TIMES. | C1B 340398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/nash-entry-scores-at-chicago-track-burning-star-triumphs-over.html | NASH ENTRY SCORES AT CHICAGO TRACK; Burning Star Triumphs Over Muscatine as Washington Park Racing Starts | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/rev-james-j-dunlop-congregationalist-minister-dies-in-philadelphia.html | REV. JAMES J. DUNLOP; Congregationalist Minister Dies in Philadelphia at 67 | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/lehman-scored-on-milk-bills.html | Lehman Scored on Milk Bills | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/books-published-today.html | Books Published Today | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/minor-league-baseball-new-yorkpenn-league-texas-league.html | Minor League Baseball; NEW YORK-PENN. LEAGUE TEXAS LEAGUE INTERNATIONAL LEAGUE AMERICAN ASSOCIATION SOUTHERN ASSOCIATION | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/births.html | Births | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/girl-at-axe-trial-accuses-boy-again-gladys-macknight-repeats-her.html | GIRL AT AXE TRIAL ACCUSES BOY AGAIN; Gladys MacKnight Repeats Her Story That Wightman Dealt Death Blow to Mother DESCRIBES HER FEARS On Cross-Examination She Says Only Terror of Youth Made Her Flee Home Not "Dominated" Then Donald Is Unemotional Demonstrates Donald's Position | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/notes-to-du-pont-held-postdated-experts-testify-raskob-wrote-letter.html | NOTES TO DU PONT HELD POSTDATED; Experts Testify Raskob Wrote Letter on Stock Deals Prior to Date They Bore NO OBJECTION BY DEFENSE Government's Case in $1,800,000 Tax Proceeding Enters Its Final Stage | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/fire-department.html | Fire Department | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/kellyhannen.html | Kelly-Hannen | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/french-seamen-strike-walkout-may-prevent-normandie-from-sailing.html | FRENCH SEAMEN STRIKE; Walkout May Prevent Normandie From Sailing Tomorrow | True | Wireless to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/opinion-of-supreme-court-majority-upholding-job-insurance-in.html | Opinion of Supreme Court Majority Upholding Job Insurance in Security Law; Supreme Court of the United States Title IX of the Act Summary of Title III Arguments Against the Act Historical Data Analyzed Levies on Business Valid Scope of Taxing Power Issue of Uniformity Met Policy and Convenience As to Coercion of States Court Division on Security Depression a National Problem Action of States Themselves Unification of Effort Common Sense in Law Within Congress's Power Old AAA Not in Point States' Sovereignty Remains State Deposits Fund Willingly Nation's Credit Behind It Titles Are Separable Notes From Act of Parliament, 1777 DECISION OF COURT ON JOB INSURANCE State Occupational Taxes From House Committee's Report | True | Special to THE NEW YORK TIMES. | C1B 340398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/eckener-visits-capital-hopes-to-arrange-for-helium-for.html | ECKENER VISITS CAPITAL; Hopes to Arrange for Helium for Transatlantic Airships | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/jersey-expects-no-windfall.html | Jersey Expects No 'Windfall' | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/college-and-school-results-baseball-tennis-track-golf.html | College and School Results; BASEBALL TENNIS TRACK GOLF | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/quezon-unruffled-by-toast-tempest-philippine-president-here-from.html | QUEZON UNRUFFLED BY TOAST TEMPEST; Philippine President, Here From Europe, Sidesteps Comment on McNutt TALKS ON CONVIVIALITY His Jocular Attitude Welcomed in Manila-Controversy Dates From Murphy Era Manila Welcomes Levity | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/john-clymer.html | JOHN CLYMER | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/arthur-l-reeder.html | ARTHUR L. REEDER | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/federal-wageandhour-control.html | FEDERAL WAGE-AND-HOUR CONTROL | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/back-public-role-in-medical-care-state-physicians-favor-for-first.html | BACK PUBLIC ROLE IN MEDICAL CARE; State Physicians Favor for First Time Cooperation With Government in Field | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/minimizes-resort-fire-loss.html | Minimizes Resort Fire Loss | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/business-failures-off-but-weeks-total-shows-third-rise-over-1936.html | BUSINESS FAILURES OFF; But Week's Total Shows Third Rise Over 1936, Agency Reports | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/limits-on-incomes-urged-by-baptists-northern-groups-resolutions.html | LIMITS ON INCOMES URGED BY BAPTISTS; Northern Group's Resolutions Committee Also Asks 'Living Minimum Wages' for All MINISTERS 'BETWEEN FIRES' Capital's Tools' in Eyes of Labor, 'Radicals' to Business Men, Says Dr. E. D. Jones Protest Against Lotteries Loyalty to Democracy Urged | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/city-dressed-meats-beef-veal-lamb-pork.html | CITY DRESSED MEATS; BEEF VEAL LAMB PORK | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/the-play-two-bites-at-a-turkey.html | THE PLAY; Two Bites at a Turkey | True | By Brooks Atkinson | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/demurrer-upheld-in-mortgage-case-judge-freschi-writes-opinion.html | DEMURRER UPHELD IN MORTGAGE CASE; Judge Freschi Writes Opinion Sustaining Motion by Three of State Title's Directors STATUS OF LAW SOUGHT Appeal to Be Taken at Once to Appellate Division-Men Indicted in 1934 | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/mrs-william-j-storm.html | MRS. WILLIAM J. STORM | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | C1B 340398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/world-fair-called-a-patronage-mill-kern-charges-not-an-employee-has.html | WORLD FAIR CALLED A 'PATRONAGE MILL; Kern Charges Not an Employee Has Been Taken From Civil Service Lists of City SEES 'CRUEL DECEPTION' Says Applicants Are Assured Merit System PrevailsAccusation Disputed Some Reported Unqualified Offers Warning to Whalen NEW FAIR BILL FILED $3,000,000 and Cabinet Board of Three Are Proposed by Merritt | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/patrolman-dies-in-subway.html | Patrolman Dies in Subway | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/sales-of-securities-fell-305-in-april-trade-on-national-exchanges.html | SALES OF SECURITIES FELL 30.5% IN APRIL; Trade on National Exchanges Was 8.5% Up From a Year Before, However | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/bond-offerings-by-municipalities-dallas-texas-plans-790000.html | BOND OFFERINGS BY MUNICIPALITIES; Dallas, Texas, Plans $790,000 Financing-Notes of Salem, Mass., Will Be Put Up MINNEAPOLIS SALE SOON San Antonio, Texas, and Other Jurisdictions to Consider Tenders for Loans San Diego County, Calif. Salem, Mass. San Antonio, Texas Minneapolis, Minn. Mamaroneck, N.Y. Wethersfield, Conn. Jackson, Miss. Reidsville, N. C. Dutchess County, N. Y. Jersey Bonds to Be Sold | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/elizabeth-s-ralph-to-be-wed-june-26-westport-conn-church-will-be.html | ELIZABETH S. RALPH TO BE WED JUNE 26; Westport, Conn., Church Will Be Scene of Her Bridal to Robinson Davis Bullard | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/navy-buys-11-sikorskys-heavy-load-carriers-adaptable-to-patrol-duty.html | NAVY BUYS 11 SIKORSKYS; Heavy Load Carriers Adaptable to Patrol Duty Cost $1,960,790 | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/hitler-youth-out-in-open-as-to-its-military-aims.html | Hitler Youth Out in Open As to Its Military Aims | True | Wireless to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/tosi-to-coach-at-providence.html | Tosi to Coach at Providence | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/japanese-visit-germany-men-from-cruiser-will-parade-in-berlin-today.html | JAPANESE VISIT GERMANY; Men From Cruiser Will Parade in Berlin Today | True | Wireless to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/amateur-gets-radio-prize-trophy-given-walter-stiles-jr-for-work.html | AMATEUR GETS RADIO PRIZE; Trophy Given Walter Stiles Jr. for Work During Flood | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/caretaker-jailed-for-synagogue-fires-gets-3-12-to-10-years-despite.html | CARETAKER JAILED FOR SYNAGOGUE FIRES; Gets 3 1/2 to 10 Years Despite Clemency Pleas by West End President and Others | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/womens-jury-bill-signed-by-lehman-qualification-to-serve-based-on.html | WOMEN'S JURY BILL SIGNED BY LEHMAN; Qualification to Serve Based on Ownership of Property--Law Effective Sept. 1 Will Aid Court Congestion Claims Against State | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/advertising-news-and-notes-10000-new-accounts-in-30-days-two.html | Advertising News and Notes; 10,000 New Accounts in 30 Days Two Clients for Grace & Bement Zenith Starts Drive June 15 Hupp Ad Asks Suggestions Pharmacists Launch Campaign Personnel Notes Tooth Brush Test Started | True | | C1B 340398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/market-legislation-scored-by-nystrom-efforts-to-gain-trade-control.html | MARKET LEGISLATION SCORED BY NYSTROM; Efforts to Gain Trade Control Will Increase Unrest, He Tells Sales Club | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/new-utility-to-acquire-assets.html | New Utility to Acquire Assets | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/mrs-frederick-muench-widow-of-manufacturer-active-in-orange.html | MRS. FREDERICK MUENCH; Widow of Manufacturer Active in Orange Charities | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/sports-today-auto-racing-baseball-boxing-golf-polo-racing-track.html | Sports Today; AUTO RACING BASEBALL BOXING GOLF POLO RACING TRACK WRESTLING | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/condition-of-reserve-member-banks-in-101-cities-may-19.html | Condition of Reserve Member Banks in 101 Cities May 19 | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/preece-polo-team-on-top-65.html | Preece Polo Team on Top, 6-5 | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/frederick-f-wolcott.html | FREDERICK F. WOLCOTT | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/deaths.html | Deaths | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/signs-mrs-taft-pension-bill.html | Signs Mrs. Taft Pension Bill | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/mrs-julian-d-fairchild-widow-of-brooklyn-banker-was-member-of.html | MRS. JULIAN D. FAIRCHILD; Widow of Brooklyn Banker Was Member of Pioneer Family | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/bees-top-cubs-31-on-two-home-runs-fourbase-blows-by-garms-and-moore.html | BEES TOP CUBS, 3-1, ON TWO HOME RUNS; Four-Base Blows by Garms and Moore Help Boston ScoreHartnett Gets 4 Hits | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/beauhuld-wins-on-points.html | Beauhuld Wins on Points | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/science-conquers-the-ice.html | SCIENCE CONQUERS THE ICE | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/dies-driving-car-onskyway.html | Dies Driving Car on-Skyway | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Freighters Carrying No Mail Foreign Ports-Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Transpacific Mails From New York Foreign Air Mail From New York | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/77th-to-hold-reunion-20th-annual-event-scheduled-during-legion.html | 77TH TO HOLD REUNION; 20th Annual Event SCheduled During Legion Convention | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/stock-listed-on-the-curb.html | Stock Listed on the Curb | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/rare-book-show-opens-st-thomas-a-kempis-and-groote-honored-by.html | RARE BOOK SHOW OPENS; St. Thomas a Kempis and Groote Honored by Catholics | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/c-i-o-signs-mills-employing-12000-agreements-provide-40hour-week.html | C. I. O. SIGNS MILLS EMPLOYING 12,000; Agreements Provide 40-Hour Week, Higher Wages and Arbitration of Disputes VICTORY IN RAYON FIELD The Union Wins Recognition and Demands for 4,000 in 200 Shops | True | | C1B 340398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/auto-fatalities-here-dropped-last-week-nine-deaths-reported-against.html | AUTO FATALITIES HERE DROPPED LAST WEEK; Nine Deaths Reported, Against 14 a Year Ago--Slight Rise in Injuries | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/three-promotions-made.html | Three Promotions Made | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/stocks-in-london-paris-and-berlin-british-market-improves-or-good.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Improves or Good Industrial Reports-Government Issues Firm GAINS IN THE FRENCH LIS But Trading Is Dullest in Month--Berlin Quiet as Reich Loan Is Increased Paris Market Dull But Firm Activity Limited in Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/belmont-park-chart-washington-park-entries-suffolk-downs-entries.html | BELMONT PARK CHART; Washington Park Entries Suffolk Downs Entries Belmont Park Entries | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/liner-starts-secondyear-queen-mary-carried-average-of-2800.html | LINER STARTS SECONDYEAR; Queen Mary Carried Average of 2,800 Passengers a Trip | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/wpa-writers-strike-for-larger-relief-fund-expect-city-to-provide.html | WPA Writers Strike for Larger Relief Fund; Expect City to Provide for Their Support | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/rail-holding-units-warned-by-senate-truman-of-missouri-says-that.html | RAIL HOLDING UNITS WARNED BY SENATE; Truman of Missouri Says That Legislation Impends Which Will Outlaw Concerns ALLEGHANY DEALS ARE HIT Inquiry Group's Accountants Declare Corporation Saved by Sale of 'Options' Banker the First Witness A Sale on "Option" Harahan Favored the Deal | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/in-washington-three-more-decisions-in-scale-against-court-bill-a.html | In Washington; Three More Decisions in Scale Against Court Bill A Little More Hope Substances of the Hope | True | By Arthur Krock | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/larkin-beats-cochrane.html | Larkin Beats Cochrane | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/football-man-wins-story-prize.html | Football Man Wins Story Prize | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/tribute-paid-in-brazil.html | Tribute Paid in Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/to-discuss-rise-in-rail-pay-june-3-management-committees-will-meet.html | TO DISCUSS RISE IN RAIL PAY JUNE 3; Management Committees Will Meet the Heads of Fourteen Unions in Chicago 20c AN HOUR MORE ASKED Clerical Workers, Station Forces, Telegraphers, Signalmen and Others in the Group | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/to-alter-east-side-buildings.html | To Alter East Side Buildings | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/greb-is-stopped-by-pacho-in-6th-mexican-welterweight-opens-cut-over.html | GREB IS STOPPED BY PACHO IN 6TH; Mexican Welterweight Opens Cut Over Rival's Eye and Referee Halts Bout WINNER'S LEAD SLIGHT Farber Is Victor Over Anselm in Six-Rounder of Closing St. Nicholas Card | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/500-basque-children-to-get-homes-here-board-for-refugees-makes.html | 500 BASQUE CHILDREN TO GET HOMES HERE; Board for Refugees Makes Plans for Distributing Them Upon Arrival | True | | C1B 340398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/natalie-carr-coll-sues-girl-who-fled-to-montreal-convent-asks.html | NATALIE CARR COLL SUES; Girl Who Fled to. Montreal Convent Asks Bridgeport Divorce | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/seeks-zoning-in-harlem-mayors-committee-to-present-plan-to-social.html | SEEKS ZONING IN HARLEM; Mayor's Committee to Present Plan to Social Agencies | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/rockefellers-favorite-game-numerica-is-virtually-unknown-in-this.html | Rockefeller's Favorite Game, Numerica, Is Virtually Unknown in This Country | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/price-of-sugar-reduced.html | Price of Sugar Reduced | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/supreme-court-majoritys-decision-backing-old-age-feature-of.html | Supreme Court Majority's Decision Backing Old Age Feature of Security Law; Supreme Court of the United States Two Kinds of Tax Analyzed Form of Benefits Prescribed Nature of the Contest Decisions of Lower Courts Court's Division of Opinion Question of 10th Amendment Our Interdependence Cited Plight of the Elderly Is Told New Deal Score in Rulings Problem "Plainly National" Separability Issue Raised Notes | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/kimberlyclark-10000000-refunding-has-been-arranged-privately-in-the.html | Kimberly-Clark $10,000,000 Refunding Has Been Arranged Privately in the West | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/rev-john-a-nesbitt-presbyterian-leader-former-moderator-of-church.html | REV. JOHN A. NESBITT, PRESBYTERIAN LEADER; Former Moderator of Church in Baltimore and Commissioner of General Assembly Dies | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/letters-to-the-times-hope-for-republican-party-it-might-revive.html | Letters to The Times; Hope for Republican Party It Might Revive Waning Strength by Adopting Another Name Ignoring Simple Economics Compulsory High Wages Do Not Mean More Mass Buying Power Hospital Workers Organizing Functions of the Court Compromise Suggestions Are Held to Ignore Fundamentals Tantalite Concession Abandoned The Matter of Edward Room for Improvement | | DAVID M . NEWBOLD.FABIAN FRANKLIN.MORRIS BERLINMURRAY T. QUIGG.J. B. PAGET.JAMES RUSSELL PARSONS.Louis A. STONE. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/charles-dexter-owen-sr-official-of-beacon-blanket-mill-in-asheville.html | CHARLES DEXTER OWEN SR.; Official of Beacon Blanket Mill in Asheville, N. C., Dies at 61 | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/national-guard-orders.html | National Guard Orders | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/senate-in-jersey-votes-money-bills-annual-supplemental-and-the.html | SENATE IN JERSEY VOTES MONEY BILLS; Annual Supplemental and the Highway Appropriations Get Approval Without Fight WILDWOOD FUND DELETED. Upper House Meets Again Today and Assembly WednesdayEnd of Main Session Near | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/financing-is-voted-for-phelps-dodge-stockholders-approve-issue-of-2.html | FINANCING IS VOTED FOR PHELPS DODGE; Stockholders Approve Issue of $20,285,000 Debentures to Enlarge and Improve $2 A SHARE UP TO JUNE 30 Head of Company Says Profit Will Be at Least ThatBank Loans Paid | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/artists-to-exhibit-work-outdoors.html | Artists to Exhibit Work Outdoors | True | | C1B 340398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/six-players-shatter-par-in-first-qualifying-round-of-p-g-a.html | Six Players Shatter Par in First Qualifying Round of P. G. A. Tournament; RUNYAN AND NELSON SET PACE WITH 68S Get Flying Start on Rivals for Ryder Cup Berths as P.G.A. Title Play Opens HINES IS THIRD WITH 70 68 of 106 Starters Are Under 80 in Competition at the Pittsburgh Field Club PAR FOR THE COURSE Also Seeking a Berth Rules in Snead's Favor Cooper Equals Par Cards in P.G.A. Tourney Runyan Hews to the Line | True | By William D. Richardsonspecial To the New York Times. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/wood-field-and-stream-weather-forecast-channel-bass-at-manteo-big.html | Wood, Field and Stream; Weather Forecast Channel Bass at Manteo Big Week-End Ahead New State Game Refuge Big Week-End Ahead | True | By Lincoln A. Werden | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/dr-frank-h-lattin-served-as-an-assemblyman-from-orleans-county-for.html | DR. FRANK H. LATTIN; Served as an Assemblyman From Orleans County for 14 Years | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/tributes-pour-in-from-many-lands-cardinal-lauds-rockefeller-for-the.html | TRIBUTES POUR IN FROM MANY LANDS; Cardinal Lauds Rockefeller for the Wise Disposition of His 'Unparalleled' Wealth BUTLER VOICES SORROW Premier King of Canada and Dr. Sze Are Others to Send Their Condolences | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/30-plants-closed-in-newark-strike-000-workers-in-mens-clothing.html | 30 PLANTS CLOSED IN NEWARK STRIKE; ??,000 Workers in Men's Clothing Factories Made Idle When Hand Tailors Walk Out EVICTION WRIT DELAYED Courtt Asks Affidavits in La Favorite Case- 2,500 Back at Work in Shipyard Strikers Evicted by Police Scale Effective June | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/pro-title-golf-scores.html | Pro Title Golf Scores | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/miss-pattinson-best-rider.html | Miss Pattinson Best Rider | True | Special to THE NEW YORK TIMES.Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/dickinson-cuts-class-officers.html | Dickinson Cuts Class Officers | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/topics-in-wall-street-treasury-bonds-railroads-and-security-federal.html | TOPICS IN WALL STREET; Treasury Bonds Railroads and Security Federal Competition Mr. Rockefeller's Death Keeping Records Clear For the Exposition Rural Electrification | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/n-y-central-closes-case-fourth-road-finishes-argument-in-rail-tax.html | N. Y. CENTRAL CLOSES CASE; Fourth Road Finishes Argument in Rail Tax Suit in Jersey | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 340398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/income-increased-by-federal-light-1723310-or-278-a-share-earned-in.html | INCOME INCREASED BY FEDERAL LIGHT; $1,723,310, or $2.78 a Share, Earned in Year to March 31, Against $1,506,028 $1,723,310, or $2.78 a Share, Earned in Year to March 31, Against $1,506,028 OPERATING EXPENSES UP Rose to $5,496,636 From $4,916,295-Reports of Other Utilities OTHER UTILITY REPORTS | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/lehman-praises-decision-significant-event-in-nations-history-says.html | LEHMAN PRAISES DECISION; Significant Event in Nation's History, Says Governor | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/douglass-comptons-recently-married-are-on-a-wedding-trip-at.html | Douglass Comptons, Recently Married, Are on a Wedding Trip at Virginia Beach | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/william-foster68-educator-is-dead-in-chemistry-department-of.html | WILLIAM FOSTER,68, EDUCATOR, IS DEAD; In Chemistry Department of Princeton -37 Years and a Professor Since 1910 AN AUTHOR OF TEXTBOOKS Also Known for His Studies in New Arsenic CompoundsAided Archaeologists Native of Kentucky He Aided Archaeologists | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/esquirol-is-ordained-former-garden-city-lawyer-and-democratic.html | ESQUIROL IS ORDAINED; Former Garden City Lawyer and Democratic Leader Becomes Priest | True | Special to THE NEW YORE TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/will-lead-legion-parade-mississippi-wins-honor-place-for-convention.html | WILL LEAD LEGION PARADE; Mississippi Wins Honor Place for Convention in New York | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/piccard-seeks-gas-data-with-cosyns-he-will-make-balloon-ascension.html | PICCARD SEEKS GAS DATA; With Cosyns He Will Make Balloon Ascension in Belgium Today | True | Wireless to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/british-to-propose-truce-to-rid-spain-of-foreign-troops-are-said-to.html | BRITISH TO PROPOSE TRUCE TO RID SPAIN OF FOREIGN TROOPS; Are Said to Envisage a Nonpartisan Regime Under a Leader Like Madariaga ITALY OFFERS AN OBSTACLE Claims Full Support of Reich in Barring Halt in Fighting During Bilbao Drive VALENCIA'S 'NO' EMPHATIC Loyalists Would Oust Outsiders but Reject Armistice While They Feel They Are Winning Guarantees Offered Britons Are Optimistic Truce Plan Sidetracked BRITISH TO PROPOSE ARMISTICE IN SPAIN Rome Gives a Warning Valencia Rejects a Truce | True | By Clarence K. Streitwireless To the New York Times. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/the-roosevelt-proposal-president-roosevelts-message-to-congress-the.html | The Roosevelt Proposal; President Roosevelt's Message to Congress THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES.FRANKLIN D. ROOSEVELT. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/reich-press-silent-on-rockefellers-aid-flippant-comment-on-his.html | REICH PRESS SILENT ON ROCKEFELLER'S AID; Flippant Comment on His Death Does Not Mention Gifts to German Science | True | Special Cable to THE NEW YORK TIMES. | C1B 340398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/endeavour-gets-rousing-welcome-as-she-reaches-newport-british-cup.html | Endeavour Gets Rousing Welcome as She Reaches Newport; BRITISH CUP YACHT IN PORT UNDAMAGED Cut Towline 1,120 Miles Out Because of Heavy Sea-Last Part of Trip Uneventful CROSSING TOOK 19 DAYS Endeavour Will Be Taken to Bristol Today to Have Her Racing Rig Set Up Sail Put On Endeavour Lifeboat Picks Up Rope Auto Horns Are Sounded The Navigator's Story | True | By James Robbinsspecial To the New York Times. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/yale-and-harvard-choose-track-stars-fourteen-men-are-named-to-the.html | YALE AND HARVARD CHOOSE TRACK STARS; Fourteen Men Are Named to the Team That Will Meet Oxford and Cambridge in July | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/miss-balkeslee-engaged-new-haven-girl-to-become-bride-of-john.html | MISS BALKESLEE ENGAGED; New Haven Girl to Become Bride of John Rionda Doty | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/mrs-patrick-h-beemer.html | MRS. PATRICK H. BEEMER | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/perifox-has-injured-leg-drops-in-derby-betting-to-212le-ksar-choice.html | PERIFOX HAS INJURED LEG; Drops in Derby Betting to 21-2- Le Ksar Choice at 5-1 | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/praises-racing-group-flynn-says-commission-is-highly-efficient-at.html | PRAISES RACING GROUP; Flynn Says Commission Is 'Highly Efficient' at Press Dinner | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/montreal-breaks-even-loses-10-to-buffalo-then-wins-31-on-hafeys.html | MONTREAL BREAKS EVEN; Loses, 1-0, to Buffalo, Then Wins, 3-1, on Hafey's Homers | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/major-league-baseball-american-league-national-league.html | Major League Baseball; American League National League | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/dudley-dawson-general-manager-of-dominion-bank-of-canada-dies-at-57.html | DUDLEY DAWSON; General Manager of Dominion Bank of Canada Dies at 57 | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/new-static-theory-for-dirigible-fire-german-and-american-experts.html | NEW STATIC THEORY FOR DIRIGIBLE FIRE; German and American Experts Both Say St. Elmo's Light Is a Possible Cause RADIO BEAM EXONERATED Heinen Suspects a Steady Gas Seepage Since Ship Was Built-- Criticizes Construction Other Theories Offered Like a Powder Fuse Least Improbable" Idea Pruss Out of Danger | True | By Russell B. Porterspecial To the New York Times. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/ruby-keeler-ends-stay-at-warners-contract-dissolved-by-mutual.html | RUBY KEELER ENDS STAY AT WARNERS; Contract Dissolved by Mutual Consent-- She May Join RKO or Universal NEW PICTURE AT RIALTO ' What Price Vengeance,' With Talbot and Wend Barrie Featured, Opens Today Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/negro-slayer-shot-dead-killed-by-deputies-his-body-is-seized-by.html | NEGRO SLAYER SHOT DEAD; Killed by Deputies, His Body Is Seized by Georgia Mob and Burned | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/florence-jardine-wed-in-englewood-becomes-the-bride-of-charles-a.html | FLORENCE JARDINE WED IN ENGLEWOOD; Becomes the Bride of Charles A. Corson in West Side Presbyterian Church | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/arthur-j-hopper-an-executive-of-the-chesebrough-building-company.html | ARTHUR J. HOPPER; An Executive of the Chesebrough Building Company, Was 67 | True | Special to THE NEW YORK TIMES. | C1B 340398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/syndicate-takes-park-ave-house-17story-apartment-building-at-62d-st.html | SYNDICATE TAKES PARK AVE. HOUSE; 17-Story Apartment Building at 62d St. Corner Sold to Trebon Group MORTGAGE IS $1,400,000 Bergen Prosecutor Offers to Call Grand Jury to Hear Commissioner's Evidence | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/150000-rockefeller-gift-to-build-athens-museum.html | $150,000 Rockefeller Gift To Build Athens Museum | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/stout-rides-howards-sceneshifter-to-triumph-in-7furlong-pantigo.html | Stout Rides Howard's Sceneshifter to Triumph in 7-Furlong Pantigo Purse; SCENESHIFTER, 6-5, VICTOR AT BELMONT Three-Year-Old Trained by Sande Leads Siam HomeGrand Play Is Third THE CHIEF, PUMPKIN WIN Annex Respective Divisions of Juvenile Purse-Bourbon King Impresses Photo Decides Second Shows Fine Speed | True | By Fred van Ness | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/views-of-the-two-dissenting-justices-on-the-unemployment-laws.html | Views of the Two Dissenting Justices on the Unemployment Laws; Justice Sutherland Raises Constitutional Question Holds State Powers.Lost State Deposits "Forced Loan" The State Sovereignty Issue Effect of Dual Powers Balance of Power Justice Butler Duties of Social Security Board Finds Federal Pressure Justice McReynolds Sees "Destructive Tendency" | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/1500-attend-service-for-rev-d-a-maloney-rev-john-farrell-officiates.html | 1,500 ATTEND SERVICE FOR REV. D. A. MALONEY; Rev. John Farrell Officiates at Rites for Brooklyn Pastor-Bishop Kearney Present | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/officials-inspect-hudson-play-areas-moses-takes-engineers-on-a-tour.html | OFFICIALS INSPECT HUDSON PLAY AREAS; Moses Takes Engineers on a Tour Along Riverside to See Extensive Projects SMALL STADIUM PLANNED Wading Pools and Ball Fields Also to Be Built-Work on Randalls Island Viewed Bicycle Track projected View Randalls Stadium NEW PARK ALONG RIVESIDE DRIVE AS IT APPEARED YESTERDAY | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/aide-of-vice-ring-freed-berkman-convicted-with-lucania-gets.html | AIDE OF VICE. RING FREED; Berkman, Convicted With Lucania, Gets Suspended Sentence | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/changes-advised-in-auto-insurance-superintendent-pink-for-making-it.html | CHANGES ADVISED IN AUTO INSURANCE; Superintendent Pink for Making It Compulsory and Giving Safe Drivers Rebates MANY HELD IRRESPONSIBLE American Management Group Hears Speakers Decry Payas-You-Kill Attitude | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/book-notes.html | BOOK NOTES | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/laborite-attacks-adulation-of-king-attlee-attlee-in-british-parliament.html | LABORITE ATTACKS ADULATION OF KING; Attlee in British Parliament Condemns the Boosting of Royalty as Unhealthy LINKS 'FEARFUL SNOBBERY' But He Upholds 'Occasional Pageantry'-Churchill Says Ceremony Aids Masses | True | Wireless to THE NEW YORK TIMES. | C1B 340398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/chandler-blanks-indians-by-14-to-0-hurls-second-shutout-in-row-as.html | CHANDLER BLANKS INDIANS BY 14 TO 0; Hurls Second Shutout in Row as Yankees Bombard Four Pitchers With 16 Hits EIGHT RUNS IN THE FOURTH Fourteen Men Bat in Champions' Best Scoring Inning of Year-Gehrig Excels New Star on Horizon Solters Is Cut Down Ten in Row Reach First An Old Score Squared | True | By James P. Dawson | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/sales-at-candlewood-lake.html | Sales at Candlewood Lake | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/rumanian-heir-feted-in-visit-to-warsaw-michael-carries-an.html | RUMANIAN HEIR FETED IN VISIT TO WARSAW; Michael Carries an Invitation to President Moscicki of Poland to Visit Bucharest | True | Wireless to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/sports-of-the-times-touching-the-bases-slapnickas-folly-the.html | Sports of the Times; Touching the Bases Slapnicka's Folly" The Tireless Dean Hits and Errors | True | By John Kieran. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/hoot-gibsons-father-dying.html | Hoot Gibson's Father Dying | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/dr-ambrose-k-brennan-plainfield-physician-formerly-taught-in-yale.html | DR. AMBROSE K. BRENNAN; Plainfield Physician Formerly Taught in Yale Medical School | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/heads-employing-printers.html | Heads Employing Printers | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/navy-purchases-gasoline-eight-separate-purchases-of-fuel-and-oil.html | NAVY PURCHASES GASOLINE; Eight Separate Purchases of Fuel and Oil Amount to $972,270 | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/simple-rites-set-for-rockefeller-only-kin-and-a-few-friends-to.html | SIMPLE RITES SET FOR ROCKEFELLER; Only Kin and a Few Friends to Attend Services Tomorrow in Pocantico Hills HIS FAMILY ASSEMBLING Favorite Hymns Are Played on the Carillon of Riverside Church as a Memorial Due Here Today at 5:05 P. M. Honors paid in Many Lands OIL BOARD PRAISES CAREER Standard Directors See His Business 'Theories' Vindicated ON WAY HERE BY PLANE Rockefeller Party Due to Arrive in Newark Today Rockefeller Party Due to Arrive in Newark Today | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/3000000000-rise-is-seen-in-steel-coal-advances-cited-walker-warns.html | $3,000,000,000 RISE IS SEEN IN STEEL; Coal Advances Cited Walker Warns on Price-Fixing Henderson Traces Price Rise Purchasing Agents Warned the Closed Shop May Double Prices in Two Years INFLATION TALK IS SCORED WPA Economist Predicts Col lapse in the Fall of Prices of Commodities Spurt Again $3,000,000,000 RISE IS SEEN IN STEEL Sees Recovery at Half Mark Lumber Prices at Peak | True | By Charles E. Eganspecial To the New York Times. | C1B 340398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/saves-five-poison-victims-troy-youth-gets-aid-to-family-then.html | SAVES FIVE POISON VICTIMS; Troy Youth Gets Aid to Family, Then Collapses Before Police | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/valentine-assails-redwood-inquiry-killers-came-from-atlantic-city.html | VALENTINE ASSAILS REDWOOD INQUIRY; 'Killers Came From Atlantic City, Went Back There and Are Known,' He Asserts CHALLENGED BY BRESLIN Bergen Prosecutor Offers to Call Grand Jury to Hear Commissioner's Evidence VALENTINE ASSAILS REDWOOD INQUIRY Awaiting Legislation Doctor Ordered Vacation MORESCHI FACES ARREST Warrant Issued for Ignoring Subpoena in Sandhog Case | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/strafacibarnes-triumph-on-links-card-a-64-to-annex-amateurpro-event.html | STRAFACI-BARNES TRIUMPH ON LINKS; Card a 64 to Annex AmateurPro Event From 41 Rival Pairs at Milburn C. C. | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/new-ship-to-sail-to-orient.html | New Ship to Sail to Orient | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/named-to-colombian-cabinet.html | Named to Colombian Cabinet | True | Special Cable to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/enlarge-beer-plant-piel-brothers-adding-to-facilities-in-brooklyn.html | ENLARGE BEER PLANT; Piel Brothers Adding to Facilities in Brooklyn | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/seminary-graduates-34-degrees-awarded-at-exercises-of-biblical.html | SEMINARY GRADUATES 34; Degrees Awarded at Exercises of Biblical Institution | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/racket-panel-is-drawn-preparations-made-to-try-2-accused-of-preying.html | RACKET PANEL IS DRAWN; Preparations Made to Try 2 Accused of Preying on Truckmen | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/37-children-bitten-by-mad-dog.html | 37 Children Bitten by Mad Dog | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/small-powers-confer-oslo-group-prepares-for-treaty-after-long.html | SMALL POWERS CONFER; Oslo Group Prepares for Treaty After Long Preliminaries | True | Wireless to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/colgaterochester-grants-28-degrees-5-in-divinity-school-class-win.html | COLGATE-ROCHESTER GRANTS 28 DEGREES; 5 in Divinity School Class Win Scholarships for Graduate Study Elsewhere | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/english-cricket-results.html | English Cricket Results | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/long-island-deals.html | LONG ISLAND DEALS | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/proposals-for-regulation-of-labors-work-time-and-pay-excite-wide-in.html | Proposals for Regulation of Labor's Work Time and Pay Excite Wide Interest; COMMERCE CLAUSE IS WAGE BILL BASIS Connery in Statement Maps Aim of Legislation to Set Up National Labor Standards BROAD AUTHORITYGRANTED But He Says Board Vested With Discretionary Power Will Be Able to Solve Problems Distinctions Recognized Board to Establish Standards Wage Bill's Terms in Brief | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/three-great-decisionsand-an-opportunity.html | THREE GREAT DECISIONS-AND AN OPPORTUNITY | True | | C1B 340398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/wisconsin-union-wins-picket-case-brandeis-in-majority-decision.html | WISCONSIN UNION WINS PICKET CASE; Brandeis, in Majority Decision, Upholds Right as Competing With Non-Union Employer Tax Refund Denied to Trust TVA Speed Plea Rejected | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/jersey-milk-price-raised.html | Jersey Milk Price Raised | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/breaks-leg-aiding-a-robin.html | Breaks Leg Aiding a Robin | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/eight-oneputt-greens-help-mrs-annenberg-top-metropolitan-field.html | Eight One-Putt Greens Help Mrs. Annenberg Top Metropolitan Field; MEDAL HONORS GO TO MRS. ANNENBERG She Equals Women's Par With a 78 to Lead Qualifiers in Metropolitan Golf MRS. TURPIE POSTS AN 81 Mrs. Dietrich, 1936 Champion Makes Grade With an 84 at Upper Montclair Mrs. Turpie Runner-Up Eagle at the Eleventh | True | By Maribel Y. Vinsonspecial To the New York Times. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/pilgrim-handicap-to-mucho-gusto-araho-stable-entry-noses-out-lady.html | PILGRIM HANDICAP TO MUCHO GUSTO; Araho Stable Entry Noses Out Lady Higloss in Opening Suffolk Downs Feature | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/heinz-strike-is-called-a-f-of-l-union-acts-after-company-suggests-l.html | HEINZ STRIKE IS CALLED; A. F. of L. Union Acts After Company Suggests Labor Act Poll | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/competitive-drills-begin-at-annapolis-companies-vie-for-honors-to.html | COMPETITIVE DRILLS BEGIN AT ANNAPOLIS; Companies Vie for Honors to Be Given June 1--Commissions and Prize Winners Listed | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/many-give-parties-at-hotel-openings-mrs-price-collier-entertains.html | MANY GIVE PARTIES AT HOTEL OPENINGS; Mrs. Price Collier Entertains for Her Daughter in the Terrace Restaurant at Sherry's | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/mrs-erastus-f-post.html | MRS. ERASTUS F. POST | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/driver-cleared-in-childs-death.html | Driver Cleared in Child's Death | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/burton-leads-varipapa-tallies-2089-to-2065-in-first-games-of.html | BURTON LEADS VARIPAPA; Tallies 2,089 to 2,065 in First Games of Bowling Match | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/profits-tax-bill-pressed-in-britain-to-get-arms-fund-chamberlain.html | PROFITS TAX BILL PRESSED IN BRITAIN TO GET ARMS FUND; Chamberlain Measure Is Little Modified on Introduction in House of Commons SCALE OF LEVY IS REVISED Yardstick to Measure Growth of Firm's Gains Is Altered, but Main Idea Remains Moves to Reassure Workers PROFITS TAX BILL PRESSED IN BRITAIN | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/buys-bronxville-dwelling.html | Buys Bronxville Dwelling | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/store-names-architect-franzheim-plans-arnold-constable-building-in.html | STORE NAMES ARCHITECT; Franzheim Plans Arnold Constable Building in New Rochelle | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/wills-for-probate.html | Wills for Probate | True | | C1B 340398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/to-aid-schools-in-south-mrs-f-a-vanderlip-and-mrs-e-w-harden-open.html | TO AID SCHOOLS IN SOUTH; Mrs. F. A. Vanderlip and Mrs. E. W. Harden Open Gardens Today | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/bank-robber-sentenced-gets-8-years-for-katonah-theftaccomplices-get.html | BANK ROBBER SENTENCED; Gets 8 Years for Katonah TheftAccomplices Get Shorter Terms | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/budge-displays-improved-form-in-practice-match-with-parker-main.html | Budge Displays Improved Form In Practice Match With Parker; Main Reliance of America in Davis Cup Series With Australia Starting Saturday Shows to Marked Advantage in Winning by 2-6, 6-1, 6-1 -Qist's Play Is Impressive On Toes Every Minute Forecourt Play Erratic | True | By Allison Danzig | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/f-t-c-acts-against-school.html | F. T. C. Acts Against School | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/toronto-scores-twice-turns-back-rochester-95-and-20-in-victoria-day.html | TORONTO SCORES TWICE; Turns Back Rochester, 9-5 and 2-0, In Victoria Day Double Bill | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/panzer-victor-in-ninth-two-doubles-score-run-to-beat-upsala-by-4-to.html | PANZER VICTOR IN NINTH; Two Doubles Score Run to Beat Upsala by 4 to 3 | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/weekend-imports-of-gold-12206100-reserve-bank-says-all-of-metal.html | WEEK-END IMPORTS OF GOLD $12,206,100; Reserve Bank Says All of Metal Came From England-Exchange Rates Firmer | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/chevrolet-strikes-ended-at-saginaw-men-in-g-m-c-plants-agree-to.html | CHEVROLET STRIKES ENDED AT SAGINAW; Men in G. M. C. Plants Agree to Return Today, Pending Negotiation of Issues UNION'S PLEAS PREVAIL Men Had Defied Their Leaders--Formal Start of Drive on Ford Now Set for Today | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/mrs-ella-fitzpatrick.html | MRS. ELLA FITZPATRICK | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/sisters-to-have-double-wedding-miss-elizabeth-bracher-will-be-wed-t.html | SISTERS TO HAVE DOUBLE WEDDING; Miss Elizabeth Bracher Will Be Wed to R. C. Vincent, Miss Cornelia to J. T. Gwynne THEIR SISTER ATTENDANT Catharine M. Bracher to Serve as Maid of Honor--Brides-Elect Smith Alumnae | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/strassburger-prize-awarded.html | Strassburger Prize Awarded | True | Wireless to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/garden-party-held-by-mrs-c-e-dodge-fete-at-riverdale-compliments.html | GARDEN PARTY HELD BY MRS. C. E. DODGE; Fete at Riverdale Compliments Alice G. Carr, Long a Social Worker in Near East SHE TELLS OF ACTIVITIES Also Describes Aid Provided by Foundation, Many Members of Which Are Guests | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/2000-barbers-out-as-strike-starts-1000-bronx-shops-affected-in.html | 2,000 BARBERS OUT AS STRIKE STARTS; 1,000 Bronx Shops Affected in First Phase of a City-Wide Drive for Pay Rise | True | | C1B 340398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/-red-c-i-o-assailed-in-a-f-of-l-parley-leaders-heckle-howard-defy.html | ' RED' C. I. O. ASSAILED IN A. F. OF L. PARLEY; Leaders Heckle Howard, Defy Him to Disprove That Lewis Group Is 'Communistic' SEEING RED,' HE RETORTS Federation Council in Call for War Charges Lust for Power and Violence to C. I. O. Plenty of "Ammunition" Urged ' RED' C. I. O. SCORED IN A. F. OF L. PARLEY Proposals for Action Traces C. I. O. Policy to Moscow | True | By Louis Starkspecial To the New York Times. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/death-of-loughman-mourned-by-n-y-a-c-captains-long-service-in.html | DEATH OF LOUGHMAN MOURNED BY N. Y. A. C.; Captain's Long Service in Behalf of Club Is Praised by Its President, O. R. Kelly | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/night-clubs-told-to-clean-up-shows-police-warn-licenses-will-be.html | NIGHT CLUBS TOLD TO CLEAN UP SHOWS; Police Warn Licenses Will Be Forfeited-Four at Hearing Deny Indecency Charges | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/screen-legion-praised-dr-moore-also-calls-work-of-catholic-alumnae.html | SCREEN LEGION PRAISED; Dr. Moore Also Calls Work of Catholic Alumnae 'Magnificent' | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/warner-pictures-doubles-its-profit-4050389-or-103-a-common-share.html | WARNER PICTURES DOUBLES ITS PROFIT; $4,050,389, or $1.03 a Common Share, Earned in 26 Weeks to Feb. 27 $1,976,245 A YEAR BEFORE Gains Shown Also by Gamewell and Other Companies, With Figures of Comparison GAMEWELL PROFIT LARGER Company Nets $87,622 for Three Months Ended on April 30 ALLEGHANY CORP. CUTS LOSS $4,577 Deficit in First Quarter, Against $34,656 Year Ago OTHER CORPORATE REPORTS | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/whose-children.html | WHOSE CHILDREN | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/blizzard-at-pole-bars-3-airplanes-flight-of-558-miles-to-camp-from.html | BLIZZARD AT POLE BARS 3 AIRPLANES; Flight of 558 Miles to Camp From Rudolf Island Held to Be Too Hazardous ICE FLOE MOVES STEADILY Schmidt Reports on Meeting to Receive Word From Stalin and Tells of Progress Schmidt Reports on Work Freuchen Will Aid Schmidt | True | By Harold Dennyspecial Cable To the New York Times. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/magazines-plea-denied-court-insists-the-new-york-woman-put-up-5000.html | MAGAZINE'S PLEA DENIED; Court Insists The New York Woman Put Up $5,000 Bond | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/to-build-kraft-plant.html | To Build Kraft Plant | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/first-winter-cold-in-brazil.html | First Winter Cold in Brazil | True | Special Cable to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/steel-operations-gain-one-point-this-week.html | Steel Operations Gain One Point This Week | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/polish-jews-stage-a-general-strike-3000000-walk-out-for-two-hours.html | POLISH JEWS STAGE A GENERAL STRIKE; 3,000,000 Walk Out for Two Hours Over the Anti-Semitic Rioting at Brzesc-litewski DEMONSTRATION IS QUIET But 20 Youths Are Seized in Warsaw-Aid to Stricken City Pushed by Americans Group Demonstrations Staged Strike a Mark of Unity Ignored by the Press | True | By Otto D. Tolischuswireless To the New York Times. | C1B 340398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/mrs-c-s-mills-services-rites-held-for-wife-of-head-of-hartford.html | MRS. C. S. MILLS SERVICES; Rites Held for Wife of Head of Hartford Federation of Churches | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/bradleydemarest.html | Bradley-Demarest | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/200000-loss-in-garage-fire.html | $200,000 Loss in Garage Fire | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/hofmann-pianist-to-have-jubilee-50th-anniversary-of-debut-in-the-u.html | HOFMANN, PIANIST, TO HAVE JUBILEE; 50th Anniversary of Debut in the U. S. to Be Celebrated at a Concert Nov. 28 | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/urge-liquor-dealers-to-watch-drys-work-speakers-tell-package-store.html | URGE LIQUOR DEALERS TO WATCH DRYS' WORK; Speakers Tell Package Store Men Some Other Business Groups Are Backing Adverse Laws | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/mary-eaton-marries-actress-becomes-the-bride-of-charles-a-emery.html | MARY EATON MARRIES; Actress Becomes the Bride of Charles A. Emery, Rancher | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/frances-crooke-betrothed.html | Frances Crooke Betrothed | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/business-world-commercial-paper-weather-change-aids-reorders-mens.html | Business World; COMMERCIAL PAPER Weather Change Aids Reorders Men's Glove Prices Advanced Beer Program 'On Schedule' Price Cosmetics and Drug Week's Dress Volume Low Wire Trade Inquiries on Yarns New Rayon Fabric Introduced Pigment Taffetas Active Gray Goods Quiet and Steady | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/school-is-planned-for-jewish-pupils-experimental-project-to-give.html | SCHOOL IS PLANNED FOR JEWISH PUPILS; Experimental Project to Give Both Secular and Religious Training to Young $50,000 FUND IS PROVIDED Women's Group Acts on Wish of Mothers for Preservation of Spiritual Heritage | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/new-deal-victory-welfare-clause-is-not-static-says-cardozo-for-the.html | NEW DEAL VICTORY; Welfare Clause Is Not 'Static,' Says Cardozo for the Majority OUR NEEDS 'INTERWOVEN" Age Law Seeks to Save Folk From 'Haunting Fear' as to 'Journey's End' MINORITY SEES 'COERCION' McReynolds Holds 'No Appeal to Humanity' Can Expand Powers of Congress Broad View on Welfare Clause How the Dissenters Stood HIGH COURT BACKS SOCIAL SECURITY Leaders Hear the Decisions. Cardozo, 67, Spends Day In Delivering Opinions Court Room Is Crowded Question of "Duress" Weighed McReynolds States His Views Sutherland-Van Devanter Views Takes Up Old Age Issue Points to "Middle Ground" McReynolds Confrasfs Views of 2 'Franklins' Deals With Alabama Law | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/estates-appraised.html | Estates Appraised | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/aids-workers-over-45-massachusetts-bill-penalizes-discrimination.html | AIDS WORKERS OVER 45; Massachusetts Bill Penalizes Discrimination Against Them | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 340398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/insurgents-rout-lost-battalions-find-3-basque-and-asturian-groups.html | INSURGENTS ROUT 'LOST BATTALIONS;' Find 3 Basque and Asturian Groups Wandering in the Hills Near Amorebieta FIRESTONE PLANT BOMBED Power House Struck at Sondica, Near Bilbao-Both Sides Raid Casa de Campo Firestone Plant Bombed Sestao Raid Toll Put at 22 Insurgents Keep Up Advance Casa de Campo Bombed | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/operas-at-hippodrome-barber-of-seville-on-may-31samson-et-dalila.html | OPERAS AT HIPPODROME; ' Barber of Seville' on May 31- 'Samson et Dalila' June 4 | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/mary-l-mitchell-lists-attendants-her-marriage-to-john-reynolds.html | MARY L. MITCHELL LISTS ATTENDANTS; Her Marriage to John Reynolds Young Will Take Place in Glen Ridge June 19 SIX GIRLS IN BRIDAL PARTY The Misses Nancy and Joan Mitchell to Take Part in Ceremony for Sister | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/landis-to-stay-with-sec-through-the-summer.html | Landis to Stay With SEC Through the Summer | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/8-hurt-in-labor-fight-patrolman-accidentally-hit-by-another-in.html | 8 HURT IN LABOR FIGHT; Patrolman Accidentally Hit by Another in Brooklyn | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/natalie-folsom-to-be-wed-friday-marriage-to-f-p-clark-of-this-city.html | NATALIE FOLSOM TO BE WED FRIDAY; Marriage to F. P. Clark of This City and Newport to Take Place in Hamilton, Mass. CERMONY TO BE SIMPLE Bride-Elect Will Dispense With Attendants-John B. Clark Brother's Best Man | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/wagner-act-invoked-against-sitdowners-hosiery-company-seeks-to-oust.html | WAGNER ACT INVOKED AGAINST SIT-DOWNERS; Hosiery Company Seeks to Oust 250 C. 1. O. Strikers and to Compel Bargaining | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/intrastate-deals-explained-by-sec-counsel-replying-to-bankers.html | INTRASTATE DEALS EXPLAINED BY SEC; Counsel, Replying to Bankers, Interprets Exemptions Under Securities Act of '33 CITES BROKER'S LIABILITY It Extends Beyond His Own Sales-Investment Stressed as Ultimate Test Sales to "Residents" General Scope of Section Ultimate Distribution Is Test INTRASTATE DEALS EXPLAINED BY SEC | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/cost-to-railways-high-economist-puts-job-insurance-tax-at-32000000.html | COST TO RAILWAYS HIGH; Economist Puts Job Insurance Tax at $32,000,000 This Year | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/miss-anna-reisig.html | MISS ANNA REISIG | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/green-hails-decision-labor-chief-calls-courts-ruling-one-of-finest.html | GREEN HAILS DECISION; Labor Chief Calls Court's Ruling 'One of Finest' Ever Made | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/wheat-prices-off-on-rain-in-canada-partial-break-in-the-drought.html | WHEAT PRICES OFF ON RAIN IN CANADA; Partial Break in the Drought Leaves List in Chicago 1 1/4 to 1 7/8c Lower STRENGTH SHOWN BY CORN Visible Supply of 5 Major Grains, 32,587,000 Bushels, Smallest Total in Twenty Years | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/mrs-roosevelt-happy-decision-means-great-deal-to-people-of-country.html | MRS. ROOSEVELT HAPPY'; Decision 'Means Great Deal to People of Country,' She Says | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/cars-and-rails-ordered.html | Cars and Rails Ordered | True | | C1B 340398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/changes-in-adolf-gobel-inc.html | Changes in Adolf Gobel, Inc. | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/columbia-game-is-set-nine-to-play-postponed-harvard-contest.html | COLUMBIA GAME IS SET; Nine to Play Postponed Harvard Contest Saturday Morning | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/hunt-for-houston-relative-delays-dividing-fortune.html | Hunt for Houston Relative Delays Dividing Fortune | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/bronx-apartment-to-cost-200000-sevenstory-building-is-planned-for.html | BRONX APARTMENT TO COST $200,000; Seven-Story Building Is Planned for Webster Avenue Corner--Other Projects | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/38-pistols-found-in-safe.html | 38 Pistols Found in Safe | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/aaron-gellen-head-of-fur-dyeing-corporation-succumbs-here-at-57.html | AARON GELLEN, Head of Fur Dyeing Corporation Succumbs Here at 57 | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/cook-to-captain-trackmen.html | Cook to Captain Trackmen | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/painting-given-to-art-institute-of-chicago.html | PAINTING GIVEN TO ART INSTITUTE OF CHICAGO | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/bridal-in-bayside-for-cynthia-smith-marriage-to-robert-edward.html | BRIDAL IN BAYSIDE FOR CYNTHIA SMITH; Marriage to Robert Edward Holmes Will Be Held in All Saints Episcopal Church NUPTIALS SET FOR JUNE 12 Attendants Chosen Are Ellen LeSure and Marjorie Wood-John L. Russell Best Man | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/a-f-of-l-councils-report-urging-a-new-war-on-c-i-o-precedents-for-c.html | A. F. of L. Council's Report Urging a New War on C. I. O.; Precedents for Conference Reply of C. I. O. Recalled Called 'Hollow Mockery' Now Peace Moves "Spurned" | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/fha-chief-praises-its-mortgage-plan-mcdonaldtells-illinois-bankers.html | FHA CHIEF PRAISES ITS MORTGAGE PLAN; McDonaldTells Illinois Bankers It Will Continue as Influence AgainstSpeculative Building BRANCH BANKING BILLS HIT Association's Legislation Group Opposes Measures - State Supervisors Disapprove Against Branch Banking Bills Good Business for Bankers | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/mine-sitdowners-stay-deadlock-negotiations-at-illinois-shaft-by.html | MINE SIT-DOWNERS STAY; Deadlock Negotiations at Illinois Shaft by Refusal to Leave | True | Special to THE NEW YORK TIMES. | C1B 340398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/connery-wages-and-hours-bill-offered-in-house-as-basis-for-federal.html | Connery Wages and Hours Bill Offered in House as Basis for Federal Enactment; Legislative Declaration: Definitions: Labor Standards Board LEGISLATIVE DECLARATION DEFINITIONS Definitions of "Oppressive" Limits As to Child Labor LABOR STANDARDS BOARD Establishment of Fair Labor Standards Non-Oppressive Wage and Hour Standards Board May Hold Investigations Exceptions to Standards Unfair Goods Barred From Interstate Commerce Elimination of Substandard Labor Conditions Directly Affecting Interstate Commerce OTHER LABOR STANDARD ORDERS VIOLATION OF LABOR STAND ARD ORDERS General Administrative Provisions PART V HEARINGS INVESTIGATIONS; TESTIMONY ENFORCEMENT RECORDS, LABELS Powers of the Secretary of Labor and of the Children's Bureau REGULATIONS; ORDERS VALIDITY OF CONTRACTS TEXT OF WAGE BILL BEFORE CONGRESS REPARATION; RELEASE OF GOODS RIGHTS OF EMPLOYES PROTECTED COMMON CARRIERS NOT LIABLE COURT REVIEW OF ORDERS JURISDICTION OF OFFENSES AND SUITS PENALTIES SEPARABILITY EFFECTIVE DATE OF ACT | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/faith-rockefeller-plans-home.html | Faith Rockefeller Plans Home | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/us-bond-holdings-drop-in-the-week-government-direct-obligations.html | U.S. BOND HOLDINGS DROP IN THE WEEK; Government Direct Obligations Held by Federal Reserve Banks Decrease, Report Shows DEMAND DEPOSITS GAIN Loans on Securities to Brokers Off $8,000,000 at the System's Banks in New York District | True | Special to THE NEW YORE TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/three-die-in-jersey-accident.html | Three Die in Jersey Accident | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/isaac-h-appel.html | ISAAC H. APPEL | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/madrigal-singers-heard-music-of-all-periods-since-american.html | MADRIGAL SINGERS HEARD; Music of All Periods Since American Revolution Given | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/gets-prize-at-princeton-r-h-davison-first-recipient-of-public.html | GETS PRIZE AT PRINCETON; R. H. Davison First Recipient of Public Affairs Award | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/fuller-defeats-callahan.html | Fuller Defeats Callahan | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/hitz-group-buys-hotel-montclair-improvements-are-planned-in-800room.html | HITZ GROUP BUYS HOTEL MONTCLAIR; Improvements Are Planned in 800-Room Structure on Lexington Avenue | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/triple-bill-at-the-met-the-bat-by-the-american-ballet-along-with.html | TRIPLE BILL AT THE MET; ' The Bat' by the American Ballet, Along With Two Operas | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/emile-dauphinot.html | EMILE DAUPHINOT | True | | C1B 340398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/paris-exposition-is-inaugurated-most-of-buildings-uncompleted.html | Paris Exposition Is Inaugurated; Most of Buildings Uncompleted; President Lebrun Makes Inspection Tour by Launch Along the Seine-United States's 'Skyscraper' Is Only One Story of Steel Framework-Labor Trouble Blamed President Tours in Launch Vista Is Admirable Opening Heard on Radio Here | True | By P. J. Philipwireless To the New York Times. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/john-f-callaghan-brother-of-former-justice-was-brooklyn-insurance.html | JOHN F. CALLAGHAN; Brother of Former Justice Was Brooklyn Insurance Broker | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/lets-road-extend-a-loan-court-permits-new-haven-to-act-on-berkshire.html | LETS ROAD EXTEND A LOAN; Court Permits New Haven to Act on Berkshire St. Railway Bonds | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/2-guilty-in-stock-fraud-dealers-in-oil-royalties-convicted-of.html | 2 GUILTY IN STOCK FRAUD; Dealers in Oil Royalties Convicted of Mulcting Aged Clientss | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/thornton-c-bates.html | THORNTON C. BATES | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/mrs-stetson-had517133-most-of-trinity-rectors-widows-estate-in.html | MRS. STETSON HAD$517,133; Most of Trinity Rector's Widow's Estate in Securities | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/henry-f-holtorf-lutheran-layman-president-of-congregation-of.html | HENRY F. HOLTORF, LUTHERAN LAYMAN; President of Congregation of Immanuel Church Here Dies of Heart Ailment at 70 RETAIL GROCER 45 YEARS Founder and Head of Business Bearing His Name on Park Av.--Active in Welfare Work | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/state-group-asks-job-tax-revision-decision-stirs-it-to-press-also.html | STATE GROUP ASKS JOB TAX REVISION; Decision Stirs It to Press Also for Two Other Changes in Federal Law MRS. ROSENBERG GRATIFIED Regional Security Head Leads Wide Acclaim Here for High Court Finding Decision Widely Hailed Court Plan Vindication Seen | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/harry-h-learned-68-new-london-lawyer-columbia-graduate-once-served.html | HARRY H. LEARNED, 68, NEW LONDON LAWYER; Columbia Graduate Once Served in Elihu Root's Office-Succumbs Here | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/miss-marble-advances-beats-miss-notley-in-chlswick-tennismiss.html | MISS MARBLE ADVANCES; Beats Miss Notley in Chlswick Tennis--Miss Winthrop Wins | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/edward-abandons-plans-for-a-cruise-charitable-view-of-edward-urged.html | EDWARD ABANDONS PLANS FOR A CRUISE; Charitable View of Edward Urged He and Mrs. Warfield Also Rule Out Aerial Honeymoon-They Are Expected in Austria WEDDING IS REHEARSEE British Officials Are Allowed to Attend, but in Civilian Garb--Tolerance Urged-in London | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/cornell-honors-engineer.html | Cornell Honors Engineer | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/churches-drives-for-cash-scored-cries-of-lost-souls-drowned-by.html | CHURCHES DRIVES FOR CASH SCORED, ' Cries of Lost Souls Drowned by Clamor of Parish Needs,' Lutheran Leader Says MODERN MINISTERS CHIDED Too Many Fritter Away Their Energy in Little Things, Dr. Burgess Tells Synod | True | | C1B 340398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/woodruff-to-run-in-shorter-events-foregoes-mile-and-will-seek-i-c.html | WOODRUFF TO RUN IN SHORTER EVENTS; Foregoes Mile and Will Seek I. C. 4-A Meet Double in the 440 and 880 DONE BY TWO IN 50 YEARS Meredith Accomplished Feat in 1915 and 1916-Mayer Was Successful .in 1919 A Supreme Task O'Brien Will Be Rival | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/bestball-honors-to-donatoarino-pair-gains-proamateur-golf-triumph-a.html | BEST-BALL HONORS TO DONATO-ARINO; Pair Gains Pro-Amateur Golf Triumph at Broadmoor Club With a Card of 64 34 TEAMS PARTICIPATE Goldbeck and Woolworth Take Second Place With a 67--Ledbetter Stars | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/naval-stores.html | NAVAL STORES | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/dr-lewis-e-gaines-atlanta-physician-until-1926-he-was-professor-of.html | DR. LEWIS E. GAINES, ATLANTA PHYSICIAN; Until 1926 He Was Professor of Neurology at Emory University-Dies at 59 ON TWO HOSPITAL STAFFS Native of Virginia and the Son of Founder and President of Agnes Scott College | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/valentine-turns-fire-on-brancato-commissioner-charges-county-judge.html | VALENTINE TURNS FIRE ON BRANCATO; Commissioner Charges County Judge 'Lied' in Making Discrimination Attack SEES A BLOW AT MAYOR Police Head Says Jurist is the 'Peanut Political' That He Referred To in Speech Harvey Is Scored Calls Assertion "A Lie" | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/rev-dr-edward-a-dodd-former-episcopal-rector-here-was-on-retired.html | REV. DR. EDWARD A. DODD; Former Episcopal Rector Here Was on Retired List | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/recruits-for-spain-drilled-in-u-s-deserter-from-group-says-in-paris.html | Recruits for Spain Drilled in U. S., Deserter From Group Says in Paris; Young Communist Asserts He Enlisted as a Worker, but Was Forced to Undergo Military Training in Camp Near New York-Conditions Made Him Quit Contingent of 30 RECRUITS FOR SPAIN ARE DRILLED IN U. S. | True | By George Axelssonwireless To the New York Times. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/more-space-taken-by-apparel-firms-store-units-figure-in-many.html | MORE SPACE TAKEN BY APPAREL FIRMS; Store Units Figure in Many Commercial Contracts Listed by Brokers Store Units Figure in Many Commercial Contracts Listed by Brokers BROADWAY LEASES MADE Demand Noted for Quarters in 34th Street District-Other Business Rentals | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/win-faulkner-bridge-trophy.html | Win. Faulkner Bridge Trophy | True | | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/austin-hearings-put-off.html | Austin Hearings Put Off | True | | C1B 340398 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/wagner-now-asks-broader-security-calls-for-covering-groups-not-in.html | WAGNER NOW ASKS BROADER SECURITY; Calls for Covering Groups Not in Act, Wage-Hour Law, Cabinet Welfare Post HOLDS COURT LAID BASIS Senator Tells Social Work Session at Indianapolis That Housing Will Absorb the Idle Magna Charta" for Worker WAGNER NOW ASKS BROADER SECURITY WAGNER NOW ASKS BROADER SECURITY Need for Relief Alternative Effect of Housing Program Census of Jobs Suggested Effective Parole Defined Pleas for Penal Reform | True |  | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/nira-methods-discarded-new-wage-and-hour-legislation-departs-from.html | NIRA METHODS DISCARDED; New Wage and Hour Legislation Departs From Old Program | True |  | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/miss-liberty-gets-apron-250foot-copper-sheathing-will-keep-statues.html | MISS LIBERTY GETS APRON; 250-Foot Copper Sheathing Will Keep Statue's Feet Dry. | True |  | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/ramey-outpoints-gomer-wins-eightround-feature-bout-of-dexter-park.html | RAMEY OUTPOINTS GOMER; Wins Eight-Round Feature Bout of Dexter Park Card | True |  | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/levy-misquoted-on-bus-charge.html | Levy Misquoted on Bus Charge | True |  | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/dr-joseph-w-beiser.html | DR. JOSEPH W. BEISER | True |  | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/police-department.html | Police Department | True |  | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/mark-golden-wedding-mr-and-mrs-robert-simpson-of-clifton-n-j-have.html | MARK GOLDEN WEDDING; Mr. and Mrs. Robert Simpson of Clifton, N. J., Have Party | True | Special to THE NEW YORK TIMES. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/books-of-the-times-fourflushers-world-as-a-novel.html | BOOKS OF THE TIMES; Four-Flusher's World As a Novel | True | By Ralph Thompson | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/butcher-shuts-out-reds-1-to-0-dodgers-scoring-on-stripps-hit.html | Butcher Shuts Out Reds, 1 to 0, Dodgers Scoring on Stripp's Hit; Hassett Tallies Lone Marker in Second After Opening With a Single and Advancing on Winsett's Drive-Brooklyn Hurler Allows Only Six Safeties in Mound Duel With Moore The Deciding Blow The Box Score Dodgers Get Chervinko | True | By Roscoe McGowenspecial To the New York Times. | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/walberg-red-sox-triumphs-by-95-veteran-turns-back-white-sox-as-foxx.html | WALBERG, RED SOX, TRIUMPHS BY 9-5; Veteran Turns Back White Sox as Foxx, With Homer and 2 Doubles, Leads Attack | True |  | C1B 340398 |
| 1937-05-25 | 1937-05-25 | https://www.nytimes.com/1937/05/25/archives/twin-opera-bill-by-wpa.html | Twin Opera Bill by WPA | True |  | C1B 340398 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/cotton-ends-down-as-the-crop-gains-most-favorable-weather-of-the.html | COTTON ENDS DOWN AS THE CROP GAINS; Most Favorable Weather of the Season Leaves the List 14to 17 Points Lower | True |  | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/capitalism-is-seen-on-firm-base-again-sound-working-of-system-held.html | CAPITALISM IS SEEN ON FIRM BASE AGAIN; Sound Working of- System Held Responsible for Recovery and Advance by A. D. Noyes | True |  | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/a-graceful-move.html | A GRACEFUL MOVE | True |  | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/sports-of-the-times-every-move-a-picture.html | Sports of the Times; Every Move a Picture | True | By John Kieran. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/births.html | Births | True |  | C1B 340399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/mary-t-nettleton-engaged-to-wed-daughter-of-yale-professor-will-be.html | MARY T. NETTLETON ENGAGED TO WED; Daughter of Yale Professor Will Be Married June 24 to Gordon Haight | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/state-i-o-o-f-names-officers.html | State I. O. O. F. Names Officers | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/piccard-escapes-fire-of-his-huge-ballon-cosyns-associate-in-studies.html | PICCARD ESCAPES FIRE OF HIS HUGE BALLON; Cosyns, Associate in Studies of Stratosphere, Also Safe in Accident Near Brussels | True | Wireless to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/jamaica-subway-to-add-expresses-24hour-service-on-6minute-headway.html | JAMAICA SUBWAY TO ADD EXPRESSES; 24-Hour service on 6-Minute Headway Will Begin on City Line in July | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/cards-in-pga-tourney.html | Cards in P.G.A. Tourney | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/leaders-move-to-end-bus-strike-in-london-moderate-officials-again.html | LEADERS MOVE TO END BUS STRIKE IN LONDON; Moderate Officials Again Reject Call for Extension of Contest to Other Transportation | True | Wireless to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/wills-for-probate.html | Wills for Probate | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/industrial-building-leased.html | Industrial Building Leased | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/loree-will-inspect-rails.html | Loree Will Inspect Rails | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/piano-tourney-tuesday-new-york-unit-to-open-contest-sponsored-by.html | PIANO TOURNEY TUESDAY; New York Unit to Open Contest Sponsored by Teachers | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/deals-in-brooklyn-apartment-house-in-fenimore-street-is-sold-for.html | DEALS IN BROOKLYN; Apartment House in Fenimore Street Is Sold for Cash | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/book-notes.html | BOOK NOTES | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/major-league-baseball-american-league.html | Major League Baseball; American League | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/henry-j-stitt.html | HENRY J. STITT | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/strafaci-with-74-sets-pace-on-links-outplays-49-rivals-to-annex-low.html | STRAFACI, WITH 74, SETS PACE ON LINKS; Outplays 49 Rivals to Annex Low Gross in Long Island Association Play | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/grounded-liner-refloated.html | Grounded Liner Refloated | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/chief-awards-made-at-the-show.html | Chief Awards Made at the Show | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/to-honor-miss-mary-piel.html | To Honor Miss Mary Piel | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/electric-output-rises-commonwealth-and-southern-in-4-months-gains.html | ELECTRIC OUTPUT RISES; Commonwealth and Southern in 4 Months Gains 19.2 Per Cent | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/10hourdaysought-for-taxi-drivers-newbold-morris-offers-bill-to.html | 10-HOURDAYSOUGHT FOR TAXI DRIVERS; Newbold Morris Offers Bill to Provide Minimum Wage of $21 for 6-Day Week | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/president-backs-export-of-helium-sends-to-congress-report-by.html | PRESIDENT BACKS EXPORT OF HELIUM; Sends to Congress Report by Cabinet Committee Advising Sale for Airship Lines | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/deaths-cards-of-thankss.html | Deaths; Cards of Thankss | True | | C1B 340399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/new-deal-outlined-in-cuban-bond-case-plan-reported-to-entail-issue.html | NEW DEAL OUTLINED IN CUBAN BOND CASE; Plan Reported to Entail Issue of $100,000,000 of 3 3/4% Fifty-Year Securities | True | Wireless to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/britain-drops-added-duty-on-steel-for-munitions.html | Britain Drops Added Duty On Steel for Munitions | True | Special Cable to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/widen-secs-scope-president-urges-he-asks-congress-to-pass-bills.html | WIDEN SEC'S SCOPE, PRESIDENT URGES; He Asks Congress to Pass Bills Covering Bond Issues, 77B Reform and Committees | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/syracuse-picks-trachsel.html | Syracuse Picks Trachsel | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/paper-box-group-elects.html | Paper Box Group Elects | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/lattey-an-inventor-of-telescopic-sight-marksman-was-credited-with.html | LATTEY, AN INVENTOR OF TELESCOPIC SIGHT; Marksman Was Credited With the Success of British Snipers During the War-Dead at 80 | True | Wireless to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/status-unchanged-on-c-os-merger-senate-says-conditions-which-i-c-c.html | STATUS UNCHANGED ON C. & O.'S MERGER; Senate Says Conditions Which I. C. C. Rejected in 1926 Are Main Factors Now | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/cubs-behind-lee-subdue-phils-53-chicagoan-fans-walters-to-end-game.html | CUBS, BEHIND LEE, SUBDUE PHILS, 5-3; Chicagoan Fans Walters to End Game With Tying Runs on Second and Third | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/new-stock-offering-birdsboro-steel-foundry-machine.html | NEW STOCK OFFERING; Birdsboro Steel Foundry & Machine | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/two-bids-on-queens-tunnel.html | Two Bids on Queens Tunnel | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/rail-financing-permitted-i-c-c-lets-bangor-aroostook-and-another.html | RAIL FINANCING PERMITTED; I. C. C. Lets Bangor & Aroostook and Another Road Take Steps | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/indiana-outlaws-ambush-pursuers-brady-gang-hides-at-country-church.html | INDIANA OUTLAWS AMBUSH PURSUERS; Brady Gang Hides at Country Church and Wounds Policeman and Deputy Sheriff | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/fire-department.html | Fire Department | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/writers-estate-17180-clarence-s-day-jr-left-gross-of-171956-to-his.html | WRITER'S ESTATE $17,180; Clarence S. Day Jr. Left Gross of $171,956 to His Widow | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/mexican-oil-firms-in-employer-union-chief-foreign-concerns-form.html | MEXICAN OIL FIRMS IN EMPLOYER UNION; Chief Foreign Concerns Form Syndicate With Which Labor Bodies Must Treat as Unit | True | By Frank L. Kluckhohn | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/germans-push-research-reich-council-to-further-4year-plan-is.html | GERMANS PUSH RESEARCH; Reich Council to Further 4-Year Plan Is Inaugurated | True | Wireless to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/dartmouth-victor-9-to-21-clifford-effective-on-mound-as-green-downs.html | DARTMOUTH VICTOR, 9 TO 21; Clifford Effective on Mound as Green Downs Vermont | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/harvard-nine-on-top-52-sheen-and-walsh-share-pitching-in-new.html | HARVARD NINE ON TOP, 5-2; Sheen and Walsh Share Pitching In New Hampshire Game | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/mr-justice-cardozo.html | MR. JUSTICE CARDOZO | True | | C1B 340399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/war-amendment-urged-by-baptists-resolution-demands-national.html | WAR AMENDMENT URGED BY BAPTISTS; Resolution Demands National Referendum to Control Action on Declaration | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/i-r-t-sanitation-cases-delayed.html | I . R . T. Sanitation Cases Delayed | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/would-make-duke-of-kent-irish-princepresident.html | Would Make Duke of Kent Irish 'Prince-President' | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/tribute-paid-to-olson-new-jersey-newspaper-men-honor-educator-in.html | TRIBUTE PAID TO OLSON; New Jersey Newspaper Men Honor Educator in Journalism | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/white-sox-show-way-turn-back-senators-92-in-7thtravis-hurt-in.html | WHITE SOX SHOW WAY; Turn Back Senators, 9-2, in 7th--Travis Hurt in Practice | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/sabatino-boxes-tonight-meets-blair-in-feature-eightround-bout-at.html | SABATINO BOXES TONIGHT; Meets Blair in Feature EightRound Bout at Hippodrome | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/man-with-fractured-spine-flies-pacific-china-clipper-turned-into.html | Man With Fractured Spine Flies Pacific; China Clipper Turned Into Hospital to Aid | True | Wireless to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/girl-slew-mother-wightman-insists-youth-hurls-back-accusation-of.html | GIRL SLEW MOTHER WIGHTMAN INSISTS.; Youth Hurls Back Accusation of Ex-Fiancee That He Hit Mrs. MacKnight With Axe | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/unions-ford-drive-asks-6-hour-8-day-second-office-is-opened-near.html | UNION'S FORD DRIVE ASKS 6 HOUR, $8 DAY; Second Office Is Opened Near Rouge Plant to Enroll the Company Workers | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/u-s-entry-is-problem-for-basque-children-proposed-asylum-for-500.html | U. S. ENTRY IS PROBLEM FOR BASQUE CHILDREN; Proposed Asylum for 500 Young Refugees Hits Legal Snag--Miss Perkins to Decide | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/longrancge-trend-good-agents-hear-purchasing-men-told-summer.html | LONG-RANCGE TREND GOOD, AGENTS HEAR; Purchasing Men Told Summer Recession Will Be Followed by Larger Activity | True | By Charles E. Egan | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/favorites-score-easily-in-womens-links-play-steady-golf-wins-for.html | Favorites Score Easily in Women's Links Play; STEADY GOLF WINS FOR MISS GLUTTING | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/a-f-of-l-accused-of-bus-subsidy-by-c-i-o-800-a-day-outlay-to-combat.html | A. F. of L. Accused of Bus Subsidy by C. I. O.; $800 a Day Outlay to Combat Strike Denied | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/20-killed-in-bulgaria-floods.html | 20 Killed in Bulgaria Floods | True | Wireless to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/18th-suspect-seized-in-insurance-fraud-bronx-man-accused-of-part-in.html | 18TH SUSPECT SEIZED IN INSURANCE FRAUD; Bronx Man Accused of Part in Fake Disability Plot--$500 Bail Is Fixed | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/watchman-cleared-in-killing.html | Watchman Cleared in Killing | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/liquid-carbonic-plans-capital-increase-and-sale-of-3500000-of.html | Liquid Carbonic Plans Capital Increase And Sale of $3,500,000 of Debentures | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/john-w-jones.html | JOHN W. JONES | True | Special to THE NEW YORK TIMES. | C1B 340399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/brilliant-play-by-budge-and-mako-heartens-u-s-davis-cup-officials.html | Brilliant Play by Budge and Mako Heartens U. S. Davis Cup Officials; Red-Headed Californian Gives Amazing Performance of Ability in Taking Four Sets From Grant, While Partner Excels in Doubles Test-Australians Also Work Out | True | By Allison Danzig | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/two-reject-static-as-disaster-cause-american-experts-also-doubt.html | TWO REJECT STATIC AS DISASTER CAUSE; American Experts Also Doubt Radio Beam or Instrument Spark Set Airship Afire | True | By Russell B. Porter | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/wilson-memorial-at-princeton-club-room-dedicated-to-wartime.html | WILSON MEMORIAL AT PRINCETON CLUB; Room Dedicated to Wartime President--1,000 Volumes Start Reference Library | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/antisemitic-wave-is-seen-rising-here-our-democratic-ideals-are.html | ANTI-SEMITIC WAVE IS SEEN RISING HERE; Our Democratic Ideals Are Threatened by It, Women's Congress Is Warned | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/school-reunion-is-held-meeting-of-old-east-side-alumni-includes-6.html | SCHOOL REUNION IS HELD; Meeting of Old East Side Alumni Includes 6 From Class of '87 | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/louise-stark-a-bride.html | Louise Stark a Bride | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/3-slain-by-havana-police-machine-guns-are-used-in-raid-on-alleged.html | 3 SLAIN BY HAVANA POLICE; Machine Guns Are Used in Raid on Alleged Counterfeiters | True | Wireless to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/early-lead-helps-evander-keep-track-laurels-evander-is-first.html | Early Lead Helps Evander Keep Track Laurels; EVANDER IS FIRST, SCORING 88 POINTS | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/man-78-dies-in-yonkers-fire.html | Man, 78, Dies in Yonkers Fire | True | Special to THE NEW YORK TIMEs. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/gain-in-tin-consumption-49432-tons-total-reported-for-first.html | GAIN IN TIN CONSUMPTION; 49,432 Tons Total Reported for First Quarter-Output Up | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/chool-of-design-gives-scholarships-high-school-pupils-in-new-jersey.html | CHOOL OF DESIGN GIVES SCHOLARSHIPS; High School Pupils in New Jersey and Connecticut Are Chosen for Study Here | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/news-of-the-stage-mr-tutt-of-tutt-and-tutt-to-visit-broadwaymoney.html | NEWS OF THE STAGE; Mr. Tutt of Tutt and Tutt to Visit Broadway'Money Mad' Withdrawn After One Performance | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/advertising-news-and-notes-four-trademark-bills-pending.html | Advertising News and Notes; Four Trade-Mark Bills Pending | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/hessrylee.html | Hess-Rylee | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/widow-again-loses-in-rogers-will-fight-court-of-appeals-refuses-to.html | WIDOW AGAIN LOSES IN ROGERS WILL FIGHT; Court of Appeals Refuses to Hear Her Plea to Void Waiver of Her Dower Rights | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/rise-in-bonds-hit-by-profittaking-federal-issues-continue-firm-on.html | RISE IN BONDS HIT BY PROFIT-TAKING; Federal Issues Continue Firm on Reduced Volume, With Most Gains Maintained | True | | C1B 340399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/few-will-attend-windsor-wedding-king-george-said-to-have-put-ban-on.html | FEW WILL ATTEND WINDSOR WEDDING; King George Said to Have Put Ban on Guests Who Hold Official British Posts | True | Wireless to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/kew-gardens-tavern-sold.html | Kew Gardens Tavern Sold | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/banking-healthy-oconnor-reports-u-s-controller-tells-illinois.html | BANKING 'HEALTHY,' O'CONNOR REPORTS; U. S. Controller Tells Illinois Bankers Association of Progress Since 1933 | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/lindberghs-baby-born-after-a-race-coronation-day-traffic-jam-caused.html | LINDBERGHS BABY BORN AFTER A RACE; Coronation Day Traffic Jam Caused Detour-- Mother Got to Hospital Just in Time | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/americo-becomes-nominee-in-brazil-majority-group-unanimously-backs.html | AMERICO BECOMES NOMINEE IN BRAZIL; Majority Group Unanimously Backs Him as Candidate in Jan. 3 Presidential Vote | True | Special Cable to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/japanese-navy-men-cheered-in-berlin-300-from-cruiser-in-first-visit.html | JAPANESE NAVY MEN CHEERED IN BERLIN; 300 From Cruiser, in First Visit to German Capital, Parade to Soldiers' Memorial | True | Wireless to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/rail-tax-suit-continues.html | Rail Tax Suit Continues | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/city-pay-day-advanced-because-of-holiday.html | City Pay Day Advanced Because of Holiday | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/wood-field-and-stream-state-is-well-advanced.html | Wood, Field and Stream; State Is Well Advanced | True | By Lincoln A. Werden | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/produce-exchange-may-add-securities-committee-named-to-consider.html | PRODUCE EXCHANGE MAY ADD SECURITIES; Committee Named to Consider Reviving Such a Market and Asking for Registration | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/nazi-flag-is-torn-down-in-san-francisco-protest.html | Nazi Flag Is Torn Down In San Francisco Protest | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/italian-jews-told-to-uphold-fascism-or-leave-country-mussolinis.html | ITALIAN JEWS TOLD TO UPHOLD FASCISM OR LEAVE COUNTRY; Mussolini's Milan Paper Also Demands End of Criticism of Nazi Racial Principle | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/3-supply-planes-fly-to-polar-base-soviet-craft-go-558-miles-from.html | 3 SUPPLY PLANES FLY TO POLAR BASE; Soviet Craft Go 558 Miles From Rudolf Island to Camp in 7 Hours | True | By Harold Denny | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/back-compensation-laws-appeals-judges-uphold-the-1935-changes-in.html | BACK COMPENSATION LAWS; Appeals Judges Uphold the 1935 Changes in Workmen's Act | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/realty-club-to-hear-lemcke.html | Realty Club to Hear Lemcke | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/yonkers-law-against-shorts-is-invalidated-court-backs-peoples-right.html | Yonkers Law Against Shorts Is Invalidated; Court Backs People's Right 'to Be Foolish | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/syndicate-buys-hempstead-site.html | Syndicate Buys Hempstead Site | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/state-bank-heads-fight-madoo-bill-national-association-attacks.html | STATE BANK HEADS FIGHT M'ADOO BILL; National Association Attacks Branch Measure as a Monopoly Threat | True | Special to THE NEW YORK TIMES. | C1B 340399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/art-prizes-listed-at-cooper-union-level-of-work-in-the-last-year.html | ART PRIZES LISTED AT COOPER UNION; Level of Work in the Last Year Was Highest Ever Seen in Schools, Director Says | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/city-subway-men-win-wage-benefits-court-of-appeals-declares-the.html | CITY SUBWAY MEN WIN WAGE BENEFITS; Court of Appeals Declares the Workers Are Entitled to Prevailing Rate | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/reich-curbs-visits-to-the-paris-fair-only-loyal-nazi-supporters.html | REICH CURBS VISITS TO THE PARIS FAIR; Only Loyal Nazi Supporters Eligible for Special License--Emigre 'Contacts' Feared | True | Wireless to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/grants-of-728390-made-to-hospitals-united-fund-allots-compensation.html | GRANTS OF $728,390 MADE TO HOSPITALS; United Fund Allots Compensation on Basis of Free Service in 1936 | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/russia-buys-planes-here-780000-contract-is-placed-for-amphibian.html | RUSSIA BUYS PLANES HERE; $780,000 Contract Is Placed for Amphibian Craft | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/germany-and-colombia-in-pact.html | Germany and Colombia in Pact | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/petra-in-triumph-with-mrs-mathieu-pair-defeats-miss-horn-and-journu.html | PETRA IN TRIUMPH WITH MRS. MATHIEU; Pair Defeats Miss Horn and Journu in Mixed Doubles Final at Paris | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/eugene-oneill-jr-marries-at-yale-son-of-playwright-takes-miss-janet.html | EUGENE ONEILL JR. MARRIES AT YALE; Son of Playwright Takes Miss Janet Longley, Daughter of Professor, as His Bride | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/dahmer-elected-to-lutheran-post-bank-official-is-chosen-as.html | DAHMER ELECTED TO LUTHERAN POST; Bank Official Is Chosen as Treasurer of Synod Here to Succeed Schlobohm | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/triumph-a-cincinnath-advances-giants-into-second-place-giants-6-in.html | Triumph a Cincinnath Advances Giants Into Second Place; GIANTS 6 IN FIRST CONQUER REDS, 9-3 | True | By John Drebinger | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/burton-defeats-varipapa.html | Burton Defeats Varipapa | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/letters-to-the-times-mr-farleys-remark-again.html | Letters to The Times; Mr. Farley's Remark Again | True | THOMAS BRESS. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/woman-freed-in-pistol-case.html | Woman Freed in Pistol Case | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/a-f-of-l-declares-for-war-to-finish-in-c-i-os-fields-lewiss-own.html | A. F. OF L. DECLARES FOR WAR TO FINISH IN C. I. O.'S FIELDS; Lewis's Own Mine Group Is to Be First Attacked With Another Organization | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/wendel-interests-sell-corner-plot-5story-building-at-lexington.html | WENDEL INTERESTS SELL CORNER PLOT; 5-Story Building at Lexington Avenue and 61st Street Figures in Sale | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/3-sent-to-prison-in-narcotic-plot-one-gets-7-12-years-after-the.html | 3 SENT TO PRISON IN NARCOTIC PLOT; One Gets 7 1/2 Years After the Judge Vainly Tries to Get Him to Tell About Associates | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/tax-labels-urged-to-arouse-public-representative-hartley-here.html | TAX LABELS URGED TO AROUSE PUBLIC; Representative Hartley, Here, Offers Plan to Show Burden Carried by Consumer | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/newark-bay-urged-for-industrial-use-that-classification-is-proposed.html | NEWARK BAY URGED FOR INDUSTRIAL USE; That Classification Is Proposed for Anti-Pollution Program at Sanitation Hearing | True | Special to THE NEW YORK TIMES. | C1B 340399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/june-dudley-killed-in-11story-plunge-daughter-of-food-broker-had.html | JUNE DUDLEY KILLED IN 11-STORY PLUNGE; Daughter of Food Broker Had Been Staying at Nursing Home After Recent Illness | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/endeavour-at-shipyard-reaches-bristol-to-be-fittedyankee-undergoes.html | ENDEAVOUR AT SHIPYARD; Reaches Bristol to Be FittedYankee Undergoes Cleaning, | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/communist-killed-as-traitor.html | Communist Killed as Traitor | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/public-health-nurses-mark-their-25th-year-national-organization-at.html | PUBLIC HEALTH NURSES MARK THEIR 25TH YEAR; National Organization at Fete Here Seeks Funds to Aid War on Social Disease | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/steel-ingot-output-unchanged-for-week-pressure-for-deliveries-is.html | Steel Ingot Output Unchanged for Week; Pressure for Deliveries Is Now Relaxed | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/copper-up-a-little-abroad.html | Copper Up a Little Abroad | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/wins-10000-crash-verdict.html | Wins $10,000 Crash Verdict | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/trotsky-hints-beals-works-for-the-soviet-charges-false-statements.html | TROTSKY HINTS BEALS WORKS FOR THE SOVIET; Charges False Statements in an Article Written for Magazine Printed in Mexico | True | Wireless to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/police-department.html | Police Department | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/yale-sees-action-on-davis-upheld-disputes-association-council-on.html | YALE SEES ACTION ON DAVIS UPHELD; Disputes Association Council on Charge of Violating Academic Freedom | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/ethiopia-avoids-league-haile-selassie-will-not-attend-assembly.html | ETHIOPIA AVOIDS LEAGUE; Haile Selassie Will Not Attend Assembly Session Today | True | Wireless to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/speakers-oppose-censoring-critics-luncheon-session-of-theatre.html | SPEAKERS OPPOSE CENSORING CRITICS; Luncheon Session of Theatre Council Debates Pemberton Plan for Restrictions | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/news-of-the-screen-kid-galahad-to-the-stranduniversals-the-road.html | NEWS OF THE SCREEN; ' Kid Galahad' to the Strand-Universal's 'The Road Back' to Be Seen at the Globe | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/dancer-is-killed-in-paris-new-york-cabaret-girl-victim-of-auto.html | DANCER IS KILLED IN PARIS; New York Cabaret Girl Victim of Auto Crash-Two Hurt | True | Wireless to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/h-j-heinz-plant-closed-by-strike-pickets-prevent-workers-from.html | H. J. HEINZ PLANT CLOSED BY STRIKE; Pickets Prevent Workers From Entering--Two Unions Seek Recognition, Company Asserts | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/duncan-findlays-have-child.html | Duncan Findlays Have Child | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/health-peril-seen-in-poor-plumbing-dr-waller-urges-association-to.html | HEALTH PERIL SEEN IN POOR PLUMBING; Dr. Waller Urges Association to Demand Law Revision to Provide Safeguards | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/locked-in-bathroom-boy-causes-furor-police-rescue-squad-dashes-2.html | LOCKED IN BATHROOM, BOY CAUSES FUROR; Police Rescue Squad Dashes 2 Miles to Free Brooklyn Lad Who Likes Tooth Brush | True | | C1B 340399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/baltimore-in-front-31-beats-syracuse-behind-lohrman-and-ends-losing.html | BALTIMORE IN FRONT, 3-1; Beats Syracuse Behind Lohrman and Ends Losing Streak | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/city-adopts-pupils-pet-to-outwit-dog-catcher.html | City Adopts Pupils' Pet To Outwit Dog Catcher | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/britons-heroism-leads-him-to-jail-for-bigamy.html | Briton's Heroism Leads Him to Jail for Bigamy | True | Wireless to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/george-c-van-wart-primroses-minstrel-associate-descendant-of-andre.html | GEORGE C. VAN WART; Primrose's Minstrel Associate Descendant of Andre Captor | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/triple-bill-at-opera-cavallerla-pagliacci-and-ballet-the-bat-given.html | TRIPLE BILL AT OPERA; ' Cavallerla,' 'Pagliacci' and Ballet, 'The Bat,' Given at Metropolitan | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/john-j-martin.html | JOHN J. MARTIN | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/britain-disturbed-by-arabian-unrest-moves-to-strengthen-ties-with.html | BRITAIN DISTURBED BY ARABIAN UNREST; Moves to Strengthen Ties With Transjordan, Believing Saudian Kingdom Shaky | True | Wireless to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/security-planned-for-2500000-more-proposed-amendments-to-law-make.html | SECURITY PLANNED FOR 2,500,000 MORE; Proposed Amendments to Law Make 800,000 Past 65 Eligible for Benefits | True | By Felix Belair Jr. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/labor-award-cuts-lehighs-income-order-to-pay-men-250000-for-running.html | LABOR AWARD CUTS LEHIGH'S INCOME; Order to Pay Men $250,000 for Running Empty Cars in City Makes April Poorer | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/westchester-deals-new-rochelle-building-soldnew-harrison.html | WESTCHESTER DEALS; New Rochelle Building SoldNew Harrison Development | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/business-notes.html | BUSINESS NOTES | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/spanish-camp-here-is-hunted-in-vain-sullivan-county-spot-where.html | SPANISH CAMP HERE IS HUNTED IN VAIN; Sullivan County Spot Where Recruit Said He Was Trained, Is Not Known There | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/e-daignault-chief-in-church-dispute-leader-of-an-excommunicated.html | E. DAIGNAULT, CHIEF IN CHURCH DISPUTE; Leader of an Excommunicated Group of French Catholics in Rhode Island Dies | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/nelson-takes-medal-and-leads-rivals-for-cup-golf-berth-pro-field.html | Nelson Takes Medal and Leads Rivals for Cup Golf Berth; PRO FIELD TOPPED BY NELSON'S 139 | True | By William D. Richardson | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/belmont-park-chart-suffolk-downs-entries.html | BELMONT PARK CHART; Suffolk Downs Entries | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/livestock-in-chicago-hogs.html | LIVESTOCK IN CHICAGO; HOGS | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/dr-klapper-heads-queens-college-dean-of-education-school-of-city.html | DR. KLAPPER HEADS QUEENS COLLEGE; Dean of Education School of City College Made President of New Institution | True | | C1B 340399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/toronto-in-front-6-to-4-gains-second-place-by-defeating-rochester.html | TORONTO IN FRONT, 6 TO 4; Gains Second Place by Defeating Rochester Third Time in Row | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/blake-chosen-at-williams.html | Blake Chosen at Williams | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/sports-today-auto-racing.html | Sports Today; AUTO RACING | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/w-j-donald-elected-by-trade-executives-association-men-pick.html | W. J. DONALD ELECTED BY TRADE EXECUTIVES; Association Men Pick Director of Electrical Group--Chirig Calls for Statistics | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/manningmatthews.html | Manning-Matthews | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/mason-pitt-seeded-in-college-trials-sprint-champion-will-meet-fast.html | MASON, PITT, SEEDED IN COLLEGE TRIALS; Sprint Champion Will Meet Fast Foes in Qualifying Tests Here Friday | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/great-neck-estate-sold.html | Great Neck Estate Sold | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/judson-center-benefits-dance-in-japanese-garden-of-ritz-aids-health.html | JUDSON CENTER BENEFITS; Dance in Japanese Garden of Ritz Aids Health Organization | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/empire-war-pool-studied-in-london-dominions-showing-harmony-set-up.html | EMPIRE WAR POOL STUDIED IN LONDON; Dominions, Showing Harmony Set Up Committee to Survey Cooperation on Supplies | True | By Charles W. Hurd | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/music-notes.html | MUSIC NOTES | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/college-and-school-results-baseball.html | College and School Results; BASEBALL | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/reception-at-bonnie-brae-party-marks-21st-anniversary-of-farm-for.html | RECEPTION AT BONNIE BRAE; Party Marks 21st Anniversary of Farm for Boys | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/president-lopez-quits-in-colombia-acts-as-result-of-congresss.html | PRESIDENT LOPEZ QUITS IN COLOMBIA; Acts as Result of Congress's Hostility to His Measures--Cabinet Resigns in Body | True | Special Cable to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/the-new-nra.html | THE NEW NRA | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/fire-record.html | Fire Record | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/holy-cross-wins-41-vanquishes-rhode-island-state-as-kenney-scores.html | HOLY CROSS WINS, 4-1; Vanquishes Rhode Island State as Kenney Scores on Mound | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/newark-defeats-jersey-city-by-98-overcomes-7run-lead-with-hits-by.html | NEWARK DEFEATS JERSEY CITY BY 9-8; Overcomes 7-Run Lead, With Hits by Keller and Rosar in 8th Deciding Issue | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/parkers-defense-will-open-today-motions-for-dismissal-are-all.html | PARKERS' DEFENSE WILL OPEN TODAY; Motions for Dismissal Are All Rejected After Day Spent in Argument by Counsel | True | From a Staff Correspondent. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/daughter-for-harry-ashers-jr.html | Daughter for Harry Ashers Jr. | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/buys-stamford-tract-c-j-oppenheim-to-build-home-on-acreage.html | BUYS STAMFORD TRACT; C. J. Oppenheim to Build Home on Acreage Including Lake | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Thomas F. Burchill | C1B 340399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/firenze-red-tape-gains-laurels-over-big-john-in-hunter-contest-mrs.html | Firenze Red Tape Gains Laurels Over Big John in Hunter Contest; Mrs. Guggenheim's Entry Creates Surprise in Defeating Recent Atlantic City Champion-The Bear Carries Off Blue-Miss du Pont Is Thrown by Strollalong at Devon | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/king-and-queen-go-to-baldwin-dinner-royalty-are-present-at-10.html | KING AND QUEEN GO TO BALDWIN DINNER; Royalty Are Present at 10 Downing Street in London for the First Time in 25 Years | True | Special Cable to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/city-dressed-meats-beef.html | CITY DRESSED MEATS; BEEF | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/washington-note-is-acquired-here-dr-wells-buys-love-letter-written.html | WASHINGTON NOTE IS ACQUIRED HERE; Dr. Wells Buys Love Letter Written at the Age of 20, Courting Girl of 15 | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/stamp-host-to-rail-men.html | Stamp Host to Rail Men | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/alumnae-to-give-tea-tuesday.html | Alumnae to Give Tea Tuesday | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/votes-broader-old-age-pension.html | Votes Broader Old Age Pension | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/valentine-accepts-breslin-challenge-agrees-to-tell-jersey-grand.html | VALENTINE ACCEPTS BRESLIN CHALLENGE; Agrees to Tell Jersey Grand Jury What He Knows About Murder of Redwood | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/miss-clare-baxter-honored-at-party-mrs-charles-gano-entertains-for.html | MISS CLARE BAXTER HONORED AT PARTY; Mrs. Charles Gano Entertains for Her Sister, Who Will Be Married June 3 | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/hans-prumm.html | HANS PRUMM | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/shot-kills-j-e-fagen-death-of-iii-camden-attorney-is-found.html | SHOT KILLS J. E. FAGEN; Death of III Camden Attorney Is Found Accidental by Coroner | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/holc-defies-congress-to-prove-it-is-harsh-asks-legislators-to-cite.html | HOLC DEFIES CONGRESS TO PROVE IT IS HARSH; Asks Legislators to Cite Any Foreclosure Injustices-Senator Had Criticized | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/greenwich-group-elects-mrs-s-b-chapin-new-president-of-junior.html | GREENWICH GROUP ELECTS; Mrs. S. B. Chapin New President of Junior League Unit | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/war-debt-duns-again-drafted.html | War Debt Duns Again Drafted | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/manhattan-buildings-leased.html | Manhattan Buildings Leased | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/british-freighter-is-hit-by-insurgent-bombers.html | British Freighter Is Hit By Insurgent Bombers | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/the-constitution-contests.html | THE CONSTITUTION CONTESTS | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/girls-folk-dances-welcome-spring-3500-on-fordham-lawn-give-22d.html | GIRLS' FOLK DANCES WELCOME SPRING; 3,500 on Fordham Lawn Give 22d Annual Park Fete of School League | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/gold-shipments-go-on-9430000-bought-in-england-to-be-sent-here.html | GOLD SHIPMENTS GO ON; $9,430,000 Bought in England to Be Sent Here | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/employes-form-a-union-in-big-milwaukee-bank.html | Employes Form a Union In Big Milwaukee Bank | True | Special to THE NEW YORK TIMES. | C1B 340399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/servels-quarter-nets-it-1904242-106-common-share-earned-feb-1-to.html | SERVEL'S QUARTER NETS IT $1,904,242; $1.06 Common Share Earned Feb. 1 to April 30, Against $1,381,581 Last Year | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/english-cricket-results.html | English Cricket Results | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/more-gold-is-gained-by-the-reichsbank-weeks-increase-50000.html | MORE GOLD IS GAINED BY THE REICHSBANK; Week's Increase 50,000 Marks--Foreign Exchange Reserve Up 196,000--Circulation Reduced | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/farms-sold-in-jersey-new-yorkers-acquire-acreage-in-red-bank.html | FARMS SOLD IN JERSEY; New Yorkers Acquire Acreage in Red Bank Section | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/germany-protest-to-vatican-on-talk-ambassador-presents-formal.html | GERMANY PROTEST TO VATICAN ON TALK; Ambassador Presents Formal Complaint Against Attack by Cardinal Mundelein | True | Wireless to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/vines-tops-perry-at-wembley.html | Vines Tops Perry at Wembley | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/nuptials-planned-by-miss-van-bibber-valley-forge-pa-girl-will-be.html | NUPTIALS PLANNED BY MISS VAN BIBBER; Valley Forge, Pa., Girl Will Be Married to Frank Rutledge Davis Jr. on June 19 | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/munition-output-of-du-ponts-is-cut-war-explosives-are-now-less-than.html | MUNITION OUTPUT OF DU PONTS IS CUT; War Explosives Are Now Less Than Half of 1% of Business, Irenee du Pont Says | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/glee-clubs-to-sing-on-randalls-island-members-of-many-groups-will.html | GLEE CLUBS TO SING ON RANDALL'S ISLAND; Members of Many Groups Will Appear in Stadium Concert There on June 12 | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/sales-in-staten-island-several-residential-properties-pass-to-new.html | SALES IN STATEN ISLAND; Several Residential Properties Pass to New Ownership | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/bakers-ask-chain-tax-convention-also-seeks-levy-upon-housetohouse.html | BAKERS ASK CHAIN TAX; Convention Also Seeks Levy Upon House-to-House Wagon Stores | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/court-bill-delay-till-next-session-seen-at-capitol-some-leaders.html | COURT BILL DELAY TILL NEXT SESSION SEEN AT CAPITOL; Some Leaders Think Plan May Even Be Dropped if Bench Liberality Continues | True | By Turner Catledge | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/miss-barbara-chisholm-debutante-of-1934-will-be-bride-of-robert-l.html | Miss Barbara Chisholm, Debutante of 1934, Will Be Bride of Robert L. Scott on June 19 | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/rumson-quartet-wins-98.html | Rumson Quartet Wins, 9-8 | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/minor-league-baseball-new-yorkpenn-league.html | Minor League Baseball; NEW YORK-PENN LEAGUE | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/diphtheria-deaths-mounting-in-city-31-so-far-this-year-compared.html | DIPHTHERIA DEATHS MOUNTING IN CITY,; 31 So Far This Year, Compared With 35 for All of 1936, Dr. Rice Reports | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/vote-dock-company-plan-stockholders-approve-proposal-for.html | VOTE DOCK COMPANY PLAN; Stockholders Approve Proposal for Recapitalization | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/asks-price-to-guarantee-cost-of-farm-production.html | Asks Price to Guarantee Cost of Farm Production | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/4-issues-listed-with-sec-three-are-for-stock-and-the-other-for.html | 4 ISSUES LISTED WITH SEC; Three Are for Stock and the Other for Promissory Notes | True | Special to THE NEW YORK TIMES. | C1B 340399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/senate-in-jersey-clears-calendar-confirms-hauptmann-lawyer-as.html | SENATE IN JERSEY CLEARS CALENDAR; Confirms Hauptmann Lawyer as Prosecutor and Donges for Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/jamaica-nine-beats-newtown-high-154-triumphs-in-queens-division-of.html | JAMAICA NINE BEATS NEWTOWN HIGH, 15-4; Triumphs in Queens Division of P. S. A. L.--Adams Blanks Cleveland--Other Scores | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/strike-at-5-mills-of-republic-steel-c-i-o-units-in-spontaneous.html | STRIKE AT 5 MILLS OF REPUBLIC STEEL; C. I. O. Units, in 'Spontaneous Rebellion,' Picket Plants at Canton and Massillon | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/naval-stores.html | NAVAL STORES | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/japanese-mission-starts-north.html | Japanese Mission Starts North | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/dmiral-j-v-chase-dies-in-california-ormer-commanderinchief-of.html | DMIRAL J. V. CHASE DIES IN CALIFORNIA; ormer Commander-in-Chief of United States Fleet Was 46 Years in the Navy | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/chapman-subdues-bruen-in-england-scores-2-and-1-in-british.html | CHAPMAN SUBDUES BRUEN IN ENGLAND; Scores, 2 and 1, in British Amateur-Freshwater Tops Carr on the 20th | True | Copyright, 1937, by the New York Times Company and the North American Newspaper Alliance, Inc. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/proutybrown.html | Prouty-Brown | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/hebrew-institute-has-commencement-diplomas-are-given-to-103.html | HEBREW INSTITUTE HAS COMMENCEMENT; Diplomas Are Given to 103 Graduates--Dr. K. G. Falk and Dr. Barney Make Addresses | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/japans-wonder-plane-tested.html | Japan's 'Wonder Plane' Tested | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/mrs-robert-swan.html | MRS. ROBERT SWAN | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/the-screen-at-the-rialto.html | THE SCREEN; At the Rialto | True | By Frank S. Nugent | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/heads-railway-board.html | HEADS RAILWAY BOARD | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/red-sox-score-4-to-2-errors-help-to-defeat-browngrove-earns-second.html | RED SOX SCORE, 4 TO 2; Errors Help to Defeat Brown-Grove Earns Second Victory | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/home-building-rises-in-new-york-area-total-awards-for-four-months.html | HOME BUILDING RISES IN NEW YORK AREA; Total Awards for Four Months Reach $68,259,300, Double Same Period in 1936 | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/crude-oil-output-declined-in-week-daily-average-production-in.html | CRUDE OIL OUTPUT DECLINED IN WEEK; Daily Average Production in Nation 3,550,450 Barrels, a Decrease of 1,500 | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/commodity-club-dinner.html | Commodity Club Dinner | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/roth-beats-brink-as-16000-look-on-evens-score-with-foe-in-a-heated.html | ROTH BEATS BRINK AS 16,000 LOOK ON; Evens Score With Foe in a Heated Bout at Coliseum--Litfin Tops Holmes | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/news-of-art.html | NEWS OF ART | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/lee-f-phelps-president-of-washington-county-national-bank-in.html | LEE F. PHELPS; President of Washington County National Bank in Granville | True | Special to THE NEW YORK TIMES. | C1B 340399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/chocolate-beats-hook-takes-decision-in-ten-rounds-at-the-broadway.html | CHOCOLATE BEATS HOOK; Takes Decision in Ten Rounds at the Broadway Arena | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/klobasaraubenheimer.html | Klobasa-Raubenheimer | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/edward-west-mead-retired-executive-former-new-york-broker-dies-in.html | EDWARD WEST MEAD, RETIRED EXECUTIVE; Former New York Broker Dies in Arkansas--Member of Old Greenwich Family | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/party-fight-looms-on-mayor-tonight-county-republicans-will-be-asked.html | PARTY FIGHT LOOMS ON MAYOR TONIGHT; County Republicans Will Be Asked to Refuse to Back Him for Renomination | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/son-born-to-frank-a-sherers.html | Son Born to Frank A. Sherers | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/miss-marble-net-victor-beats-miss-jarvis-in-middlesex-tourneymiss.html | MISS MARBLE NET VICTOR; Beats Miss Jarvis In Middlesex Tourney-Miss Winthrop Wins | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/henry-o-tanner-painter-was-78-pittsburgh-negro-artist-dead-in.html | HENRY O. TANNER, PAINTER, WAS 78; Pittsburgh Negro Artist Dead in Paris--Pictures Hung at Metropolitan Here | True | Special Cable to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/estates-appraised.html | Estates Appraised | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/u-s-steel-votes-2-on-the-preferred-action-on-account-of-arrears.html | U. S. STEEL VOTES $2 ON THE PREFERRED; Action on Account of Arrears Finds Financial Community Unprepared for It | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/-safe-driver-is-killed-in-his-first-accident.html | ' Safe Driver' Is Killed In His First Accident | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/europe-heightens-pace-of-rearming-29-nations-spending-20000-a.html | EUROPE HEIGHTENS PACE OF REARMING; 29 Nations Spending $20,000 a Minute on Direct War Work--Budgets Show 10 Billion | True | By Hanson W. Baldwin | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/stock-exchange-scores-76.html | Stock Exchange Scores, 7-6 | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/clarence-e-jones-president-and-a-founder-of-the-new-hartford-trust.html | CLARENCE E. JONES; President and a Founder of the New Hartford Trust Company | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/camera-amateurs-hold-dinner.html | Camera Amateurs Hold Dinner | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/baldwin-and-chamberlain-exchange-neighborhoods.html | Baldwin and Chamberlain Exchange Neighborhoods | True | Wireless to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/opens-new-restaurant-schraffts-extends-operations-with-unit-on.html | OPENS NEW RESTAURANT; Schrafft's Extends Operations With Unit on Fourth Ave. | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/law-school-loses-appeal.html | Law School Loses Appeal | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/83-in-wpa-dispute-picket-paper-here-250-police-guard-daily-news.html | 83 IN WPA DISPUTE PICKET PAPER HERE; 250 Police Guard Daily News After Call for a 'Mighty Protest' on Editorials | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/power-policy-bill-delayed-by-clash-redrafting-begun-at-roosevelts.html | POWER POLICY BILL DELAYED BY CLASH; Redrafting Begun at Roosevelt's Order After Ickes, Woodring and Wallace Disagree | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/slavonia-is-victor-over-miss-dolphin-mrs-russells-entry-takes.html | SLAVONIA IS VICTOR OVER MISS DOLPHIN; Mrs. Russell's Entry Takes Columbia Purse as 15,000 Look on at Boston | True | | C1B 340399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/lewis-spurs-drive-of-c-i-o-in-city-confers-with-lieutenants-on.html | LEWIS SPURS DRIVE OF C. I. O. IN CITY; Confers With Lieutenants on Program That May Result in Rival Federation Here | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/the-exile-of-the-children.html | THE EXILE OF THE CHILDREN | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/house-aides-seek-c-i-o-link.html | House Aides Seek C. I. O. Link | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/importers-revise-prices-on-liquors-two-firms-act-on-resales-while.html | IMPORTERS REVISE PRICES ON LIQUORS; Two Firms Act on Resales While Retailers Hold Conven tion of State Body Here | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/william-m-kendrick-a-founder-of-the-national-4h-camp-movement.html | WILLIAM M. KENDRICK; A Founder of the National 4-H Camp Movement | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Henry Waltemade | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/new-homes-planned-in-brooklyn-queens-residences-for-bronx-also-in.html | NEW HOMES PLANNED IN BROOKLYN, QUEENS; Residences for Bronx Also in List of Building Projects Filed | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/marine-bridge-in-place-span-over-jamaica-inlet-to-be-open-to-public.html | MARINE BRIDGE IN PLACE; Span Over Jamaica Inlet to Be Open to Public July 3 | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/hirschkornblum.html | Hirsch-Kornblum | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/certificate-payment-ordered.html | Certificate Payment Ordered | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/anarchists-rebel-in-huesca-region-seizure-of-town-is-reported-with.html | ANARCHISTS REBEL IN HUESCA REGION; Seizure of Town Is Reported, With 100 Killed, as Reply to Valencia-- Troops Are Sent | True | Special Cable to THE NEW YORK TIMES | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/mediation-board-in-shipping-urged-maritime-association-favors-aim.html | MEDIATION BOARD IN SHIPPING URGED; Maritime Association Favors Aim of Bill to Extend Rail Labor Law | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/showboat-dixiana-sinks-scheduled-to-open-tobacco-road-fridaygoes.html | SHOWBOAT DIXIANA SINKS; Scheduled to Open 'Tobacco Road' Friday--Goes Down at Dock | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/sherwood-e-tuthill.html | SHERWOOD E. TUTHILL | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/inland-underwriters-elect.html | Inland Underwriters Elect | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/little-marty-only-choice-to-win-takes-chase-at-belmont-dusky-prince.html | Little Marty , Only Choice to Win, Takes Chase at Belmont; DUSKY PRINCE, 6-1, TRIUMPHS BY NOSE | True | By Bryan Field | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/topics-in-wall-street-a-surprise-dividend.html | TOPICS IN WALL STREET; A Surprise Dividend | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/ireland-to-be-ireland-for-outside-world-and-eire-only-in-gaelic-de.html | Ireland to Be Ireland for Outside World and Eire Only in Gaelic, de Valera Decides | True | By Hugh Smith | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/mary-e-brawley-to-be-wed-june-19-chicago-girl-will-be-bride-in.html | MARY E. BRAWLEY TO BE WED JUNE 19; Chicago Girl Will Be Bride in Church There of Thomas McChesney Torrey | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/ohio-issue-authorized.html | Ohio Issue Authorized | True | | C1B 340399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/pingry-defeats-stevens-scores-fifth-straight-victory-142eldridge.html | PINGRY DEFEATS STEVENS; Scores Fifth Straight Victory, 14-2--Eldridge Stars in Box | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/pro-title-golf-scores.html | Pro Title Golf Scores | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/carolyn-chase-engaged-daughter-of-clergyman-to-be-wed-in-june-to-dr.html | CAROLYN CHASE ENGAGED; Daughter of Clergyman to Be Wed in June to Dr. R. C. Farrow | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/rockefeller-body-reaches-estate-simple-funeral-services-to-be-held.html | ROCKEFELLER BODY REACHES ESTATE; Simple Funeral Services to Be Held Today in Living Room at Pocantico Hills | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/kills-himself-with-necktie.html | Kills Himself With Necktie | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/says-relief-needs-hit-gang-politics-c-p-taft-tells-social-workers.html | SAYS RELIEF NEEDS HIT GANG POLITICS; C. P. Taft Tells Social Workers Federal Grants-in-Aid Curb Irresponsible States | True | From a Staff Correspondent. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/japanese-garden-opened-yesterday-the-scene-of-many-luncheon-parties.html | Japanese Garden, Opened Yesterday, The Scene of Many Luncheon Parties | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/george-w-thorn.html | GEORGE W. THORN | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/major-john-broderick.html | MAJOR JOHN BRODERICK | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/mrs-bert-lord.html | MRS. BERT LORD | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/elizabeth-sages-plans-bronxville-girl-to-be-bride-june-12-of-theron.html | ELIZABETH SAGE'S PLANS; Bronxville Girl to Be Bride June 12 of Theron Batchelder | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/bronx-transactions-apartments-warehouse-and-a-garage-figure-in.html | BRONX TRANSACTIONS; Apartments, Warehouse and a Garage Figure in Deals | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/major-george-hauck-supervisor-of-national-guard-payrolls-in-second.html | MAJOR GEORGE HAUCK; Supervisor of National Guard Payrolls in Second Corps | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/charlton-due-at-quebec.html | Charlton Due at Quebec | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/24-parcels-sold-for-title-firms-insurance-bureau-reports-a-long.html | 24 PARCELS SOLD FOR TITLE FIRMS; Insurance Bureau Reports a Long List of Holdings in New Ownerships | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/dr-luis-f-alvarez-leprosy-authority-served-as-head-of-research-for.html | DR. LUIS F. ALVAREZ, LEPROSY AUTHORITY; Served as Head of Research for the Former Republic of Hawaii--Dies at 83 | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/kennedy-appoints-aides-a-r-graustein-and-jay-dunne-take-maritime.html | KENNEDY APPOINTS AIDES; A. R. Graustein and Jay Dunne Take Maritime Commission Posts | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/m-ps-press-drive-for-u-s-trade-pact-members-of-all-parties-beg-the.html | M. P.'S PRESS DRIVE FOR U. S. TRADE PACT; Members of All Parties Beg the British Government Not to Miss Present Chance | True | By Ferdinand Kuhn Jr. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/house-earmarks-505000000-relief-leaders-deserted-funds-set-aside.html | HOUSE EARMARKS $505,000,000 RELIEF; LEADERS DESERTED; Funds Set Aside for PWA, Roads and Flood Control Must Be So Used | True | Special to THE NEW YORK TIMES. | C1B 340399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/strawbridge-team-defeats-blues-86-gains-honors-on-phipps.html | STRAWBRIDGE TEAM DEFEATS BLUES, 8-6; Gains Honors on Phipps Field--Meadow Brook Members in Three Other Contests | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/governor-signs-mediation-bill-he-voices-belief-that-board-will-be.html | GOVERNOR SIGNS MEDIATION BILL; He Voices Belief That Board Will Be Great Aid to Labor Peace in the State | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/15128029-earned-by-commonwealth-total-for-year-is-equal-to-18-cents.html | $15,128,029 EARNED BY COMMONWEALTH; Total for Year Is Equal to 18 Cents a Share, Against 3 Cents in 1936 | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/flights-to-and-from-bermuda-swiftly-completed-in-tests-american-and.html | Flights To and From Bermuda Swiftly Completed in Tests; American and British Planes Cross in Survey Hops of Less Than Six Hours--Passenger Service Will Start Next Month--English Captain Makes Detour to See City | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/anesthesia-aids-told-by-surgeons-helium-is-newest-material-used-for.html | ANESTHESIA AIDS TOLD BY SURGEONS; Helium Is Newest Material Used for Alleviation of Intractable Pain | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/books-published-today.html | Books Published Today | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/french-seamen-end-strike-on-blum-plea-men-accept-assurances-of.html | FRENCH SEAMEN END STRIKE ON BLUM PLEA; Men Accept Assurances of Moves to Meet Demands for 40-Hour Week and Pensions | True | Wireless to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/counter-rules-sent-out-investment-bankers-conference-asks-a-vote-on.html | COUNTER' RULES SENT OUT; Investment Bankers Conference Asks a Vote on Ethics Code | True | Special to THE NEW YORKc TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/william-m-coates.html | WILLIAM M. COATES | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/heads-propeller-club-inman-h-payne-is-elected-to-succeed-ralph-r.html | HEADS PROPELLER CLUB; Inman H. Payne Is Elected to Succeed Ralph R. Piper | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/barbers-extend-strike-call-out-men-in-midtown-shops-but-latter.html | BARBERS EXTEND STRIKE; Call Out Men in Midtown Shops, but Latter Remain Open | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/dimaggio-and-lazzeri-wallop-home-runs-as-yanks-down-tigers-dodgers.html | DiMaggio and Lazzeri Wallop Home Runs as Yanks Down Tigers; Dodgers Score; YANKS STOP RALLY IN 9TH TO WIN, 4-3 | True | By James P. Dawson | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/50th-anniversary-marked.html | 50th Anniversary Marked | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/calls-auto-trailer-a-menace-to-health-a-f-allen-tells-stamford.html | CALLS AUTO TRAILER A MENACE TO HEALTH; A. F. Allen Tells Stamford Conference Vehicles Have Created New Sanitation Problems | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/in-washington-roundup-of-new-constitutional-permissions.html | In Washington; Round-Up of New Constitutional Permissions | True | By Arthur Krock | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/goodmanclaster.html | Goodman--Claster | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/charles-hirsch-returns-broker-cites-belief-abroad-that-officials.html | CHARLES HIRSCH RETURNS; Broker Cites Belief Abroad That Officials Made Stocks Fall | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/smith-in-rome-asks-to-see-mussolini-11-duce-however-is-out-of.html | SMITH, IN ROME, ASKS TO SEE MUSSOLINI; 11 Duce, However, Is Out of City--Ex-Governor to Be Received by Pope Today | True | Wireless to THE NEW YORK TIMES | C1B 340399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/arrested-for-solashing-mud.html | Arrested for Solashing Mud | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/flemingconk.html | Fleming-Conk | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/gettysburg-landmark-burned.html | Gettysburg Landmark Burned | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/g-b-post-founder-of-broad-st-firm-banker-and-broker-dies-at.html | G. B. POST, FOUNDER OF BROAD ST. FIRM; Banker and Broker Dies at 72—Headed One of Country's Largest Wire Houses | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/girl-leaders-camp-opens.html | Girl Leaders' Camp Opens | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/withdrawal-plan-for-spain-is-aided-valencia-league-delegation-to.html | WITHDRAWAL PLAN FOR SPAIN IS AIDED; Valencia League Delegation to Accept Foreign Control of Execution if Franco Does | True | Wireless to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/canadian-bank-report-current-account-deposits-rose-in-april-in.html | CANADIAN BANK REPORT; Current Account Deposits Rose in April, in Chartered Houses | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/events-today.html | EVENTS TODAY | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/johnson-annexes-low-gross-honors-pelham-entrant-posts-77-four-above.html | JOHNSON ANNEXES LOW GROSS HONORS; Pelham Entrant Posts 77, Four Above Par, in M. G. A. One-Day Tourney | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/stocks-in-london-paris-and-berlin-british-market-dull-and-mos.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Dull and Mos Groups End Slightly OffGilt-Edges Firm | True | Wireless to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/omaha-to-start-at-york-woodwards-star-entered-in-2mile-handicap.html | OMAHA TO START AT YORK; Woodward's Star Entered in 2Mile Handicap Event Today | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/queen-mary-is-70-today-all-london-newspapers-pay-her-feeling.html | QUEEN MARY IS 70 TODAY; All London Newspapers Pay Her Feeling Tributes | True | Special Cable to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/miss-lippincotts-plans-wayne-pa-girl-will-be-bride-of-alfred-r.html | MISS LIPPINCOTT'S PLANS; Wayne, Pa., Girl Will Be Bride of Alfred R. Sumner on June 5 | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/art-students-get-summer-awards-20-graduates-receive-420-for-6-weeks.html | ART STUDENTS GET SUMMER AWARDS; 20 Graduates Receive $420 for 6 Weeks' Study of History at Paris University | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/books-of-the-times-other-landmarks.html | BOOKS OF THE TIMES; Other Landmarks | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/whalen-replies-on-fair-job-mill-civil-service-lists-used-he-says.html | WHALEN REPLIES ON FAIR 'JOB MILL'; Civil Service Lists, Used, He Says, but Many Declined61 on Rolls Employed | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/miss-rosenbaum-has-home-bridal-philadelphia-girl-is-married-to.html | MISS ROSENBAUM HAS HOME BRIDAL; Philadelphia Girl Is Married to Lewis Adams Riley Jr. in Garden at Germantown | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/livingston-is-elected-named-westminster-kennel-club-president.html | LIVINGSTON IS ELECTED; Named Westminster Kennel Club President, Succeeding Bates | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/braddock-case-delayed-hearing-of-appeal-in-fight-suit-deferred.html | BRADDOCK CASE DELAYED; Hearing of Appeal in Fight Suit Deferred Until Friday | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/use-of-rubber-at-record-up-15-in-first-four-months-of-1937-to.html | USE OF RUBBER AT RECORD; Up 15% in First Four Months of 1937 to 208,566 Tons | True | | C1B 340399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/perfect-game-for-gee-michigan.html | Perfect Game for Gee, Michigan | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/pitched-ball-hits-cochrane-at-stadium-detroit-leaders-skull-is.html | Pitched Ball Hits Cochrane at Stadium; Detroit Leader's Skull Is Fractured | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/john-hering-leader-in-delaware-politics-succumbs-at-76-at-felton.html | JOHN HERING; Leader in Delaware Politics Succumbs at 76 at Felton | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/miss-sanders-honored-descendant-of-builder-of-jumel-mansion-is.html | MISS SANDERS HONORED; Descendant of. Builder of Jumel Mansion Is Guest There | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/five-ccc-heroes-honored-newark-man-rescued-truck-driver-trapped-in.html | FIVE CCC HEROES HONORED; Newark Man Rescued Truck Driver Trapped in Cab in River | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/promoted-by-lion-oil.html | Promoted by Lion Oil | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/municipal-loans-awards-and-offerings-of-issues-for-various-purposes.html | MUNICIPAL LOANS; Awards and Offerings of Issues for Various Purposes Are Announced | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/mungo-triumphs-over-pirates-21-dodger-star-pitching-first-contest.html | MUNGO TRIUMPHS OVER PIRATES, 2-1; Dodger Star, Pitching First Contest Since Suspension, Wins Duel From Swift | True | By Roscoe McGowen | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/elizabeth-h-seaman-engaged-to-marry-beacononhudson-girl-will-be-the.html | ELIZABETH H. SEAMAN ENGAGED TO MARRY; Beacon-on-Hudson Girl Will Be the Bride of Robert Campbell Barry of Rochester | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/business-leasing-brisk-in-midtown-rising-demand-for-stores-is-noted.html | BUSINESS LEASING BRISK IN MIDTOWN; Rising Demand for Stores Is Noted in Rental Reports Made by Brokers | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/james-playfair-canadian-manufacturer-and-great-lakes-transit.html | JAMES PLAYFAIR; Canadian Manufacturer and Great Lakes Transit Executive | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/helen-keller-has-fainting-spell.html | Helen Keller Has Fainting Spell | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/arthur-hulbert-4h-club-director-assistant-extension-service-chief.html | ARTHUR HULBERT, 4-H CLUB DIRECTOR; Assistant Extension Service Chief of Agriculture at Rutgers Dies at 67 | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/pittsburgh-conductor-resigns.html | Pittsburgh Conductor Resigns | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/john-c-moora.html | JOHN C. MOORA | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/cabinet-defends-french-finances-auriol-meets-critics-attacks-in.html | CABINET DEFENDS FRENCH FINANCES; Auriol Meets Critics' Attacks in Chamber of Deputies by Saying Treasury Is Sound | True | Wireless to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/all-grains-drop-led-by-winnipeg-wheat-down-5c-a-bushel-in-canadian.html | ALL GRAINS DROP, LED BY WINNIPEG; Wheat Down 5c a Bushel in Canadian Market as Crop Gets Needed Moisture | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/scottsboro-case-ordered-resumed-judge-callahan-sets-new-trial-for.html | SCOTTSBORO CASE ORDERED RESUMED; Judge Callahan Sets New Trial for July 6, Upsetting Efforts to Reach a Compromise | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/indians-vanquish-athletics-by-42-score-in-first-and-fourth-to-lead.html | INDIANS VANQUISH ATHLETICS BY 4-2; Score in First and Fourth to Lead Rivals All the WayHarder Relieved in 7th | True | | C1B 340399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/general-seminary-will-graduate-25-prizes-also-will-be-awarded-at.html | GENERAL SEMINARY WILL GRADUATE 25; Prizes Also Will Be Awarded at 117th Commencement of Episcopal School Today | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/president-catches-cold-visit-to-congresspress-baseball-game-in-rain.html | PRESIDENT CATCHES COLD; Visit to Congress-Press Baseball Game in Rain Is Blamed | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/commodity-markets-futures-for-staples-move-irregularly-in-moderate.html | COMMODITY MARKETS; Futures for Staples Move Irregularly in Moderate Trading Here-Cash List Lower | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/dutch-expect-an-heir-crown-princess-juliana-advised-to-prepare-for.html | DUTCH EXPECT AN HEIR; Crown Princess Juliana Advised to Prepare for Birth of Child | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/cleared-in-cafe-freeforall.html | Cleared in Cafe Free-for-All | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/interim-payment-by-remington-rand-declaration-of-25c-a-common-share.html | INTERIM PAYMENT BY REMINGTON RAND; Declaration of 25c a Common Share Starts New Policy of Such Dividends | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/edward-albright-envoy-and-lawyer-minister-to-costa-rica-dies-in.html | EDWARD ALBRIGHT, ENVOY AND LAWYER; Minister to Costa Rica Dies in Nashville--Had Served Four Years in Finland | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/sees-good-silk-crops-paolino-gerli-declares-producing-countries.html | SEES GOOD SILK CROPS; Paolino Gerli Declares Producing Countries Have a Carryover | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/holds-industries-must-control-ads-bristol-tells-toilet-goods-group.html | HOLDS INDUSTRIES MUST CONTROL ADS; Bristol Tells Toilet Goods Group Business Is Judged by Bad, Not Good, Advertising | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/auto-mows-down-four-on-sidewalk-machine-driven-by-a-learner-hits.html | AUTO MOWS DOWN FOUR ON SIDEWALK; Machine Driven by a Learner Hits Cab, Runs Into Store on Upper Broadway | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/6-boy-scouts-win-heroism-awards-three-get-gold-honor-medals-and.html | 6 BOY SCOUTS WIN HEROISM AWARDS; Three Get Gold Honor Medals and Three Get Certificates for Saving Lives | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/100000000-more-bills-treasury-announces-two-issuesto-receive-bids.html | $100,000,000 MORE BILLS; Treasury Announces Two IssuesTo Receive Bids Up to Friday | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/yonkers-debt-cut-4700000.html | Yonkers Debt Cut $4,700,000 | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/will-be-marquette-speaker.html | Will Be Marquette Speaker | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/dr-schacht-in-paris-takes-press-to-task-says-politics-bars-progress.html | DR. SCHACHT IN PARIS TAKES PRESS TO TASK; Says Politics Bars Progress and Papers Stir Feeling--Will Have Talks With Blum | True | Wireless to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/sugar-profit-estimated-the-united-states-corporation-expects-to.html | SUGAR PROFIT ESTIMATED; The United States Corporation ExPects to Make $1.000.000 | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/montreal-tops-buffalo-johnson-yields-four-safeties-in-gaining.html | MONTREAL TOPS BUFFALO; Johnson Yields Four Safeties In Gaining Victory, 8 to 2 | True | | C1B 340399 |
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/fleet-in-pacific-halfway-home.html | Fleet in Pacific Half-Way Home | True | | C1B 340399 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-26 | 1937-05-26 | https://www.nytimes.com/1937/05/26/archives/asbury-mayor-renamed-hetrick-again-gets-office-he-has-filled-nearly.html | ASBURY MAYOR RENAMED; Hetrick Again Gets Office He Has Filled Nearly 22 Years | True | Special to THE NEW YORK TIMES. | C1B 340399 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/may-test-mnutt-ruling-filipino-cabinet-considers-dinner-to-bring-to.html | MAY TEST M'NUTT RULING; Filipino Cabinet Considers Dinner to Bring Toast Issue to Climax | True | Wireless to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/second-hudson-paper-quits.html | Second Hudson Paper Quits | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/league-admits-egypt-as-59th-member-ethiopia-casts-shadow-on-geneva.html | League Admits Egypt as 59th Member; Ethiopia Casts Shadow on Geneva Session | True | Wireless to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/unhealthy-boom-over-agents-find-specific-commodity-studies-show-way.html | UNHEALTHY BOOM OVER, AGENTS FIND; Specific Commodity Studies Show Way Is Now Paved for Orderly Progress | True | By Charles E. Egan | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/sec-permits-loans-in-utility-merger-lets-union-electric-light-and.html | SEC PERMITS LOANS IN UTILITY MERGER; Lets Union Electric Light and Power Issue $14,750,000 in 2% Promissory Notes | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/miss-dickensheets-to-be-bride-june-2-houston-texas-architect-to-be.html | MISS DICKENSHEETS TO BE BRIDE JUNE 2; Houston, Texas, Architect to Be Married to Hugh Lenox Scott 2d in Her Home | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/lutheran-scores-quack-ministers-itch-for-publicity-attacked-at.html | LUTHERAN SCORES 'QUACK MINISTERS; Itch for Publicity Attacked at Ordination of Five Pastors at Synod Meeting | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/wool-pool-pays-37c-a-pound.html | Wool Pool Pays 37c a Pound | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/prof-orton-likens-class-to-new-ship-stresses-communal-share-in.html | PROF. ORTON LIKENS CLASS TO NEW SHIP; Stresses Communal Share in Shaping General Theological Seminary Graduates | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/defends-yeast-prices-prof-mcnair-says-differentials-do-not-hurt.html | DEFENDS YEAST PRICES; Prof. McNair Says Differentials Do Not Hurt Competition | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/belmont-park-chart-washington-park-entries.html | BELMONT PARK CHART; Washington Park Entries | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/new-navy-lineup-ordered-for-june-swanson-sets-dates-for-battle.html | NEW NAVY LINE-UP ORDERED FOR JUNE; Swanson Sets Dates for Battle Force and Destroyer Division Reorganization | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/low-bidder-on-grade-projects.html | Low Bidder on Grade Projects | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/roosevelt-cold-persists-president-remains-at-work-in-his-white.html | ROOSEVELT COLD PERSISTS; President Remains at Work in His White House Study | True | Special to THE NEW YORK TiMES | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/cochrane-near-crisis-in-hospital-xrays-disclose-three-fractures.html | Cochrane Near Crisis in Hospital; X-Rays Disclose Three Fractures; Tigers' Manager Shows Slight Gain From Multiple Skull Injuries—He Recognizes Wife, Only Person Permitted to Visit Him—Messages of Sympathy Pour In | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/music-congress-planned-federation-of-clubs-will-hold-its-convention.html | MUSIC CONGRESS PLANNED; Federation of Clubs Will Hold Its Convention in Baltimore | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/st-marks-scores-in-eleventh-32-beats-groton-as-kaye-races-across-on.html | ST. MARK'S SCORES IN ELEVENTH, 3-2; Beats Groton as Kaye Races Across on Wheeler's Long Fly in Extra Frame | True | Special to THE NEW YORK TIMES. | C1B 340400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/five-wage-boards-miss-perkinss-aim-she-favors-specific-treatment.html | FIVE WAGE BOARDS MISS PERKINS'S AIM; She Favors Specific Treatment for Steel, Coal, Auto and Textile Industries | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/powers-get-plan-on-aliens-in-spain-nonintervention-body-asks.html | POWERS GET PLAN ON ALIENS IN SPAIN; Non-Intervention Body Asks Opinions on Move to Take Foreigners From Armies | True | Special Cable to THE NEW YORK TIMES | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/marshall-field-buys-clubs-13000-acres-merchant-will-build-hunting.html | MARSHALL FIELD BUYS CLUB'S 13,000 ACRES; Merchant Will Build Hunting Lodge on Property Near Ridgeland, S. C. | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/baring-institute-to-graduate-204-local-chapter-will-award.html | BARING INSTITUTE TO GRADUATE 204; Local Chapter Will Award Certificates and Special *Prizes Tonight | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/mrs-roosevelt-out-of-indian-aid-group-old-association-that-teaches.html | MRS. ROOSEVELT OUT OF INDIAN AID GROUP; Old Association That Teaches White Man's Life Loses Her as an Honorary Officer | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/corn-up-5c-to-140-highest-in-17-years-violent-fluctuations-occur-in.html | CORN UP 5C TO $1.40, HIGHEST IN 17 YEARS; Violent Fluctuations Occur in Grains for May Delivery, With Shorts Hard Hit | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/cabinet-ministers-at-snowden-service-diplomats-and-party-leaders.html | CABINET MINISTERS AT SNOWDEN SERVICE; Diplomats and Party Leaders Among Those Honoring Former Minister in London | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/george-j-mlean-press-aide-of-eastern-steamship-lines-journalist-48.html | GEORGE J. M'LEAN; Press Aide of Eastern Steamship Lines Journalist 48 Years | True | Special to THE NEW YORK TIMES | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/church-merger-plan-pushed.html | Church Merger Plan Pushed | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/5-killed-upstate-in-headon-crash-four-in-boston-orchestra-on-way-to.html | 5 KILLED UP-STATE IN HEAD-ON CRASH; Four in Boston Orchestra on Way to Summer Engagement Are Burned in Their Coupe | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/lawrenceille-net-victor.html | Lawrenceille Net Victor | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/attack-zone-limit-set-for-trucking-port-authority-and-others-hold-i.html | ATTACK ZONE LIMIT SET FOR TRUCKING; Port Authority and Others Hold I. C. C. Makes Metropolitan Area Too Small | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/australians-confident-ailing-quist-will-play-quist-ill-as-team.html | Australians Confident Ailing Quist Will Play; QUIST ILL AS TEAM DRILLS FOR FINAL | True | By Allison Danzig | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/the-screen-kid-galahad-a-crisp-prizering-film-comes-to-the-strand-a.html | THE SCREEN; ' Kid Galahad,' a Crisp Prize-Ring Film, Comes to the Strand and, With It, a New Star, Wayne Morris | True | By Frank S. Nugent | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/garrison-to-leave-jobbers-institute-dry-goods-directors-commend-his.html | GARRISON TO LEAVE JOBBERS' INSTITUTE; Dry Goods Directors Commend His Work- Resignation Effective July 1 | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/new-listings-on-curb-3120000-ulen-co-debentures-among-issues-added.html | NEW LISTINGS ON CURB; $3,120,000 Ulen & Co. Debentures Among Issues Added | True | | C1B 340400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/mortgage-board-suggests-new-fee-state-commission-would-tax-bonds-a.html | MORTGAGE BOARD SUGGESTS NEW FEE; State Commission Would Tax Bonds a Tenth of 1% to Set Up Contingency Fund | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/show-of-primitives-will-close-sunday-cave-painting-reproductions.html | SHOW OF PRIMITIVES WILL CLOSE SUNDAY; Cave Painting Reproductions Will Be Final Display at the Modern Museum | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/gold-miners-strike.html | Gold Miners Strike | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/golden-gate-span-flies-nazis-flags-mayor-rossi-defies-unions.html | GOLDEN GATE SPAN FLIES NAZI'S FLAGS; Mayor Rossi Defies Union's Threats as Fiesta Begins on Eve of Opening | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/mrs-john-a-roberts-has-son.html | Mrs. John A. Roberts Has Son | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/omaha-scratchedat-york-heavy-track-causes-withdrawal-from-race-won.html | OMAHA SCRATCHEDAT YORK; Heavy Track Causes Withdrawal From Race Won by Silversol | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/london-bus-strike-ended-by-accord-men-called-back-tomorrow-on-old.html | LONDON BUS STRIKE ENDED BY ACCORD; Men Called Back Tomorrow on Old 8-Hour Schedule Pending New Contract Negotiations | True | Wireless TO THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/news-of-the-stage-room-service-authors-writing-new-playdixiana.html | NEWS OF THE STAGE; ' Room Service' Authors Writing New Play-Dixiana Troupe Waits Here for Further Developments | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/power-in-schools-shifted-by-board-many-rights-are-taken-from.html | POWER IN SCHOOLS SHIFTED BY BOARD; Many Rights Are Taken From Superintendents and Given to Dr. Campbell | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/chesapeake-corp-earns-more.html | Chesapeake Corp. Earns More | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/deaths.html | Deaths | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/sports-today.html | Sports Today | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/to-discontinue-ad-claims.html | To Discontinue Ad Claims | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/mrs-h-s-young-has-daughter.html | Mrs. H. S. Young Has Daughter | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/business-notes.html | BUSINESS NOTES | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/af-of-l-widens-the-war-on-lewis-decides-on-maritime-drive-and.html | A.F. OF L. WIDENS THE WAR ON LEWIS; Decides on Maritime Drive and Offers Industrial Charter to Chevrolet Group | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/push-standards-work-toilet-goods-association-decides-to-continue.html | PUSH STANDARDS WORK; Toilet Goods Association Decides to Continue Board's Activities | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/mrs-muriel-p-ross-wed-she-becomes-bride-of-j-ernest-sternsister.html | MRS. MURIEL P. ROSS WED; She Becomes Bride of J. Ernest Stern-Sister Attends Her | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/mayor-returns-to-city-plunges-into-work-after-two-weeks-on-west.html | MAYOR RETURNS TO CITY; Plunges Into Work After Two Weeks on West Coast | True | | C1B 340400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/ballard-graduates-class-of-77-today-school-of-y-w-c-a-to-award.html | BALLARD GRADUATES CLASS OF 77 TODAY; School of Y. W. C. A. to Award Secretarial, Food and Dress making Certificates | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/events-today.html | EVENTS TODAY | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/mrs-charles-a-worden.html | MRS. CHARLES A. WORDEN | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/chain-store-sales.html | CHAIN STORE SALES | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/roosevelts-firstball-hurling-is-sought-for-allstar-contest-landis.html | Roosevelt's First-Ball Hurling Is Sought for All-Star Contest; Landis Trying to Persuade President to Attend the Classic in Washington July 7--Managers, Not Fans, to Pick Teams Under New Rules Announced After Meeting | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/iron-carriers-to-merge.html | Iron Carriers to Merge | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/obrien-out-of-meet-syracuse-ace-wont-defend-i-c-4a-titlecornell.html | O'BRIEN OUT OF MEET; Syracuse Ace Won't Defend I. C. 4-A. Title--Cornell Star Out | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/aw-meyer-dies-lutheran-leader-educator-and-writer-was-the-associate.html | A.W. MEYER DIES. LUTHERAN LEADER; Educator and Writer Was the Associate Pastor of St. Mark's in Yonkers | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/black-pepper-market-planned.html | Black Pepper Market Planned | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/sellers-commends-10-in-annapolis-class-midshipmen-found-to-have.html | SELLERS COMMENDS 10 IN ANNAPOLIS CLASS; Midshipmen Found to Have Contributed Most to Naval Spirit in Regiment | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/sitdown-staged-in-jersey-house-essex-delegation-tries-for-2-hours.html | SIT-DOWN STAGED IN JERSEY HOUSE; Essex Delegation Tries for 2 Hours to Halt Session, Then Gives Up Fight | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/frederick-b-richardson-founded-former-new-rochelle-school-which.html | FREDERICK B. RICHARDSON; Founded Former New Rochelle School Which Bore His Name | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/carra-in-bout-tonight.html | Carra in Bout Tonight | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/president-submits-americas-treaties-sends-8-of-the-accords-signed.html | PRESIDENT SUBMITS AMERICAS TREATIES; Sends 8 of the Accords Signed at the Buenos Aires Parley Last Winter to Senate | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/news-of-the-screen-3-openings-todaydick-merrill-to-make-atlantic.html | NEWS OF THE SCREEN; 3 Openings Today-Dick Merrill to Make 'Atlantic Flight' for Monogram-2 Films for Robert Donat | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/pickets-block-sidewalk-force-pedestrians-into-street-in-times.html | PICKETS BLOCK SIDEWALK; Force Pedestrians Into Street in Times Square | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/princeton-to-ride-against-yale-four-old-rivals-drawn-for-first-leg.html | PRINCETON TO RIDE AGAINST YALE FOUR; Old Rivals Drawn for First leg Match of College Tourney on Saturday, June 12 | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/credit-sales-near-percentage-in-29-census-figures-show-stores.html | CREDIT SALES NEAR PERCENTAGE IN '29; Census Figures Show Stores' Volume of Such Business Was 32.2% of '35 Total | True | | C1B 340400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/commerce-trackmen-win-p-s-a-l-group-title-five-records-fall-in.html | Commerce Trackmen Win P. S. A. L. Group Title; FIVE RECORDS FALL IN SCHOOL GAMES | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/father-fidelis-63-excollege-head-president-of-st-bonaventure-from.html | FATHER FIDELIS, 63, EX-COLLEGE HEAD; President of St. Bonaventure From 1911 to 1915 Dies at Miami, Fla. | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/exeter-lacrosse-victor-turns-back-andover-by-64-in-annual.html | EXETER LACROSSE VICTOR; Turns Back Andover by 6-4 in Annual Engagement | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/ernst-b-filsinger-stricken-in-china-expert-on-foreign-trade-once.html | ERNST B. FILSINGER STRICKEN IN CHINA; Expert on Foreign Trade Once President of the Export Managers Club Here | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/ford-men-beat-and-rout-lewis-union-organizers-80000-out-in-steel.html | FORD MEN BEAT AND ROUT LEWIS UNION ORGANIZERS; 80,000 OUT IN STEEL STRIKE; 16 HURT IN BATTLE | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/shipments-increase-in-structural-steel-april-bookings-rose-35957.html | SHIPMENTS INCREASE IN STRUCTURAL STEEL; April Bookings Rose 35,957 Tons Over Last Year--Heavy Gain in Four Months | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/urges-end-of-homework-for-children-under-12.html | Urges End of Homework For Children Under 12 | True | Special Cable to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/drive-for-camps-planned.html | Drive for Camps Planned | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/foulkes-in-lead-for-moderator-network-pastors-election-is-predicted.html | FOULKES IN LEAD FOR MODERATOR; Network Pastor's Election Is Predicted on Eve of the Presbyterian Assembly | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/bear-bites-boy-7-in-central-park-lad-injured-trying-to-feed-animal.html | BEAR BITES BOY, 7, IN CENTRAL PARK; Lad Injured Trying to Feed Animal Peanuts Dropped Inside Inclosure | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/huesca-anarchists-set-up-a-republic-travelers-arriving-in-france.html | HUESCA ANARCHISTS SET UP A 'REPUBLIC'; Travelers Arriving in France Confirm Seizure of a Town, Although Loyalists Deny | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/smith-is-greeted-by-pope-as-an-old-friend-amazed-at-first.html | Smith Is Greeted by Pope as an Old Friend; Amazed, at First Audience,by Pontiff's Vigor | True | Wireless to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/doriot-french-rightist-leader-is-ousted-as-mayor-of-red-town-for.html | Doriot, French Rightist Leader, Is Ousted As Mayor of 'Red' Town for 'Irregularities' | True | Wireless to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/four-american-golfers-are-left-in-british-amateur-title-field.html | Four American Golfers Are Left In British Amateur Title Field; Chapman Conquers Chambers, While Levinson Tops Moore Brabazon--Wehrle, Sweeny Others From U. S. to WinPeters Beats Locke, South African Ace-Tolley Eliminated | True | By Bernard Darwin | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/castleman-and-melton-halt-reds-giants-taking-fifth-straight-63.html | Castleman and Melton Halt Reds, Giants Taking Fifth Straight, 6-3; Former, Back at Scene of Harrowing Pitching Experience of Last Year, Does Well Until Relieved-Winners 1 1/2 Games Behind Pirates-Four Hits in Row for Mancuso | True | By John Drebinger | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/business-world-retail-deliveries-up-4.html | Business World; Retail Deliveries Up 4% | True | | C1B 340400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/would-end-contract-hat-manufacturing-stabilization-body-also-asks.html | WOULD END CONTRACT HAT MANUFACTURING; Stabilization Body Also Asks End of 'Special Prices' to Syndicates | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/will-reclassify-stocks-skenandoa-rayon-to-make-changes-in-preferred.html | WILL RECLASSIFY STOCKS; Skenandoa Rayon to Make Changes in preferred and Common | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/national-gypsum-delays-issue.html | National Gypsum Delays Issue | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/steel-institute-to-name-new-head-directors-will-pick-successor-to.html | STEEL INSTITUTE TO NAME NEW HEAD; Directors Will Pick Successor to Grace at Session Here This Afternoon | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/indians-4-in-ninth-top-athletics-86-attack-begun-by-campbells-pinch.html | INDIANS 4 IN NINTH TOP ATHLETICS, 8-6; Attack Begun by Campbell's Pinch Homer Sends Tribe to Second Place | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/dr-karl-kramar-czech-statesman-first-premier-of-his-country-dies-at.html | DR. KARL KRAMAR, CZECH STATESMAN; First Premier of His Country Dies at 76-Defeated for Presidency in 1935. | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/police-open-new-play-center.html | Police Open New Play Center | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/la-master-sets-back-cubs-for-phils-61-allows-only-three-safeties.html | LA MASTER SETS BACK CUBS FOR PHILS, 6-1; Allows Only Three Safeties and Strikes Out Ten in Fine Performance | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/gregory-medal-to-yeats-poet-tells-irish-academy-he-plans-butterfly.html | GREGORY MEDAL TO YEATS; Poet Tells Irish Academy He Plans 'Butterfly Existence' | True | Special Cable to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/counterfeiter-goes-to-prison.html | Counterfeiter Goes to Prison | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/evansferry.html | Evans-Ferry | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/newark-conquers-jersey-city-by-10-mcquinn-and-dahlgren-drive.html | NEWARK CONQUERS JERSEY CITY BY 1-0; McQuinn and Dahlgren Drive Doubles in the Eighth to Break Up Mound Duel | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/less-wheat-in-canada-60688822-bushels-in-store-may-21113371855.html | LESS WHEAT IN CANADA; 60,688,822 Bushels in Store May 21--113,871,855 Below a Year Ago | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/reception-for-consul-general.html | Reception for Consul General | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/bars-school-to-negro-maryland-appeals-court-upholds-examination.html | BARS SCHOOL TO NEGRO; Maryland Appeals Court Upholds Examination Given Girl | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/tax-delinquents-hunted.html | Tax Delinquents Hunted | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/new-england-index-up-business-activity-gain-puts-figure-20-above.html | NEW ENGLAND INDEX UP; Business Activity Gain Puts Figure 20% Above April, 1936 | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/gasoline-price-up-12-cent-standard-oil-initiates-increase-in.html | GASOLINE PRICE UP 1/2 CENT; Standard Oil Initiates Increase in Northern New Jersey | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/city-republicans-weigh-democrat-to-oppose-mayor-simpson-intimates.html | CITY REPUBLICANS WEIGH DEMOCRAT TO OPPOSE MAYOR; Simpson Intimates if Rivals Run Man Unlinked to Tammany He Will Be Supported | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/federal-concerts-will-begin-june-7-wpa-music-project-to-start.html | FEDERAL CONCERTS WILL BEGIN JUNE 7; WPA Music Project to Start Fourth Summer Program of Outdoor Events Here | True | | C1B 340400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/14story-apartment-is-bid-in-at-auction-state-mortgage-commission.html | 14-STORY APARTMENT IS BID IN AT AUCTION; State Mortgage Commission Takes Over Broadway Corner Building for $1,000 | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/chainstore-ban-killed-florida-senate-postpones-action-on-bill.html | CHAIN-STORE BAN KILLED; Florida Senate Postpones Action on Bill Indefinitely | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/propf-g-r-mdermott-emeritus-professor-at-cornell-76-taught.html | PROPF. G. R. M'DERMOTT; Emeritus Professor at Cornell, 76, Taught Structural Design | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/miss-leonora-highet-married.html | Miss Leonora Highet Married | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/yale-gives-scholarships-awards-are-made-from-kingsley-and-garland.html | YALE GIVES SCHOLARSHIPS; Awards Are Made From Kingsley and Garland Funds | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/reich-police-jail-protestant-board-arrest-all-five-members-of-the.html | REICH POLICE JAIL PROTESTANT BOARD; Arrest All Five Members of the Executive Committee of the Confessional Government | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/baldwin-will-announce-commons-pay-rise-today.html | Baldwin Will Announce Commons Pay Rise Today | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/reds-expel-afinogenoff-soviet-playwright-accused-of-being-a.html | REDS EXPEL AFINOGENOFF; Soviet Playwright Accused of Being a Trotskyist | True | Wireless to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/bullard-is-reelected.html | Bullard Is Re-elected | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/closing-of-erb-office-fought.html | Closing of ERB Office Fought | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/laniganchariton.html | Lanigan-Chariton | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/pharmacy-school-advances-ballard-materia-medica-professor-is-named.html | PHARMACY SCHOOL ADVANCES BALLARD; Materia Medica Professor Is Named Columbia Dean to Succeed H. V. Amy | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/rumson-four-tops-princeton.html | Rumson Four Tops Princeton | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/charltons-squad-arrives.html | Charlton's Squad Arrives | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/netherlands-vote-is-blow-to-nazis-moderates-supporting-colijn-win.html | NETHERLANDS VOTE IS BLOW TO NAZIS; Moderates Supporting Colijn Win Approval of Greater Part of Electorate | True | Wireless to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/yanks-extend-streak-to-six-by-blanking-the-tigers-giants-again.html | Yanks Extend Streak to Six by Blanking the Tigers; Giants Again Vistors; SELKIRK CONNECTS AS YANKS TRIUMPH | True | By James P. Dawson | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/lewisohn-88-today-philanthropist-to-give-dinner-for-fortytwo-in.html | LEWISOHN 88 TODAY; Philanthropist to Give Dinner for Forty-two in Evening | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/theatre-council-discusses-public-wider-audiences-and-problems-of.html | THEATRE COUNCIL DISCUSSES PUBLIC; Wider Audiences and Problems of Young Playwrights Are Themes of Sessions | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/hill-triumphs-on-track.html | Hill Triumphs on Track | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/william-e-marshall-head-of-seed-firm-horticulturist-an-authorfy-on.html | WILLIAM E. MARSHALL, HEAD OF SEED FIRM; Horticulturist, an Authorfy on the Lily, Lectured at Many Graden Clubs--Dies at 63 | True | Special to THE NEW YORK TIMES. | C1B 340400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/windsor-wedding-to-have-16-guests-britain-permits-several-who-hold.html | WINDSOR WEDDING TO HAVE 16 GUESTS; Britain Permits Several Who Hold Official Posts to Attend, but None of Royalty | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/testimony-ended-in-atlas-tack-case-decision-on-rigging-charge.html | TESTIMONY ENDED IN ATLAS TACK CASE; Decision on 'Rigging' Charge Against W. E. Hutton & Co. Due Late This Year | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/exchange-to-close-saturdays.html | Exchange to Close Saturdays | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/nye-flies-back-from-cuba-senator-pleased-with-talk-about-defaulted.html | NYE FLIES BACK FROM CUBA; Senator Pleased With Talk About Defaulted Bond Issues | True | Wireless to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/garden-pilgrimage-held-long-island-estates-visited-in-behalf-of.html | GARDEN PILGRIMAGE HELD; Long Island Estates Visited in Behalf of Nature League | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/snyder-sets-auto-mark-lowers-trial-time-in-qualifying-for.html | SNYDER SETS AUTO MARK; Lowers Trial Time in Qualifying for Indianapolis Race | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/prof-lester-wilson-of-teachers-college-member-of-faculty-since-1923.html | PROF. LESTER WILSON OF TEACHERS COLLEGE; Member of Faculty Since 1923 Dies- Director General of I Instruction in Peru | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/leader-of-the-rebellion-in-albania-is-killed.html | Leader of the Rebellion In Albania Is Killed | True | Wireless to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/adams-express-co-offers-exchange-tenyear-414-debentures-to-take.html | ADAMS EXPRESS CO. OFFERS EXCHANGE; Ten-Year 41/4% Debentures to Take Place of 2 Issues of Collateral Trust 4s | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/brief-rites-held-for-rockefeller-about-130-mostly-members-of-family.html | BRIEF RITES HELD FOR ROCKEFELLER; About 130, Mostly Members of Family or Employes, Attend Pocantico Hills Service | True | From a Staff Correspondent | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/topics-in-wall-street-exchange-holiday.html | TOPICS IN WALL STREET; Exchange Holiday | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/films-of-weekend-for-young-audiences-motion-picture-committee-of.html | FILMS OF WEEK-END FOR YOUNG AUDIENCES; Motion Picture Committee of Teachers and Parents Lists Many Presentations | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/mrs-thompson-is-winner.html | Mrs. Thompson Is Winner | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/refrigerator-sales-up-domestic-volume-in-april-totaled-26858772.html | REFRIGERATOR SALES UP; Domestic Volume in April Totaled $26,858,772, Producers Report | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/graduation-in-san-juan-225-more-get-degrees-from-the-university-of.html | GRADUATION IN SAN JUAN; 225 More Get Degrees From the University of Puerto Rico | True | Special Cable to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/navy-purchases-copper-two-concerns-get-contracts-for-1225000-pounds.html | NAVY PURCHASES COPPER; Two Concerns Get Contracts for 1,225,000 Pounds of Electrolytic | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/selleningsharrison.html | Sellenings-Harrison | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/votes-cash-and-stock-central-west-company-to-distribute-shares-of.html | VOTES CASH AND STOCK; Central West Company to Distribute Shares of Phone Concern | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/syracuse-graduate-of-07-challenges-class-to-race.html | Syracuse Graduate of '07 Challenges Class to Race | True | | C1B 340400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/ask-ban-on-holding-nontax-paid-liquor-state-retail-group-seeks-bar.html | ASK BAN ON HOLDING NON-TAX PAID LIQUOR; State Retail Group Seeks Bar to Imports From Canada by Private Citizens | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/death-to-be-asked-for-2-in-axe-trial-state-while-holding-gladys.html | DEATH TO BE ASKED FOR 2 IN AXE TRIAL; State, While Holding Gladys MacKnight Killed Mother, Not to Spare Wightman | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/five-former-champions-eliminated-in-pga-title-play-shute-turns-back.html | Five Former Champions Eliminated in P.G.A. Title Play; SHUTE TURNS BACK DUTRA BY 3 AND 2 | True | By William D. Richardson | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/junior-league-gives-brooklyn-luncheon-28-provisional-members-are.html | JUNIOR LEAGUE GIVES BROOKLYN LUNCHEON; 28 Provisional Members Are Introduced-Mrs. William Earle Jr. Honored | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/percy-earl-hunter.html | PERCY EARL HUNTER | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/mrs-william-b-haggerty.html | MRS. WILLIAM B. HAGGERTY | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/sec-listings-announced-dayton-rubber-one-of-several-concerns.html | SEC LISTINGS ANNOUNCED; Dayton Rubber One of Several Concerns Planning Financing | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/seat-is-sold-for-5400.html | Seat is Sold for $5,400 | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/considering-contract-salesmen-expect-early-action-by-cloak.html | CONSIDERING CONTRACT; Salesmen Expect Early Action by Cloak Manufacturers | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/roads-deficits-cited-central-of-new-jersey-employe-testifies-in-tax.html | ROAD'S DEFICITS CITED; Central of New Jersey Employe Testifies in Tax Suit | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/pet-show-set-for-tonight.html | Pet Show Set for Tonight | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/north-pole-hails-supply-airplane-molokoffs-machine-is-on-ice-floe.html | NORTH POLE HAILS SUPPLY AIRPLANE; Molokoff's Machine Is on Ice Floe at the Side of the First Craft to Reach Soviet Base | True | By Mark Troyanovsky | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/united-cigar-plan-attacked-in-court-control-by-phoenix-securities.html | UNITED CIGAR PLAN ATTACKED IN COURT; Control by Phoenix Securities Is Assailed by Counsel for Dissenting Stockholders | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/exchange-adds-rule-to-meet-one-by-sec-it-concerns-switching-from.html | EXCHANGE ADDS RULE TO MEET ONE BY SEC; It Concerns Switching From One Stock to Another in Course of a Session | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/lehman-in-labor-meet-post.html | Lehman in Labor Meet Post | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/cotton-is-steady-in-narrow-range-trading-is-unusually-light-with.html | COTTON IS STEADY IN NARROW RANGE; Trading Is Unusually Light With List 2 Points Up to 2 Points Down at Close | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/stevens-to-head-board-washington-hears-he-will-be-tariff-commission.html | STEVENS TO HEAD BOARD; Washington Hears He Will Be Tariff Commission Chairman | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/15room-apartment-leased-in-park-ave-francis-f-randolph-signs-for.html | 15-ROOM APARTMENT LEASED IN PARK AVE.; Francis F. Randolph Signs for Suite at 895-Other Rentals Reported by Brokers | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/steel-deliveries-expected-earlier-while-backlogs-remain-large.html | STEEL DELIVERIES EXPECTED EARLIER; While Backlogs Remain Large, Seasonal Influences Make Shipments Easier | True | | C1B 340400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/pools-to-open-saturday-12-park-swimming-centers-to-begin-new-season.html | POOLS TO OPEN SATURDAY; 12 Park Swimming Centers to Begin New Season | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/1443333-cleared-by-utility-system-international-hydroelectrics-net.html | $1,443,333 CLEARED BY UTILITY SYSTEM; International Hydro-Electric's Net for Year to March 31 Up $768,319 in Period | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/22-still-eligible-for-english-derby-perifox-and-le-bambino-will.html | 22 STILL ELIGIBLE FOR ENGLISH DERBY; Perifox and Le Bambino Will Carry America's Hopes in Classic Next Wednesday. | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/english-cricket-results.html | English Cricket Results | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/roosevelt-presses-pact-for-niagara-says-talks-with-canada-seek.html | ROOSEVELT PRESSES PACT FOR NIAGARA; Says Talks With Canada Seek Steps to Preserve Falls in Waterway Treaty | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/commission-acts-on-braddock-bout-orders-him-back-for-date-with.html | COMMISSION ACTS ON BRADDOCK BOUT; Orders Him Back for Date With Schmeling, Citing 5Day Training Rule | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/dutch-to-build-glass-plant.html | Dutch to Build Glass Plant | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/roundtrip-flight-to-bermuda-ends-imperial-airways-craft-makes.html | ROUND-TRIP FLIGHT TO BERMUDA ENDS; Imperial Airways Craft Makes Return Hop to Island at 160Mile-an-Hour Speed | True | Special Cable to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/the-paris-exposition.html | THE PARIS EXPOSITION | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/miss-winthrop-gains-at-net.html | Miss Winthrop Gains at Net | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/mrs-simkhovitch-lauded-portrait-of-greenwich-house-founder-is.html | MRS. SIMKHOVITCH LAUDED; Portrait of Greenwich House Founder Is Unveiled | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/todays-probable-pitchers-american-league.html | Today's Probable Pitchers; American League | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/letters-to-the-times-merchant-marine-problem.html | Letters to The Times; Merchant Marine Problem | True | E. L. MOORE | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/he-was-born-gay-presented-in-london-john-gielgad-returns-to-stage.html | HE WAS BORN GAY* PRESENTED IN LONDON; John Gielgad Returns to Stage in Play Derived From the Legendary Dauphin | True | Special Cable to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/interest-rising-in-home-owning-organization-reports-sale-of.html | INTEREST RISING IN HOME OWNING; Organization Reports Sale of Nineteen Houses in Queens and Brooklyn Areas | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/wants-bronx-tower-at-fair.html | Wants Bronx Tower at Fair | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/dutchess-county-rejects-high-bid-100000-certificates-finally.html | DUTCHESS COUNTY REJECTS HIGH BID; $100,000 Certificates Finally Awarded to Poughkeepsie Trust Company | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/high-output-level-kept-by-factories-iron-and-steel-automobiles-food.html | HIGH OUTPUT LEVEL KEPT BY FACTORIES; Iron and Steel, Automobiles, Food and Tobacco Products Among Leading Items | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/oconnell-trial-delay-denied.html | O'Connell Trial Delay Denied | True | | C1B 340400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/harvey-is-annoyed-by-college-choice-sick-of-having-manhattanites.html | HARVEY IS ANNOYED BY COLLEGE CHOICE; 'Sick of Having Manhattanites Run Queens,' He Says After Naming of Dr. Klapper | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/workers-strike-at-g-m-plant.html | Workers Strike at G. M. Plant | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/drops-rival-for-count-of-eight-in-first-aaat-hippodrome-braded.html | Drops Rival for Count of Eight in First aaat Hippodrome Braded Defeats Smith. | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/canadians-spending-more-12525000000-total-for-4-months-goes-above.html | CANADIANS SPENDING MORE; $12,525,000,000 Total for 4 Months Goes Above Figure for 1936 | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/cuba-seeks-foreign-curb-proposed-law-requires-natives-must-head-all.html | CUBA SEEKS FOREIGN CURB; Proposed Law Requires Natives Must Head All Businesses | True | Wireless to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/in-washington-labor-standards-bill-needs-expert-repairmen.html | In Washington; Labor Standards Bill Needs Expert Repairmen | True | By Arthur Krock | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/major-league-baseball-american-league.html | Major League Baseball; American League | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/barbers-strike-spreads-7100-now-reported-out-in-three-parts-of-the.html | BARBERS STRIKE SPREADS; 7,100 Now Reported Out in Three Parts of the City | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/notables-present-at-loughman-rites-deputy-fire-chiefs-funeral-is.html | NOTABLES PRESENT AT LOUGHMAN RITES; Deputy Fire Chief's Funeral Is Held for Former President of the New York A. C. | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/capt-and-mrs-rohde-rent-suite.html | Capt. and Mrs. Rohde Rent Suite | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/call-to-valentine-put-off-by-breslin-action-in-redwood-case-is-set.html | CALL TO VALENTINE PUT OFF BY BRESLIN; Action in Redwood Case Is Set for Next Week Because of Commissioner's Absence | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/harding-yale-track-captain.html | Harding Yale Track Captain | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/steel-car-shares-registered.html | Steel Car Shares Registered | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/quintuplets-hail-mother-nearly-sweep-mrs-dionne-off-feet-as.html | QUINTUPLETS HAIL MOTHER; Nearly Sweep Mrs. Dionne Off Feet as Hundreds Look On | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/livestock-in-chicago-city-dressed-meats.html | LIVESTOCK IN CHICAGO; CITY DRESSED MEATS | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/new-federal-court-is-urged-for-jersey-moore-and-smathers-offer-bill.html | NEW FEDERAL COURT IS URGED FOR JERSEY; Moore and Smathers Offer Bill to Create Southern District With Fifth Judge | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/bars-special-plan-for-state-police-governor-vetoes-twentyyear.html | BARS SPECIAL PLAN FOR STATE POLICE; Governor Vetoes Twenty-Year' Retirement - Bill, Fearing Effect on All Pensions | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/miss-anna-harte-becomes-a-bride-dr-w-f-rosenblum-officiates-at-her.html | MISS ANNA HARTE BECOMES A BRIDE; Dr. W. F. Rosenblum Officiates at Her Marriage to Allan C. Shedlin at Ambassador | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/sends-in-fire-alarm-to-summon-doctor-woman-acts-to-get-help-for.html | SENDS IN FIRE ALARM TO SUMMON DOCTOR; Woman Acts to Get Help for Sister, an Expectant Mother--Is Freed by Court | True | | C1B 340400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/police-to-honor-their-dead.html | Police to Honor Their Dead | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/red-sox-prevail-by-119-set-pace-for-browns-as-rival-hurlers-yield.html | RED SOX PREVAIL BY 11-9; Set Pace for Browns as Rival Hurlers Yield 30 Hits | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/cards-down-bees-on-homer-by-mize-win-64-when-blow-accounts-for-3.html | CARDS DOWN BEES ON HOMER BY MIZE; Win, 6-4, When Blow Accounts for 3 Runs After Double by Gutteridge Scores One | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/madrid-food-crisis-is-easing-steadily-population-to-eat-better.html | MADRID FOOD CRISIS IS EASING STEADILY; Population to Eat Better | True | By Herbert L. Matthews | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/two-partners-bid-for-united-artists-goldwyn-and-korda-in-deal-to.html | TWO PARTNERS BID FOR UNITED ARTISTS; Goldwyn and Korda in Deal to Acquire Chaplin, Fairbanks and Pickford Interest | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/security-reforms.html | SECURITY REFORMS | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/threeday-holiday-voted-exchanges-here-close-saturday-for-memorial.html | THREE-DAY HOLIDAY VOTED; Exchanges Here Close Saturday for Memorial Week-End | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/wins-chemical-award-t-b-drew-receives-prize-at-torontostudent-here.html | WINS CHEMICAL AWARD; T. B. Drew Receives Prize at Toronto-Student Here Honored | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/advertising-news-and-notes-named-to-liquor-ad-post.html | Advertising News and Notes; Named to Liquor Ad Post | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/burton-widens-bowling-lead.html | Burton Widens Bowling Lead | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/spread-of-wealth-held-widest-here-p-a-benson-says-industry-is.html | SPREAD OF WEALTH HELD WIDEST HERE; P. A. Benson Says Industry Is Medium at 43d Convention of Pennsylvania Bankers | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/f-d-roosevelt-jr-flies-here.html | F. D. Roosevelt Jr. Flies Here | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/queen-mary-70-interrupts-party-to-receive-tribute-of-east-side-puts.html | Queen Mary, 70, Interrupts Party To Receive Tribute of 'East Side'; Puts Aside Reception of Prime Ministers and Ambassadors for Talk With Envoys of Austin Street, Who Present BouquetRoyalty Honors Her at Palace Ball | True | By Frederick T. Birchall | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/permanent-steps-for-jobless-urged-socialworkers-say-the-nation-must.html | PERMANENT STEPS FOR JOBLESS URGED; Social.Workers Say the Nation Must Augment Security and Relief Acts | True | From a Staff Correspondent. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/bond-trading-dull-and-trend-is-down-sizable-declines-prevail-over.html | BOND TRADING DULL AND TREND IS DOWN; Sizable Declines Prevail Over Broad List of Domestic Corporation Issues | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/vanderbilt-yacht-out-for-first-sail-ranger-cup-defense-candidate.html | VANDERBILT YACHT OUT FOR FIRST SAIL; Ranger, Cup Defense Candidate, Appears Very Fast in Her Initial Spin | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/lehman-aids-votes-on-county-changes-signs-bills-for-referenda-in.html | LEHMAN AIDS VOTES ON COUNTY CHANGES; Signs Bills for Referenda in Westchester and Nassau on Charter Proposals | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/weather-and-the-crops-conditions-mostly-favorable-for-cotton-and.html | WEATHER AND THE CROPS; Conditions Mostly Favorable for Cotton and Small Grains | True | | C1B 340400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/home-bridal-is-held-for-frances-eagles-she-is-married-in-east.html | HOME BRIDAL IS HELD FOR FRANCES EAGLES; She Is Married in East Orange to Edwin Winter Eastman of New Hampshire | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/committee-named-by-empire-parley-group-will-consider-mutual.html | COMMITTEE NAMED BY EMPIRE PARLEY; Group Will Consider Mutual Interests in the Supply and Production of War Goods | True | By Charles W. Hurd | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/westchester-deals-mount-vernon-business-building-is-sold-by-bank.html | WESTCHESTER DEALS; Mount Vernon Business Building Is Sold by Bank | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/book-notes.html | BOOK NOTES | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/buys-jersey-parcel-realty-firm-plans-alterations-in-office-and.html | BUYS JERSEY PARCEL; Realty Firm Plans Alterations in Office and Store Building | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/hearings-finished-in-du-pont-tax-suit-raskob-agrees-to-rest-own.html | HEARINGS FINISHED IN DU PONT TAX SUIT; Raskob Agrees to Rest Own Case on Evidence Developed In Present Action | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/ad-men-callenge-attacks-on-copy-tell-proprietary-association.html | AD MEN CALLENGE ATTACKS ON COPY; Tell Proprietary Association Profession Is Only Partly Guilty of Charges | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/41-horace-mann-girls-will-get-diplomas-dr-g-s-counts-of-teachers.html | 41 HORACE MANN GIRLS WILL GET DIPLOMAS; Dr. G. S. Counts of Teachers College to Deliver Address at Exercises Tomorrow | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/white-sox-win-in-ninth-clout-appleton-for-a-6to5-victory-over.html | WHITE SOX WIN IN NINTH; Clout Appleton for a 6-to-5 Victory Over Senators | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/snug-harbor-unit-takes-new-office-large-owner-of-state-realty.html | SNUG HARBOR UNIT TAKES NEW OFFICE; Large Owner of State Realty Leases Quarters in the RCA Building | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/british-markets-change-industrials-see-danger-of-losses-from.html | BRITISH MARKETS CHANGE; Industrials See Danger of Losses From Armament Program | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/senator-desmond-out-for-la-guardia-republican-legislator-says-city.html | SENATOR DESMOND OUT FOR LA GUARDIA; Republican Legislator Says City Now Has Honest and Efficient Administration | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/two-more-lawyers-quit-make-ten-resigned-from-bar-in-fake-accident.html | TWO MORE LAWYERS QUIT; Make Ten Resigned From Bar In Fake Accident Inquiry | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/philatelists-rush-west-point-office-annapolis-has-similar-jam-as.html | PHILATELISTS 'RUSH' WEST POINT OFFICE; Annapolis Has Similar Jam as Army and Navy Stamps Appear | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/our-ideals-traced-to-jewish-culture-dr-neuman-says-constitution.html | OUR IDEALS TRACED TO JEWISH CULTURE; Dr. Neuman Says Constitution Gets Main Strength From Old Testament Precepts | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/graduates-22-tonight-collegiate-school-in-west-77th-street-to-hold.html | GRADUATES 22 TONIGHT.; Collegiate School in West 77th Street to Hold Exercises | True | | C1B 340400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/says-he-is-slayer-of-justice-oneil-man-asks-baltimore-police-to.html | SAYS HE IS SLAYER OF JUSTICE O'NEIL; Man Asks Baltimore Police to Send Him Here-Gives a New York Address | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/u-s-olympic-body-completes-affairs-kirby-tells-committee-59654.html | U. S. OLYMPIC BODY COMPLETES AFFAIRS; Kirby Tells Committee $59,654 Balance Will Be Used for the 1940 Team | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/leading-batsmen.html | Leading Batsmen | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/egypt-to-exhibit-at-world-fair.html | Egypt to Exhibit at World Fair | True | Wireless to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/penthouse-playground-opened.html | Penthouse Playground Opened | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/brooklyn-sales-lumbor-concern-takes-3story-warehouse-in-wyckoff-st.html | BROOKLYN SALES; Lumbor Concern Takes 3-Story Warehouse in Wyckoff St. | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/child-to-mrs-b-w-wenman-jr.html | Child to Mrs. B. W. Wenman Jr. | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/new-securities-listed-stock-exchange-committees-announce.html | NEW SECURITIES LISTED; Stock Exchange Committees Announce Authorizations | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/syme-and-sheils-honored.html | Syme and Sheils Honored | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/bones-of-24foot-animal-unearthed-in-nicaragua.html | Bones of 24-Foot Animal Unearthed in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/covadonga-seriously-ill-count-suffers-hemorrhagepermit-for-wedding.html | COVADONGA SERIOUSLY ILL; Count Suffers Hemorrhage-Permit for Wedding Issued | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/plans-steamship-service-canadian-pacific-to-operate-vessels-on-lake.html | PLANS STEAMSHIP SERVICE; Canadian Pacific to Operate Vessels on Lake Michigan | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/quinlan-plan-recommended.html | Quinlan Plan Recommended | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/try-to-end-heinz-strike.html | Try to End Heinz Strike | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/3573617-earned-by-philip-morris-year-to-march-31-shows-net-above.html | $3,573,617 EARNED BY PHILIP MORRIS; Year to March 31 Shows Net Above $2,408,105 Reported for Preceding Period | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/sports-of-the-times-res-us-pat-off.html | Sports of the Times.; Res. U.S. Pat. Off. | True | By John Kieran | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/newtown-conquers-bry-ant-high-by-76-triumphs-in-queens-p-s-a-lall.html | NEWTOWN CONQUERS BRY ANT HIGH BY 7-6; Triumphs in Queens P. S. A. L.--All Hallows Tops Iona Prep-Other Results | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/seaboard-air-line-reports-on-salaries-two-receivers-were-paid-30000.html | SEABOARD AIR LINE REPORTS ON SALARIES; Two Receivers Were Paid $30,000 and $24,000--Big Holders of the Stock Listed | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/oil-royalty-talk-by-sec-aide.html | Oil Royalty Talk by SEC Aide | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/sullivanbutler.html | Sullivan-Butler | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/police-liable-for-car-damage.html | Police Liable for Car Damage | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/margaret-preston-to-be-married-june-30-to-george-w-d-symonds-in.html | Margaret Preston to Be Married June 30 To George W. D. Symonds in Grace Church | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/monon-plan-filed-in-federal-court-gives-to-the-l-n-and-the-southern.html | MONON PLAN FILED IN FEDERAL COURT; Gives to the L. & N. and the Southern Railway 52.8% of the New Stock | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/fire-record.html | Fire Record | True | | C1B 340400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/2-village-parcels-sold-for-altering-old-buildings-at-hudson-and.html | 2 VILLAGE PARCELS SOLD FOR ALTERING; Old Buildings at Hudson and 11th Sts. Had Been in the Same Family 75 Years | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/options-in-phelps-dodge-company-reports-to-sec-amounts-held-for.html | OPTIONS IN PHELPS DODGE; Company Reports to SEC Amounts Held for Officers in April | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/home-in-greenwich-sold-riffee-residence-in-edgewood-is-bought-by.html | HOME IN GREENWICH SOLD; Riffee Residence in Edgewood Is Bought by George Purdy Hall | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/books-of-the-times-petains-citation-summary.html | BOOKS OF THE TIMES; Petain's Citation Summary | True | By Robert van Gelder | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/holy-cross-beats-yale-again-7-to-3-bruninghaus-allows-seven-hits-as.html | HOLY CROSS BEATS YALE AGAIN, 7 TO 3; Bruninghaus Allows Seven Hits as Crusaders Sweep Home-and-Home Series | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/45-foreign-prisoners-are-freed-by-franco-international-brigade.html | 45 FOREIGN PRISONERS ARE FREED BY FRANCO; International Brigade Members, Captured at Madrid Front, Get Clothing and Funds Also | True | Wireless to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/27-big-steel-mills-darkened-by-strike-walkout-at-republic-inland.html | 27 BIG STEEL MILLS DARKENED BY STRIKE; Walkout at Republic, Inland and Youngstown Plants Starts Peacefully | True | By Louis Stark | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/college-and-school-scores.html | College and School Scores | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/labor-goes-to-war.html | LABOR GOES TO WAR | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/amending-an-anthem.html | AMENDING AN ANTHEM | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/bond-notes.html | BOND NOTES | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/miss-haselmayer-to-wed-millburn-girl-is-engaged-to-edward-g.html | MISS HASELMAYER TO WED; Millburn Girl Is Engaged to Edward G. Slingerland | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/military-funeral-for-admiral-mayo-rites-are-held-at-burlington-vt.html | MILITARY FUNERAL FOR ADMIRAL MAYO; Rites Are Held at Burlington, Vt., for Wartime Commander of the Atlantic Fleet | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/schmellner-hearing-put-offf.html | Schmellner Hearing Put Offf | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/wallace-says-the-ra-has-slashed-its-costs-shenandoah-project-is-now.html | WALLACE SAYS THE RA HAS SLASHED ITS COSTS; Shenandoah Project Is Now $993,000, He Replies to Virginia Senator | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/elizabeth-pine-betrothed.html | Elizabeth Pine Betrothed | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/minor-league-baseball-international-league.html | Minor League Baseball; INTERNATIONAL LEAGUE | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/wood-field-and-stream-junior-clubs-assist.html | Wood, Field and Stream; Junior Clubs .Assist | True | By Lincoln A. Werden | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/textile-company-stocks.html | TEXTILE COMPANY STOCKS | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/stefansson-on-program-explorer-will-address-calhoun-school.html | STEFANSSON ON PROGRAM; Explorer Will Address Calhoun School Graduates Today | True | | C1B 340400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/miss-ruth-de-young-to-be-a-june-bride-chicago-girl-graduate-of.html | MISS RUTH DE YOUNG TO BE A JUNE BRIDE; Chicago Girl, Graduate of Smith, Engaged to Marry Herbert Vollrath Kohler | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/douglas-company-cited-labor-board-at-los-angeles-charges-unfair.html | DOUGLAS COMPANY CITED; Labor Board at Los Angeles Charges 'Unfair Practices' | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/gerry-interests-lease-building-on-broadway.html | Gerry Interests Lease Building on Broadway | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/board-opens-today-sea-union-hearing-request-for-poll-of-three-lines.html | BOARD OPENS TODAY SEA UNION HEARING; Request for Poll of Three Lines Enables Labor Body to Weigh Jurisdiction | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/british-arming-debated-inskip-says-he-will-not-interfere-with.html | BRITISH ARMING DEBATED; Inskip Says He Will Not Interfere With Private Makers | True | Wireless to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/dr-seymour-is-honored-kings-college-gives-fellowship-to-yales.html | DR. SEYMOUR IS HONORED; King's College Gives Fellowship to Yale's President-Elect | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/chile-not-changing-policy-leader-says-head-of-santiago-stock.html | CHILE NOT CHANGING POLICY, LEADER SAYS; Head of Santiago Stock Exchange Denies Plan to Nationalize Copper or Alter Debt Law | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/estates-appraised.html | Estates Appraised | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/rosendahl-turns-to-sabotage-idea-suggests-further-study-of-the.html | ROSENDAHL TURNS TO SABOTAGE IDEA; Suggests Further Study of the Possibility, Pointing to Weakness of Accident Theories | True | By Russell B. Porter | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/hitler-receives-japanese-officers.html | Hitler Receives Japanese Officers | True | Wireless to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/chinese-are-firm-in-row-with-japan-demand-punishment-for-japanese.html | CHINESE ARE FIRM IN ROW WITH JAPAN; Demand Punishment for Japanese Policeman at Swatow, Saying He Was the Attacker | True | Wireless to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/sandmanorgel.html | Sandman-Orgel | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/new-york-central-meeting.html | New York Central Meeting | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/aida-presented-at-metropolitan-hilda-burke-appears-in-title.html | AIDA' PRESENTED AT METROPOLITAN; Hilda Burke Appears in Title Role-Bruna Castagna Sings Amneris | True | By Noel Straus | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/charters-company-group-pennsylvania-court-ignores-protest-of-c-i-o.html | CHARTERS COMPANY GROUP; Pennsylvania Court Ignores Protest of C. I. O. Steel Workers | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/mrs-vare-gains-easily-beats-mrs-lack-6-and-4-to-reach-philadelphia.html | MRS. VARE GAINS EASILY; Beats Mrs. Lack, 6 and 4, to Reach Philadelphia Golf Semi-Finals | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/aide-to-slain-dr-speer-held-on-assault-charge-thomas-e-elder.html | Aide to Slain Dr. Speer Held on Assault Charge; Thomas E. Elder, Retired Mt. Hermon School Dean and Important Figure in Unsolved Murder, Is Accused by Former Colleague | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/babies-to-vie-in-health-show.html | Babies to Vie in Health Show | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/pearl-hill-plans-bridal-hartford-girl-will-be-married-to-laurence.html | PEARL HILL PLANS BRIDAL; Hartford Girl Will Be Married to Laurence Wray on June 12 | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/new-haven-to-drop-trackage.html | New Haven to Drop Trackage | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/link-to-hitler-enrages-unions-of-paperhangers.html | Link to Hitler Enrages Unions of Paperhangers | True | Special to THE NEW YORK TIMES. | C1B 340400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/gets-goodrich-tire-post.html | Gets Goodrich Tire Post | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/washington-cool-to-italys-arms-bid-plan-for-limitation-parley.html | WASHINGTON COOL TO ITALY'S ARMS BID; Plan for Limitation Parley, Outlined by Suvich, Seen as Futile at This Time | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/berton-l-maxfield-lawyer-here-for-27-years-dies-in-brooklyn-at-64.html | BERTON L. MAXFIELD; Lawyer Here for 27 Years Dies in Brooklyn at 64 | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/railways-creditors-organize.html | Railway's Creditors Organize | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/attempt-to-quell-pork-barrel-bolt-over-relief-bill-leaders-in-house.html | ATTEMPT TO QUELL 'PORK BARREL' BOLT OVER RELIEF BILL; Leaders in House Map Counter Attack to Beat Amendments Earmarking $505,000,000 | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/pay-rise-ends-strike-on-antic-i-0-pledge-workers-in-iowa-plant.html | PAY RISE ENDS STRIKE ON ANTI-C. I. 0. PLEDGE; Workers in Iowa Plant Agree to Shun Lewis Organization in Return for Wage Grant | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/california-strike-shuts-ford-plant-pickets-surround-assembly.html | CALIFORNIA STRIKE SHUTS FORD PLANT; Pickets Surround Assembly Factory at Richmond, Refusing to Let Officials Enter | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/pass-little-wagner-act-pennsylvania-legislators-outlaw-company.html | PASS 'LITTLE WAGNER ACT'; Pennsylvania Legislators Outlaw Company Unions | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/quits-city-position.html | QUITS CITY POSITION | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/scoville-exercises-school-for-girls-will-give-awards-to-eighteen.html | SCOVILLE EXERCISES; School for Girls Will Give Awards to Eighteen | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/wpa-stoppage-due-to-involve-20-000-reliefcut-protest-expected-to-be.html | WPA STOPPAGE DUE TO INVOLVE 20, 000; Relief-Cut Protest to Be Carried Out Despite Veto by Central Labor Body | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/neighbors-praises-open-parkers-case-detective-would-not-kidnap-a.html | NEIGHBORS' PRAISES OPEN PARKERS' CASE; Detective 'Would Not Kidnap a Puppy,' One Says as Quinn Presses Liquor Scandal | True | From a Staff Correspondent. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/imperial-policy-and-defense.html | IMPERIAL POLICY AND DEFENSE | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/tubuln-held-aid-in-kidney-ailment-use-has-brought-patients-out-of.html | TUBULN HELD AID IN KIDNEY AILMENT; Use Has Brought Patients Out of Uremic Coma in Six Hours, State Doctors Are Told | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/mrssswise-reelected-again-heads-womens-division-of-american-jewish.html | MRS.S.S.WISE RE-ELECTED; Again Heads Women's Division of American Jewish Congress | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/rev-brother-hermias.html | REV. BROTHER HERMIAS | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/perry-beats-vines-in-four-sets.html | Perry Beats Vines in Four Sets | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/montreal-scores-agiin-takes-third-in-row-from-buffalo-61.html | MONTREAL SCORES AGAIN; Takes Third in Row From Buffalo, 6-1, Myllykangas Starring | True | | C1B 340400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/mother-indicted-in-girls-death-mrs-tiernan-also-is-charged-with.html | MOTHER INDICTED IN GIRL'S DEATH; Mrs. Tiernan Also Is Charged With Attacking Son, 4, in Long Island Woods | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/charges-for-hotel-phone-calls-challenged-at-albany-hearing-public.html | Charges for Hotel Phone Calls Challenged at Albany Hearing; Public Service Commission Is Told They Are at Least 'Irregular,' but Counsel Defends Them as Part of the Regular Bill for Service | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/reign-of-terror-gunman-slain.html | Reign of Terror' Gunman Slain | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/republic-steels-views-on-signing-with-cio-why-we-oppose-the.html | Republic Steel's Views on Signing With C.I.O.; WHY WE OPPOSE THE CHECK-OFF | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/rich-belmont-race-annexed-by-king-ranchs-dawn-play-dawn-play-first.html | Rich Belmont Race Annexed by King Ranch's Dawn Play; DAWN PLAY FIRST IN ACORN STAKES | True | By Bryan Field | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/queens-apartment-sold-sixfamily-house-in-sunnyside-changes.html | QUEENS APARTMENT SOLD; Six-Family House In Sunnyside Changes Ownership | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/orient-buying-insurance-of-american-companies.html | Orient Buying Insurance Of American Companies | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/alleghany-corp-to-be-ended-soon-young-tells-senate-group-the.html | ALLEGHANY CORP. TO BE ENDED SOON; Young Tells Senate Group the Chesapeake Corp. Will Be Made Top Company | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/moses-is-chided-over-radio-deal-kracke-rebukes-him-for-sale.html | MOSES IS CHIDED OVER RADIO DEAL; Kracke Rebukes Him for Sale Randalls Island Track Meet | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/engineer-sentenced-in-bank-stock-theft-former-penn-state-student.html | ENGINEER SENTENCED IN BANK STOCK THEFT; Former Penn State Student Gets 5-to-10-Year Term After Confessing Part in Robbery | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/garden-club-opens-fair.html | Garden Club Opens Fair | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/act-on-bond-extension-directors-of-n-y-susquehanna-western-ask-85.html | ACT ON BOND EXTENSION; Directors of N. Y., Susquehanna & Western Ask 85% Deposits | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/hunter-blue-goes-to-field-marshall-mellons-gelding-scores-over.html | HUNTER BLUE GOES TO FIELD MARSHALL; Mellon's Gelding Scores Over Spring Hope, Whitney Entry, in Thoroughbred Class | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/rebel-planes-shoot-down-a-french-transport-liner-in-attack-near.html | REBEL PLANES SHOOT DOWN A FRENCH TRANSPORT LINER IN ATTACK NEAR BILBAO; WOMAN IS INJURED | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/john-d-tillman.html | JOHN D. TILLMAN | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/naval-stores.html | NAVAL STORES | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/353277-for-salvation-army.html | $353,277 for Salvation Army | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/marriages.html | Marriages | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/james-e-p-butts-retired-banker-and-lumber-dealer-member-of-colonial.html | JAMES E. P. BUTTS; Retired Banker and Lumber Dealer Member of Colonial Family | True | | C1B 340400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/sole-historymaker-held-to-be-religion-dr-hocking-of-harvard-gives.html | SOLE HISTORY-MAKER HELD TO BE RELIGION; Dr. Hocking of Harvard Gives Address at Crozer Theological School's Commencement | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/iraq-official-is-slain-director-of-state-domains-shot-down-by.html | IRAQ OFFICIAL IS SLAIN; Director of State Domains Shot Down by Retired Army Officer | True | Wireless to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/architects-file-building-plans-alterations-will-be-made-in.html | ARCHITECTS FILE BUILDING PLANS; Alterations Will Be Made in Structures in Manhattan and Brooklyn | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/miss-doughtens-plans-philadelphia-girl-to-be-wed-to-george-tyler-jr.html | MISS DOUGHTEN'S PLANS; Philadelphia Girl to Be Wed to George Tyler Jr. June 26 | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/whalen-gets-1-tribute-fair-directors-present-check-as-token-of.html | WHALEN GETS $1 TRIBUTE; Fair Directors Present Check as Token of Their Appreciation | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/giannini-requiem-has-its-premiere-mass-written-by-the-american.html | GIANNINI REQUIEM HAS ITS PREMIERE; Mass Written by the American Composer in Mother's Honor Performed in Vienna | True | By Herbert F. Peyser | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/world-seen-back-on-economic-keel-years-report-of-sofina-huge.html | WORLD SEEN BACK ON ECONOMIC KEEL; Year's Report of 'Sofina,' Huge Utility Holding Company in Europe, Notes Gains | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/fire-department.html | Fire Department | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/earnings-of-rails-varied-last-month-new-york-central-reports-a-gain.html | EARNINGS OF RAILS VARIED LAST MONTH; New York Central Reports a Gain in Gross and Net Over a Year Ago | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/stocks-in-london-paris-and-berlin-british-market-continues.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Continues Dull--Gilt-Edges Quiet and Irregularity Rules | True | Wireless to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/wills-for-probate.html | Wills for Probate | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/miss-ann-r-foster-honored-at-dinner-mrs-foster-douglas-hostess-for.html | MISS ANN R. FOSTER HONORED AT DINNER; Mrs. Foster Douglas Hostess for Sister and Her Fiance, Thomas Le Boutillier 3d | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/wings-on-the-atlantic.html | WINGS ON THE ATLANTIC | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/650-persons-leaving-for-bermuda-today-on-convention-cruise-of-state.html | 650 Persons Leaving for Bermuda Today On Convention Cruise of State Bankers | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/stayin-miners-come-up-win-help-descend-again.html | Stay-In Miners Come Up, Win Help, Descend Again | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/dr-stewart-to-head-new-research-group-f-c-c-member-named-head-of.html | DR. STEWART TO HEAD NEW RESEARCH GROUP; F. C. C. Member Named Head of Committee on Scientific Aids to Learning | True | Special to THE NEW YORK TIIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/james-to-oppose-austeri.html | James to Oppose Austeri | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/electric-power-output-higher-for-week-gains-less-in-new-england-and.html | Electric Power Output Higher for Week; Gains Less in New England and the South | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/house-memorial-rites-6-senators-and-15-representatives-have-died-in.html | HOUSE MEMORIAL RITES; 6 Senators and 15 Representatives Have Died in Last 2 Years | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/red-shingle-survey-authorized.html | Red Shingle Survey Authorized | True | Special to THE NEW YORK TIMES. | C1B 340400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/mrs-john-mduffie-founder-of-school-established-it-with.html | MRS. JOHN M'DUFFIE, FOUNDER OF SCHOOL; Established It With HusbandMember of First Class at Radcliffe, 76, Dies | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/pro-title-golf-summaries.html | Pro Title Golf Summaries | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/inactive-gold-fund-of-u-s-up-32300000-monday-brought-largest-rise.html | INACTIVE GOLD FUND OF U. S UP $32,300,000; Monday Brought Largest Rise for One Day--$8,064,800 of the Metal Arrives | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/chamberlains-tax-draws-new-assault-british-business-resentful-over.html | CHAMBERLAIN'S TAX DRAWS NEW ASSAULT; British Business Resentful Over Refusal to Fix Maximum Levy on Profits at 10% | True | Wireless to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/security-act-ruling-brings-drive-for-tax-rasquin-serves-warning-on.html | SECURITY ACT RULING BRINGS DRIVE FOR TAX; Rasquin Serves Warning on Employers That Delinquency Will Not Be Condoned | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/births.html | Births | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/two-runs-in-ninth-by-l-i-u-down-city-college-burgers-hit-wins-for-l.html | Two Runs in Ninth by L. I. U Down City College; BURGER'S HIT WINS FOR Ls I. U. BY 8-7 | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/will-join-southern-gas-h-g-calder-to-leave-pennsylvania-water.html | WILL JOIN SOUTHERN GAS; H. G. Calder to Leave Pennsylvania Water Companies June 10 | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/hecker-changes-officers.html | Hecker Changes Officers | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/dr-ludolf-von-krehl-professor-in-reich-former-member-of-heidelberg.html | DR. LUDOLF VON KREHL, PROFESSOR IN REICH; Former Member of Heidelberg Faculty of Medicine and Director of Clinic Dies | True | Special Cable to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/academy-to-graduate-21-holy-cross-class-will-hear-address-by-father.html | ACADEMY TO GRADUATE 21; Holy Cross Class Will Hear Address by Father McCaffrey | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/commodity-markets-price-movements-of-futures-mixed-in-active.html | COMMODITY MARKETS; Price Movements of Futures Mixed in Active Trading--Rubber and Coffee Show Gains | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/gives-chile-copper-plan-senator-concha-gives-scheme-for-developing.html | GIVES CHILE COPPER PLAN; Senator Concha Gives Scheme for Developing Mines | True | Special Cable to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/200000-fire-hits-alaskan-plant.html | $200,000 Fire Hits Alaskan Plant | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/hunger-striker-dropped-georgia-ccc-clerk-is-dismissed-as-trying-to.html | HUNGER STRIKER DROPPED; Georgia CCC Clerk Is Dismissed as Trying 'to Coerce' Government | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/freed-in-corum-shooting-broker-cleared-on-pistol-charge-but-faces.html | FREED IN CORUM SHOOTING; Broker Cleared on Pistol Charge, but Faces Another | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/schacht-urges-aid-to-reich-for-peace-german-minister-at-the-paris.html | SCHACHT URGES AID TO REICH FOR PEACE; German Minister at the Paris Fair Links Raw Material Need With Harmony | True | Wireless to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 340400 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/miss-jacobs-wins-at-paris-63-75-halts-mrs-boegner-and-earns.html | MISS JACOBS WINS AT PARIS, 6-3, 7-5; Halts Mrs. Boegner and Earns Quarter-Final Match With Polish Star at Tennis | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/books-published-today.html | Books Published Today | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/to-open-assembly-plant-general-motors-will-dedicate-today-its.html | TO OPEN ASSEMBLY PLANT; General Motors Will Dedicate Today Its Factory in Linden, N. J. | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/cary-ambler-marshall.html | CARY AMBLER MARSHALL | True | | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/miss-m-t-rowland-wed-married-in-bryn-mawr-church-to-alexander-boyd.html | MISS M. T. ROWLAND WED; Married in Bryn Mawr Church to Alexander Boyd | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/mrs-goss-scores-golf-upset-4-and-2-eliminates-mrs-hockenjos-only.html | MRS. GOSS SCORES GOLF UPSET, 4 AND 2; Eliminates Mrs. Hockenjos, Only Favorite to Lose in Metropolitan Tourney | True | Special to THE NEW YORK TIMES. | C1B 340400 |
| 1937-05-27 | 1937-05-27 | https://www.nytimes.com/1937/05/27/archives/properties-in-bronx-find-active-market-operators-buy-10suite-house.html | PROPERTIES IN BRONX FIND ACTIVE MARKET; Operators Buy 10-Suite House in E. 137th St.—Transfer of 711 E. 181st St. | True | | C1B 340400 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/26-to-get-music-degrees-westminster-choir-school-holds-its.html | 26 TO GET MUSIC DEGREES; Westminster Choir School Holds Its Commencement Today. | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/spain-asks-league-to-act-upon-italy-as-an-aggressor-presents-white.html | SPAIN ASKS LEAGUE TO ACT UPON ITALY AS AN AGGRESSOR; Presents White Book of 101 Documents to Prove Her Charges of Invasion OFFERS 'CAPTURED' DATA Papers Give a Picture of an Independent Expeditionary Force Directed by Rome MUSSOLINI AGAIN NAMED German Planes Mentioned, but Valencia Is Believed to Be Seeking to Isolate Italy To Hear Appeal Today Rome War Ministry Linked Aim to Isolate Italy Seen SPAIN ASKS LEAGUE TO ACT UPON ITALY Army Documents Cited Mussolini Is Implicated "Mussolini Message" Included Asks for Spy Service Indiscipline Is Denounced | True | By Clarence K. Streitwireless To the New York Times. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/rain-halts-dodgers-last-game-with-pirates-called-off-in-fourth.html | RAIN HALTS DODGERS; Last Game With Pirates Called Off in Fourth After Downpour | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/strength-abroad-lifts-cotton-here-traders-reluctant-to-furnish.html | STRENGTH ABROAD LIFTS COTTON HERE; Traders Reluctant to Furnish Contracts for Arbitrage Needs, Due to Holiday | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/two-issues-filed-with-sec-by-utility-buffalo-niagara-electric-plans.html | TWO ISSUES FILED WITH SEC BY UTILITY; Buffalo Niagara Electric Plans $17,029,000 of Bonds and $7,000,000 Debentures | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/british-and-japanese-cooperate-in-china-london-will-provide-most-of.html | BRITISH AND JAPANESE COOPERATE IN CHINA; London Will Provide Most of the Capital for Gold Mining Work in East Hopei | True | Wireless to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/scott-paper-cos-vacations.html | Scott Paper Co.'s Vacations | True | | C1B 340401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/hint-by-roosevelt-halts-relief-test-rayburn-obtains-respite-till.html | HINT BY ROOSEVELT HALTS RELIEF TEST; Rayburn Obtains Respite Till Tuesday as Revolters Press Earmarking Program COMPROMISE HELD LIKELY Change Comes Suddenly After Bolters Had Held Lines Intact During a Roaring Debate Challenges Hopkins Statement No Overtures for a Conference Delay Is Voted 167 to 85 | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/young-sees-danger-in-jobless-youth-holds-idle-minds-are-fertile.html | YOUNG SEES DANGER IN JOBLESS YOUTH; Holds Idle Minds Are Fertile Field for 'Radical Dreams'--Urges Industry to Act PUBLIC OPINION DISCUSSED Conference Board Speakers Agree Trend Is Socialistic, but Cannot Find Reason Would Look Into Origins Youth Organizations Rising Vice Presidents Elected | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/38-more-friends-aid-parker-cause-peacock-one-of-hauptmanns.html | 38 MORE FRIENDS AID PARKER CAUSE; Peacock, One of Hauptmann's Prosecutors, in Parade of Character Witnesses | True | From a Staff Correspondent | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/100-dead-61-missing-as-mine-tailings-bury-mexicantown-dikes-burst.html | 100 DEAD, 61 MISSING AS MINE TAILINGS BURY MEXICANTOWN; Dikes Burst in Heavy Rain and 3,000,000 Tons of Rock Crash on Sleeping Residents | True | Special Cable to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/college-and-school-results-baseball.html | College and School Results; BASEBALL | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/peters-pilots-treford-home-first-in-the-little-neck-handicap-at.html | Peters Pilots Treford Home First in the Little Neck Handicap at Belmont; TREFORD, 11 TO 5, SCORES BY LENGTH | True | By Bryan Field | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/rosalskys-memory-honored.html | Rosalsky's Memory Honored | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/ivis-goulding-affianced-she-will-be-wed-in-cannes-in-june-to.html | IVIS GOULDING AFFIANCED; She Will Be Wed in Cannes in June to Frederick W. Procter | True | Special Cable to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/short-interest-on-curb-rises.html | Short Interest on Curb Rises | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/miss-mary-kessler-wed-to-army-man-she-becomes-the-bride-of-lieut.html | MISS MARY KESSLER WED TO ARMY MAN; She Becomes the Bride of Lieut. Laurence H. Brownlee in Fort Myer Ceremony | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/divines-finances-face-inquiry-soon-court-hints-at-investigatino.html | DIVINE'S FINANCES FACE INQUIRY SOON; Court Hints at Investigation After hearing on Request for Receivers for Property | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/quit-at-they-get-pay-rise-many-of-600-leave-jersey-wire-plantc-i-o.html | QUIT AT THEY GET PAY RISE; Many of 600 Leave Jersey Wire Plant--C. I. O. Recognition Issue | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/construction-work-continues-upswing-engineering-awards-for-week-62-.html | CONSTRUCTION WORK CONTINUES UPSWING; Engineering Awards for Week 62% Higher Than Those in Period of Year Ago ' | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/abitibi-liquidator-gets-a-new-plan-harrison-co-offer-project-to-end.html | ABITIBI LIQUIDATOR GETS A NEW PLAN; Harrison & Co. Offer Project to End the Receivership of Canadian Concern | True | | C1B 340401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/american-college-in-queens-pledged-dr-klapper-assures-harvey-it.html | AMERICAN COLLEGE IN QUEENS PLEDGED; Dr. Klapper Assures Harvey It Will Seek to Help Safeguard Democratic Institutions | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/museum-outfits-five-expeditions-natural-history-collections-toget.html | MUSEUM OUTFITS FIVE EXPEDITIONS; Natural History Collections to-Get Varied Specimens From Summer's Tours TWO TO TRAVEL IN CANADA Third Will Seek U. S. Animals to Complete List--Burma and Africa Other Objectives Field Laboratory Project New Hall Opening June 8 List of Sponsors of Plan | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/town-hall-group-praises-ely.html | Town Hall Group Praises Ely | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/juilliard-school-to-give-64-awards-institute-of-musical-art-to-hold.html | JUILLIARD SCHOOL TO GIVE 64 AWARDS; Institute of Musical Art to Hold Thirty-second Annual Commencement Tonight WARBURG WILL BE SPEAKER 14 Graduates Will Receive Science Degrees for Work in Public School Music | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/finley-gets-medal-as-public-educator-new-york-academy-award-is.html | FINLEY GETS MEDAL AS PUBLIC EDUCATOR; New York Academy Award Is Conferred on Editor for 'Distinguished Service' | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/leases-6th-ave-building-william-podesta-takes-over-the-parcel-on.html | LEASES 6TH AVE. BUILDING; William Podesta Takes Over the Parcel on 13th St. Corner | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/corn-prices-soar-in-broad-movement-july-and-september-rise-limit-of.html | CORN PRICES SOAR IN BROAD MOVEMENT; July and September Rise Limit of 4c and the December 2 1/2c a Bushel OATS, RYE ALSO ADVANCE Big Premiums for Cash Grain Over Near Delivery Start Wave of Buying Argentine Corn Offered Prices in Winnipeg Firm CORN PRICES SOAR INBROAD MOVEMENT | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/the-screen-melodrama-of-the-naughtynaughts-is-music-halls-this-is.html | THE SCREEN; Melodrama of the Naughty-Naughts Is Music Hall's 'This Is My Affair'-'Pick a Star' at the Capitol | True | By Frank S. Nugent | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/lindbergh-will-visit-denmark-in-august-going-there-with-prof-carrel.html | LINDBERGH WILL VISIT DENMARK IN AUGUST; Going There With Prof. Carrel to Confer With Scientists on Studies of Human Tissue | True | Wireless to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/strike-defended-by-mrs-flanagan-tells-theatre-council-wpa-men-seek.html | STRIKE DEFENDED BY MRS. FLANAGAN; Tells Theatre Council WPA Men Seek 'Life, Liberty and Pursuit of Happiness' CITES PROJECT'S SUCCESS Stage Convention Closes and Directors Submit List of Approved Proposals Supper Closes Convention Proposals to Be Studied Tryout System Assailed | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/ann-foster-and-thomas-le-boutillier-3d-are-married-in-church-of.html | Ann Foster and Thomas Le Boutillier 3d Are Married in Church of Resurrection | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/a-sulka-co-to-move-further-up-in-5th-ave.html | A. Sulka & Co. to Move Further Up in 5th Ave. | True | | C1B 340401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/investment-trust-inquiry.html | Investment Trust Inquiry | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/new-justice-sworn-in-mayor-inducts-michael-matteo-as-successor-to.html | NEW JUSTICE SWORN IN; Mayor Inducts Michael Matteo as Successor to O'Neil | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/professor-found-drowned.html | Professor Found Drowned | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/christopher-kemmler-commander-of-troop-k-of-state-police-succumbs.html | CHRISTOPHER KEMMLER; Commander of Troop K of State Police Succumbs at 40 | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/manhattan-auctions.html | MANHATTAN AUCTIONS. | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/negrin-said-to-plan-to-reopen-churches-valencia-premier-also.html | NEGRIN SAID TO PLAN TO REOPEN CHURCHES; Valencia Premier Also Reported Ready to Give Back Most Businesses to Owners | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/national-guard-order.html | National Guard Order | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/austin-advances-in-paris.html | Austin Advances in Paris | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/belmont-receipts-rise-attendance-also-shows-increase-over-last.html | BELMONT RECEIPTS RISE; Attendance Also Shows Increase Over Last Year's Totals | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/interamerican-relations.html | INTER-AMERICAN RELATIONS | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/admiral-hansen-arctic-explorer-former-colleague-of-roald-amundsen.html | ADMIRAL HANSEN, ARCTIC EXPLORER; Former Colleague of Roald Amundsen Is Stricken in Copenhagen at 61 DISTINGUISHED NAVAL MAN Was Second in Command of the Famous Expedition to North Pole in 1903-6 A Veteran of the Navy Planned Relief Expedition | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/seton-hall-downs-brooklyn-college-triumphs-2-to-1-for-fifth-in-row.html | SETON HALL DOWNS BROOKLYN COLLEGE; Triumphs, 2 to 1, for Fifth in Row, Behind Morley--McNally's Hit Decides Battle | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/book-notes.html | BOOK NOTES | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/krackes-charges-denied-by-moses-sale-of-rights-to-broadcast-at.html | KRACKE'S CHARGES DENIED BY MOSES; Sale of Rights to Broadcast at Randalls Island Called a 'Bedtime Story' | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/climbs-pole-killed-by-current.html | Climbs Pole, Killed by Current | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/cochrane-gaining-doctors-report-continues-to-improve-from-injury.html | COCHRANE GAINING, DOCTORS REPORT; Continues to Improve From Injury, but Still Is in Danger of Infection | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/fire-record.html | Fire Record | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/sir-gerald-h-ryan-chairman-of-insurance-company-leading-british.html | SIR GERALD H. RYAN; Chairman of Insurance Company Leading British Actuary | True | Wireless to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/miss-ethel-swope-assistant-director-of-american-nurses-association.html | MISS ETHEL SWOPE; Assistant Director of American Nurses Association Was 52 | True | | C1B 340401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/new-field-opened-to-treat-deafness-diagnostic-test-that-may-aid.html | NEW FIELD OPENED TO TREAT DEAFNESS; Diagnostic Test That May Aid 5,000,000 Sufferers Revealed by Dr. Edmund P. Fowler FIND HAILED BY DR. DE NO Otological Society Also Told That 'Microphone Theory' of Ear Has Been Disproved Variations of Deafness "Microphone Theory" Discarded | True | From a Staff Correspondent. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/patterson-appeal-heard-in-alabama-five-reversible-errors-are.html | PATTERSON APPEAL HEARD IN ALABAMA; Five Reversible Errors Are Submitted to High Court by Scottsboro Defense TRIAL CONDUCT STRESSED Decision Before Eight Others Face Jury on July 6 Is Not Indicated by Bench | True | Special to THE NEW YORE TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/william-h-ierleys-jr-have-son.html | William H. Ierleys Jr. Have Son | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/dominions-hear-u-s-trade-wishes-runciman-tells-empire-parley.html | DOMINIONS HEAR U. S. TRADE WISHES; Runciman Tells Empire Parley American Stand on Pact -- Opetimism Is Qualified COLD STUDY IS PROPOSED But South African Suggestion Is Likely to Be Shelved-Defense Body Meets Today Gold Study Proposed U. S. Ideas Not Revealed Gold Issue Faces Shelving London Has Our Views | True | By Charles W. Hurdwireless To the New York Times. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/americans-threaten-venice-film-boycott-producers-holding-italy-is.html | AMERICANS THREATEN VENICE FILM BOYCOTT; Producers, Holding Italy Is Not Living Up to Agreement, May Shuan Exhibition | True | Wireless to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/thayer-to-be-honored.html | Thayer to Be Honored | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/newark-defeated-6-to-1-mooty-scatters-six-safeties-as-syracuse.html | NEWARK DEFEATED, 6 TO 1; Mooty Scatters Six Safeties as Syracuse Triumphs Easily | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/a-s-webb-heads-a-s-p-c-a.html | A. S. Webb Heads A. S. P. C. A. | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/finds-retail-stores-ready-for-new-role-collins-tells-credit-men.html | FINDS RETAIL STORES READY FOR NEW ROLE; Collins Tells Credit Men Progress Has Been Rapid as Faults Have Been Corrected | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/in-washington-house-revolt-viewed-as-in-bad-cause.html | In Washington; House "Revolt" Viewed as in Bad Cause | True | By Arthur Krock | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/favored-lane-goes-to-navy.html | Favored Lane Goes to Navy | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/air-passengers-increased.html | Air Passengers Increased | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/irish-ocean-air-base-strike-ends.html | Irish Ocean Air Base Strike Ends | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/republicans-are-warned-westchester-chairman-fears-democrats-in.html | REPUBLICANS ARE WARNED; Westchester Chairman Fears Democrats in Convention Next Year | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/general-motors-opens-new-plant-jersey-state-and-municipal-officials.html | GENERAL MOTORS OPENS NEW PLANT; Jersey State and Municipal Officials Attend Ceremonies Held at Linden KNUDSEN AND SLOAN TALK Corporation's Head Says Unit Will Turn Out More Than 100,000 Cars in 1938 Speaks to the Workers Another Welcome | True | | C1B 340401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/to-hold-tobacco-fair.html | To Hold Tobacco Fair | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/reserve-balances-at-member-banks-increase-in-the-week-ended-may-26.html | Reserve Balances at Member Banks Increase in the Week Ended May 26 | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/treasury-to-end-bill-series-june-2-50000000-weekly-issues-to-be.html | TREASURY TO END BILL SERIES JUNE 2; $50,000,000 Weekly Issues to Be Concluded, With No Cash Offerings Until Mid-Month SILENT ON LATER COURSE Morgenthau Says Working Balance Will Be Sufficient for Requirements at Present Low Usable Balance Confidence in Position | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/william-p-dixon-gives-dinner-here-mr-and-mrs-arthur-cushman-and.html | WILLIAM P. DIXON GIVES DINNER HERE; Mr. and Mrs. Arthur Cushman and Gerald F. Beals Among His Guests at the Plaza MRS. BONAPARTE HOSTESS Mrs. Charles Webster and Mrs. W. P. Anderton Entertain at Luncheons in Ritz-Carlton Miss Clare Baxter Honored Miss Peggy Colombo Hostess | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/miss-mary-denniston-director-of-leadership-training-for-federation.html | MISS MARY DENNISTON; Director of Leadership Training for Federation of Churches | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/wallace-upholds-crop-control-bill-backs-prohibitive-tax-plan-as.html | WALLACE UPHOLDS CROP CONTROL BILL; Backs Prohibitive Tax Plan as Sponsored by Farm Bureau Federation PROVISION CALLED VALID Secretary at House Hearing Says He Believes Supreme Court Would Now Rule for It Would Set $500,000,000 Limit Cites Protection for Labor | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/green-bars-invasion-of-c-i-o-mining-field-warns-progressives-that-a.html | GREEN BARS INVASION OF C. I. O. MINING FIELD; Warns Progressives That A. F. of L. Charter Would Not Permit Raid on Lewis Union | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/10-years-for-incendiary.html | 10 Years for Incendiary | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/weaver-senators-beats-white-sox-21-gives-six-hits-while-chapman.html | WEAVER, SENATORS, BEATS WHITE SOX, 2-1; Gives Six Hits, While Chapman Stars on Attack With Triple, Double and Single | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/soconyvacuum-oil-increases-income-12900000-or-41c-a-share-earned-in.html | SOCONY-VACUUM OIL INCREASES INCOME; $12,900,000, or 41c a Share, Earned in Quarter, Brown Tells Stockholders NEW FINANCING IN VIEW Announcement Likely Within 30 Days--Deal for Ethiopian Concession Is Denied Capital Expenditures High Industry's Position Satisfactory | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/bond-hearing-postponed-dispute-between-curb-and-counter-dealers-to.html | BOND HEARING POSTPONED; Dispute Between Curb and Counter Dealers to Be Aired June 15 | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/53-in-class-at-lincoln-school-will-have-carl-van-doren-as.html | 53 IN CLASS AT LINCOLN; School Will Have Carl Van Doren as Commencement Speaker Today | True | | C1B 340401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/fake-doctor-gets-sixty-days.html | Fake Doctor Gets Sixty Days | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/brady-bandit-gang-enters-indianapolis-hunted-men-phone-lawyer-who.html | BRADY BANDIT GANG ENTERS INDIANAPOLIS; Hunted Men Phone Lawyer, Who Refuses to See Them--Officer Dies | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/new-speer-inquiry-shown-by-arrest-accuser-in-tuesdays-assault-had.html | NEW SPEER INQUIRY SHOWN BY ARREST; Accuser in Tuesday's Assault Had Given Data Recently on Headmaster's Slaying ELDER HELD IN $10,000 He Goes to Jail, Where He Says Former Colleague Made Charge to Hurt Him Story Brings State Detectives Refers Inquirers to Police | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/belmont-park-chart-belmont-park-entries.html | BELMONT PARK CHART; Belmont Park Entries | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/europe-is-selling-arms-on-big-scale-political-antagonisms-dissolve.html | EUROPE IS SELLING ARMS ON BIG SCALE; Political Antagonisms Dissolve Before Chase for Cash or Kind in War Industries | True | By Hanson W. Baldwin | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/a-glorious-session.html | A GLORIOUS SESSION | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/mrs-h-wilmot-young-actress-and-producer-29-years-under-name-of.html | MRS. H. WILMOT YOUNG; Actress and Producer 29 Years Under Name of Margie Adams | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/london-bus-service-marks-end-of-strike-industrial-peace-restored.html | LONDON BUS SERVICE MARKS END OF STRIKE; Industrial Peace Restored Also in Coal Fields, but Unions Face Internal Struggle | True | Special Cable to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/ship-refloated-resumes-course.html | Ship, Refloated, Resumes Course | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/minor-leagues-international-league.html | Minor Leagues; INTERNATIONAL LEAGUE | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/wood-field-and-stream-sportsmen-must-act-weather-forecast-urges-a.html | Wood, Field and Stream; Sportsmen Must Act Weather Forecast Urges a State Council Stricter Black Bass Law | True | By Lincoln A. Werden | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/estates-appraised.html | Estates Appraised | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/fisher-body-expands-at-flint.html | Fisher Body Expands at Flint | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/events-today.html | EVENTS TODAY | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/labor-pacts-get-roads-approval-agreements-made-with-train.html | LABOR PACTS GET ROADS' APPROVAL; Agreements Made With Train Dispatchers and Maintenance of Way Employes LEGISLATION IS A FACTOR Unions Agree Not to Press for Measures Which Would Add to Operating Costs Agreement by Dispatchers Executives at Meeting | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/war-chief-warns-japanese-parties-sugiyama-forecasts-decisive-step.html | WAR CHIEF WARNS JAPANESE PARTIES; Sugiyama Forecasts 'Decisive Step' of Dissolution if They Won't Cooperate HOLDS PEOPLE BACK ARMY But Emperor's Advisers Might Bar New Diet DispersalParties to Open Drive Premier Orders a Song | True | By Hugh Byaswireless To the New York Times. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/friends-fear-dannunzio-may-attempt-suicide.html | Friends Fear d'Annunzio May Attempt Suicide | True | Wireless to THE NEW YORK TIMES. | C1B 340401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/brokerage-partner.html | BROKERAGE PARTNER | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/excess-bank-funds-rise-30000000-weeks-increase-to-total-of.html | EXCESS BANK FUNDS RISE $30,000,000; Week's Increase to Total of $940,000,000 Exactly Offsets Drop in Previous Period | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/liquor-distributor-suspended.html | Liquor Distributor Suspended | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/remington-canvas-sold-buyer-after-paying-175-says-he-would-have-bid.html | REMINGTON CANVAS SOLD; Buyer, After Paying $175, Says He Would Have Bid Up to $1,500 | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/city-dressed-meats-beef-veal-lamb-pork.html | CITY DRESSED MEATS; BEEF VEAL LAMB PORK | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/three-hurt-in-brawl-outside-a-night-club-woman-writer-is-among.html | Three Hurt in Brawl Outside a Night Club; Woman Writer Is Among Seven Arrested | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/lass-i-railroads-show-gains-in-net-first-quarter-income-reaches.html | LASS I RAILROADS SHOW GAINS IN NET; First Quarter Income Reaches $14,135,752, Against Deficit of $27,575,501 in '36 Period N. Y. CENTRAL'S $5,295,094 P. R. R. Reports $5,148,165, Erie $633,762 and New Haven Cuts Deficit to $659,285 OTHER RAILWAY STATEMENTS | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/capacity-travel-under-way-today-long-memorial-holiday-will-bring.html | CAPACITY TRAVEL UNDER WAY TODAY; Long Memorial Holiday Will Bring Heaviest Passenger Movement in Years RESORTS DRAW THRONGS Traffic to City Also Will Be Large-Many Lines Are Pressed for Equipment | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/mrs-holmans-89-wins-annexes-gross-prize-in-oneday-golfmrs-mcvickar.html | MRS. HOLMAN'S 89 WINS; Annexes Gross Prize in One-Day Golf-Mrs. McVickar Scores | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/store-space-in-demand-business-rentals-reported-from-various-parts.html | STORE SPACE IN DEMAND; Business Rentals Reported From Various Parts of Manhattan | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/a-b-boyd-carpenter-british-imperialist-member-of-parliament.html | A. B. BOYD CARPENTER, BRITISH IMPERIALIST; Member of Parliament Dies--Held Office Under Baldwin and Bonar Law | True | Special Cable to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/will-head-hospital-here-j-r-clemmons-of-rochester-is-named.html | WILL HEAD HOSPITAL HERE; Dr. J. R. Clemmons of Rochester Is Named Roosevelt Director | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/airconditioning-record-equipment-sales-gained-180-in-first-four.html | AIR-CONDITIONING RECORD; Equipment Sales Gained 180% In First Four Months | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/letters-to-the-times-stretching-federal-powers-employeremploye.html | Letters to The Times; Stretching Federal Powers Employer-Employe Relations Held Not to Be Interstate Commerce Smoking in Department Stores 'Collectivist Piffle' The Henry Street Basin Project Herpetological Information Much Mental Stress Could Be Avoided by a Study of Snakes Where Blue and Gray Sleep in Peace Danger Spot in Brooklyn 'Hard-Hearted' New Yorkers SPRING SALE | True | CHARLES KERR.ALICE O'CONNELL.E. A. L.CHARLES B. SLADE.MAURICE A. GERSING.ALAN DEVORE.JUDSON COLE.Mrs. BORIS JAFFE.GEORGE EDELMAN.MARY KATHERINE NEWTON. | C1B 340401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/jersey-labor-bill-wins-after-strike-second-sitdown-by-essex.html | JERSEY LABOR BILL WINS AFTER STRIKE; Second Sit-Down by Essex Delegation Forces Adoption of 'Little Wagner Act' GOES TO SENATE TODAY Both Houses Meet at Noon to Clear Calendar and Then Recess Until June 28 | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/weddingring-sales-rise-state-jewelers-head-cites-post-depression.html | WEDDING-RING SALES RISE; State Jewelers' Head Cites 'Post Depression Marriages' | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/inquiry-on-airship-is-shifted-to-city-board-will-take-testimony-of.html | INQUIRY ON AIRSHIP IS SHIFTED TO CITY; Board Will Take Testimony of Captain Sammt in Hospital Here This Morning | True | By Russell B. Porter. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/apartment-house-planned-in-bronx-builders-buy-site-at-235th-st-and.html | APARTMENT HOUSE, PLANNED IN BRONX; Builders Buy Site at 235th St. and Webster Ave. for $200,000 Structure ELEVATOR BUILDING SOLD Mortgage Commission Disposes of 58-Suite Corner Parcel at 665 Burke Ave. | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/giants-capture-sixth-in-a-row-otts-home-run-beating-reds-32-wallop.html | Giants Capture Sixth in a Row, Ott's Home Run Beating Reds, 3-2; Wallop in Ninth Wins for Hubbell, Who Succeeds Coffman With Score Tied--Mel Also Drives Triple--Bartell Gets Two Doubles--Victors One Game Behind Pirates | True | By John Drebinger | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/sec-promotes-two-here-g-s-parlin-made-assistant-administrator-of-of.html | SEC PROMOTES TWO HERE; G. S. Parlin Made Assistant Administrator of Office | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/hitler-proclaims-sports-day.html | Hitler Proclaims Sports Day | True | Wireless to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/girls-poem-wins-in-school-contest-sonnet-on-love-by-pupil-16.html | GIRL'S POEM WINS IN SCHOOL CONTEST; Sonnet on Love by Pupil, 16, Adjudged Best--28 Recite Verses in Annual Event | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/georgetown-names-cavadine.html | Georgetown Names Cavadine | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/greenwich-musicale-is-attended-by-many-frances-pelton-jones-plays.html | GREENWICH MUSICALE IS ATTENDED BY MANY; Frances Pelton Jones Plays at Annual Event--Mabel Beddoe Assisting Artist | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/varipapa-leads-burton-new-yorker-gains-edge-in-first-half-of.html | VARIPAPA LEADS BURTON; New Yorker Gains Edge in First Half of Bowling Match | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/major-league-baseball-american-league-national-league-homerun.html | Major League Baseball; American League National League Home-Run Hitters Today's Probable Pitchers Leading Batsmen | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/casualty-agents-luncheon.html | Casualty Agents' Luncheon | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/ship-strike-seen-in-union-dispute-curran-asserts-that-trouble-is-in.html | SHIP STRIKE SEEN IN UNION DISPUTE; Curran Asserts That Trouble Is Inevitable Unless Jurisdiction Is Settled NLRB HEARS OF THREAT I. M. M., Black Diamond and Luckenbach Lines Will Be Affected, Workers' Head Says | True | | C1B 340401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/dorothea-m-leandwehr-founder-of-school-in-babylon-l-i-is-dead-at.html | DOROTHEA M. LEANDWEHR; Founder of School in Babylon, L. I., Is Dead at Age of 50 | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/connelly-cast-gets-rise-had-expected-cut-in-pay.html | Connelly Cast Gets Rise; Had Expected Cut in Pay | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/reserve-bank-position-range-of-important-items-in-1937-compared.html | RESERVE BANK POSITION; Range of Important Items in 1937 Compared With Preceding Years FEDERAL RESERVE BANK STATEMENTS Twelve Federal Reserve Banks Combined Individual Reserve Banks Assets and Liabilities in Central Reserve Cities | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/the-relief-appropriation.html | THE RELIEF APPROPRIATION | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/hartman-tobacco-plan-stockholders-approve-proposal-to-recapitalize.html | HARTMAN TOBACCO PLAN; Stockholders Approve Proposal to Recapitalize Company | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/yankee-in-water-again-all-three-americas-cup-defense-craft-likely.html | YANKEE IN WATER AGAIN; All Three America's Cup Defense Craft Likely to Sail Today | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/meeting-planned-ohio-governor-talks-with-company-and-union-heads.html | MEETING PLANNED; Ohio Governor Talks With Company and Union Heads SOME PLANTS OPERATING Republic Says Production Is Continuing, but Youngstown Shuts Down GIRLS DENY ANY COERCION Ticket Lines Are Maintained Around Affected Properties in Five States Says Work Is Satisfactory Company Outlines Attitude DAVEY BEGINS MOVE FOR STEEL PEACE Parents Storm Mill Office Girls Deny Intimidation Sheet and Tube Plants Closed Murray Accuses Republic Davey Explains Peace Move POLICE AND PICKETS CLASH Chicago Marchers Dispersed, With 22,000 Out in Five Plants Alabama Steel Workers Refuse to Go on Strike PLANS 3,000 IN PICKET LINE C. I. O. Leader Says Auto Men Will Aid Buffalo Steel Strikers | True | By Louis Starkspecial To the New York Times. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/births.html | Births | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/danise-m-scores-in-seasons-debut-assumes-command-shortly-after.html | DANISE M. SCORES IN SEASON'S DEBUT; Assumes Command Shortly After Start in Winning at Wasington Park | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/whisky-exports-2200-over-36-in-first-quarter.html | Whisky Exports 2,200% Over '36 in First Quarter | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/graduates-hear-dr-haile-scoville-school-awards-honors-at-class-day.html | GRADUATES HEAR DR. HAILE; Scoville School Awards Honors at Class Day Exercises | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/stock-promoter-guilty-f-m-maloney-convicted-on-12-counts-of-mail.html | STOCK PROMOTER GUILTY; F. M. Maloney Convicted on 12 Counts of Mail Fraud | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/commodity-markets-rubber-copper-tin-hide-and-world-sugar-futures.html | COMMODITY MARKETS; Rubber, Copper, Tin, Hide and World Sugar Futures Ease Only Cocoa Contracts Advance. | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/aid-asked-for-w-c-t-u-mrs-d-l-colvin-appeals-for-funds-in.html | AID ASKED FOR W. C. T. U.; Mrs. D. L. Colvin Appeals for Funds in $1,000,000.Drive | True | | C1B 340401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/oliver-farm-lifts-earnings-sharply-equipment-companys-profit.html | OLIVER FARM LIFTS EARNINGS SHARPLY; Equipment Company's Profit $1,405,357 for 4 Months$1,153,639 for 1936 FILES NEW ISSUE WITH SEC Results of Operations Reported by Other Corporations, With Figures of Comparison TO ENLARGE PAPER MILL Champion Paper and Fibre Earns $1,644,489 in 12 Months OTHER CORPORATE REPORTS | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/norman-thomas-at-front-tells-loyalists-their-fight-is-for-interests.html | NORMAN THOMAS AT FRONT; Tells Loyalists Their Fight Is for Interests of 'Whole World' | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/acts-to-bar-extinction-of-florida-republicans.html | Acts to Bar Extinction Of Florida Republicans | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/the-golden-gate-bridge.html | THE GOLDEN GATE BRIDGE | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/united-cigar-plan-up-for-approval-hearings-start-today-on-the.html | UNITED CIGAR PLAN UP FOR APPROVAL; Hearings Start Today on the Proposal to Reorganize Under Section 77-B | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/baer-stops-foord-in-the-9th-round-punishes-south-african.html | BAER STOPS FOORD IN THE 9TH ROUND; Punishes South African Heavyweight Severely in OneSided Bout in London | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/sees-sixth-ave-gains-association-plans-ceremony-for-new-radiator-co.html | SEES SIXTH AVE. GAINS; Association Plans Ceremony for New Radiator Co. Building | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/changed-standard-held-farmers-aim-oscar-johnson-says-desire-is-for.html | CHANGED STANDARD HELD FARMERS AIM; Oscar Johnson Says Desire Is for Same 'Liberal Treatment' Given to Industry | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/adele-lippincott-married-at-home-she-becomes-bridge-of-john-r.html | ADELE LIPPINCOTT MARRIED AT HOME; She Becomes Bridge of John R. Meagher of Mamaroneck in Sewickley, Pa. SISTERS HER ATTENDANTS She Is Escorted by Uncle, Judge Willis Morrison-- William Vogel Jr. Best Man | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/mrs-robert-breingan-retired-teacher-served-in-newark-school-system.html | MRS. ROBERT BREINGAN; Retired Teacher Served in Newark School System for 40 Years | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/specialty-show-today-to-serve-as-prelude-to-11th-morris-and-essex.html | Specialty Show Today to Serve as Prelude To 11th Morris and Essex Club Exhibition | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/rail-club-plans-outing-golf-field-sports-and-dinner-to-be-held-at.html | RAIL CLUB PLANS OUTING; Golf, Field Sports and Dinner to Be Held at Rye on June 8 | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/new-yorkers-win-annapolis-honors-j-a-obermeyer-will-graduate-at-the.html | NEW YORKERS WIN ANNAPOLIS HONORS; J. A. Obermeyer Will Graduate at the Head of His Class, Numbering 325 | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/new-jersey-sales-trust-company-sells-west-new-york-apartment-house.html | NEW JERSEY SALES; Trust Company Sells West New York Apartment House | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/rises-in-clearing-house-g-russell-clark-gets-promotion-to-assistant.html | RISES IN CLEARING HOUSE.; G. Russell Clark Gets Promotion to Assistant Manager | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 340401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/35000-to-see-coast-bouts.html | 35,000 to See Coast Bouts | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/treasury-bond-payment-asked.html | Treasury Bond Payment Asked | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/city-to-launch-new-ferryboat.html | City to Launch New Ferryboat | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/victor-maurtua-peruvian-envoy-ambassador-to-brazil-dies-at-sea-on.html | VICTOR MAURTUA, PERUVIAN ENVOY; Ambassador to Brazil Dies at Sea on Way Home From New York-- He Was 71 | True | Special Cable to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/second-plane-gets-to-station-at-pole-correspondent-aboard-tells-of.html | SECOND PLANE GETS TO STATION AT POLE; Correspondent Aboard Tells of 24' Hours on Floe Before Reaching Soviet Base THIRD CRAFT SAFE NEAR BY Alights 25 Miles Off After Its Radio Is Disabled--Tests Show Polar Ice Drift All "a Little Nervous" Mazuruk 25 Miles From Base 4 Planes Carried 42 Men Took Off Tuesday Night | True | By Ezra Vilenskycopyright, 1937, By the New York Times Company and the North American Newspaper Alliance, Inc.wireless To the New York Times. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/attendants-listed-by-miss-mpherson-her-marriage-to-b-b-adams-2d.html | ATTENDANTS LISTED BY MISS M'PHERSON; Her Marriage to B. B. Adams 2d Will Take Place June -23 in Noroton, Conn., Church SISTER TO BE HONOR MAID Dr. George Montgomery and Rev. Ernest J. Houghton Will Officiate at Ceremony | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/astors-again-lose-20000000-tax-suit-jury-upholds-estate-charge-on.html | ASTORS AGAIN LOSE $20,000,000 TAX SUIT; Jury Upholds Estate Charge on Funds Transferred by Viscount Before Death FINDS AIM WAS TO AVOID IT Davis, Who Contended Object Was to Escape British Levy, Announces an Appeal | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/presents-wheel-of-life-riverside-school-class-holds-exercises-at.html | PRESENTS 'WHEEL OF LIFE'; Riverside School Class Holds Exercises at Plaza Hotel | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/pinnellknight.html | Pinnell-Knight | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/bees-early-drive-defeats-cards-87-tally-three-times-in-fourth-and.html | BEES EARLY DRIVE DEFEATS CARDS 8-7; Tally Three Times in Fourth and Are Never Headed in Free-Hitting Contest FOUR HOMERS RECORDED Padgett, St. Louis Outfielder, Connects in Last Frame With One on Base | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/harry-garfinkel-underwear-manufacturer-44-was-member-of-commodity.html | HARRY GARFINKEL; Underwear Manufacturer, 44, Was Member of Commodity Exchange | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/charlton-squad-here-for-contest-sunday-17-soccer-players-eager-for.html | CHARLTON SQUAD HERE FOR CONTEST SUNDAY; 17 Soccer Players Eager for Action in First Game of Tour at Polo Grounds | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/music-notes.html | MUSIC NOTES | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/grace-sees-peril-in-labor-unrest-caused-by-outside-forces-it.html | GRACE SEES PERIL IN LABOR UNREST; Caused by 'Outside' Forces, It Retards Recovery, He Tells the Steel Institute | True | | C1B 340401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/stars-from-32-colleges-open-title-games-today-columbia-and-pitt-are.html | Stars From 32 Colleges Open Title Games Today; COLUMBIA AND PITT ARE CO-FAVORITIES Wide-Open Race Forecast in I. C. 4-A Meet to Be Held at Randalls Island LIONS COUNT ON JOHNSON Panthers Rely on Woodruff--1936 Individual Champions Face Difficult Time All in the Running Donovan to Face Hucker THREE WHO WILL DEFEND I. C. A. A. A. A. TITLES | True | By Arthur J. Daley | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/youngstown-companys-statement-on-labor-contract-c-i-o-terms-already.html | Youngstown Company's Statement on Labor Contract; C. I. O. Terms Already Met Contract Is Called Futile Loss to Employes Is Seen Contract Could Not Be Enforced | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/miss-marble-wins-64-60.html | Miss Marble Wins, 6-4, 6-0 | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/350050-bid-for-ships-chicago-concern-offers-most-for-28-obsolete.html | $350,050 BID FOR SHIPS; Chicago Concern Offers Most for 28 Obsolete Cargo Vessels | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/72-years-in-home-amid-city-changes-farms-around-west-49th-st.html | 72 YEARS IN HOME AMID CITY CHANGES; Farms Around West 49th St. Yielded to Skyscrapers Under Eyes of Mrs. H. W. Rosenberg HER HOUSE 83 YEARS OLD She Was Born in Apartment She Now Occupies--Recalls Steam Engines on Old Elevated Father Annoyed by "El" Husband Former Policeman | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/cakeice-barred-with-milk-deliveries-practice-cost-companies-2000000.html | Cake-Ice Barred With Milk Deliveries; Practice Cost Companies $2,000,000 a Year | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/government-to-exhibit-in-paris.html | Government to Exhibit in Paris | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/fire-department.html | Fire Department | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/vunk-named-tiernan-counsel.html | Vunk Named Tiernan Counsel | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/destroyers-launched-twin-event-is-first-in-history-at-portsmouth.html | DESTROYERS LAUNCHED; Twin Event Is First in History at Portsmouth Yard | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/frank-g-sorter.html | FRANK G. SORTER | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/single-by-fox-tops-yanks-in-13th-54-follows-double-by-tebbetts-and.html | SINGLE BY FOX TOPS YANKS IN 13TH, 5-4; Follows Double by Tebbetts and Tigers Snap Rivals' Streak After 6 Games TWO IN NINTH EVEN SCORE Goslin's Two-Bagger Climaxes Rally--Fox, Greenberg and Gehrig Smash Homers Up Steps Herman Gehrig's Drive Scores Three Rowe Has Sore Arm AT STADIUM YESTERDAY WHEN TIGERS WON PROLONGED GAME FROM YANKEES | True | By Louis Effrat | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/dr-c-hilton-rice.html | DR. C. HILTON RICE | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/son-born-to-john-hunter-days-mrs-james-barlnw.html | Son Born to John Hunter Days Mrs .James Barlnw | True | Special to THE NEW YORK TIMES. | C1B 340401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/signs-with-radio-guild-columbia-system-reaches-agreement-with.html | SIGNS WITH RADIO GUILD; Columbia System Reaches Agreement With Announcers | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/bermuda-clipper-back-flying-boat-on-new-line-runs-into-rain-and.html | BERMUDA CLIPPER BACK; Flying Boat on New Line Runs Into Rain and Wind on Way | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/not-linked-to-insurance-fraud.html | Not Linked to Insurance Fraud | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/10000-stop-work-on-wpa-projects-dozens-of-picket-lines-in-city-mark.html | 10,000 STOP WORK ON WPA PROJECTS; Dozens of Picket Lines in City Mark One-Day Protest on Cut in Federal Relief PAYROLL SAVING IS $35,000 Plays and Concerts Canceled-- Writers Abandon Sit-Down Strike and Start Picketing Wiseman Gives 35,000 Estimate Five Pickets Are Arrested 10,000 STOP WORK ON WPA PROJECTS Marionette Shows Canceled | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS LIENS | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/navy-may-discard-private-ship-bids-fearing-excessive-offers-on-two.html | NAVY MAY DISCARD PRIVATE SHIP BIDS; Fearing 'Excessive' Offers on Two New Battleships, It May Build Them in Own Yards | True | By Charles McLean | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/new-camp-fire-leader.html | NEW CAMP FIRE LEADER | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/windsor-receives-gifts-of-royalty-packages-arrive-at-chateau-when.html | WINDSOR RECEIVES GIFTS OF ROYALTY; Packages Arrive at Chateau When Attorney for Duchy Makes Business Visit CONTENTS NOT REVEALED Duke to Say 'Oui' First at the Service--wBeaverbrook Press Criticizes Church Duke to Say "Oui" First Church Is Criticized | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/jamaica-wins-82-and-annexes-title-tops-flushing-nine-in-queens-p-s.html | JAMAICA WINS, 8-2, AND ANNEXES TITLE; Tops Flushing Nine in Queens P. S. A. L.-Adams, Bryant Victors-Other Results | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/article-1-no-title-clergyman-tells-of-attack-lewis-wires-to.html | Article 1 -- No Title; Clergyman Tells of Attack Lewis Wires to Frankensteen | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/opera-artists-elect-association-presidency-is-bestowed-upon.html | OPERA ARTISTS ELECT; Association Presidency Is Bestowed Upon Giuseppe Interrante | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/snider-packing-to-raise-output.html | Snider Packing to Raise Output | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/bank-clearings-up-12-from-year-ago-5284141000-total-in-22-cities-in.html | BANK CLEARINGS UP 12% FROM YEAR AGO; $5,284,141,000 Total in 22 Cities in Week Compares With $4,718,002,000 | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/10424087-earned-by-american-power-consolidated-income-for-year-is.html | $10,424,087 EARNED BY AMERICAN POWER; Consolidated Income for Year Is $1,897,290 Above Total for Previous 12 Months | True | | C1B 340401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/rockefeller-rites-held-in-cleveland-relatives-at-grave-as-brief.html | ROCKEFELLER RITES HELD IN CLEVELAND; Relatives at Grave as Brief Burial Service Is Conducted in Lake View Cemetery CORTEGE PASSES ESTATE Skirts Golf Course That Once Was Financier's FavoriteBody Lies Beside Wife's | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/phillies-14-blows-crush-cubs-11-to-2-three-pitchers-shelled-while.html | PHILLIES' 14 BLOWS CRUSH CUBS, 11 TO 2; Three Pitchers Shelled While Walters Breezes to Fourth Triumph of Season | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/twelve-to-get-diplomas-lenox-school-will-hold-its-commencement.html | TWELVE TO GET DIPLOMAS; Lenox School Will Hold Its Commencement Today | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/printers-in-close-vote-big-six-to-have-runoff-election-for.html | PRINTERS IN CLOSE VOTE; 'Big Six' to Have Run-Off Election for President of Local | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/mrs-vare-gains-final-naits-mrs-berg-in-philadelphia-golfto-play.html | MRS. VARE GAINS FINAL; Naits Mrs. Berg in Philadelphia Golf--To Play Miss Sigel | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/wehrle-chapman-and-sweeny-win-as-levinson-loses-in-british-golf.html | Wehrle, Chapman and Sweeny Win As Levinson Loses in British Golf; Three Americans Move Into Round of Eight in Play for Amateur Championship---- Pennink, English Titleholder, Conquers Chicagoan--Wisconsin Ace Is Impressive Wehrle Moves Forward Sweeny Gets Two 76s | True | By Bernard Darwincopyright, 1937, By the New York Times Company and the North American Newspaper Alliance, Inc. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/fire-underwriters-find-arson-decline-decrease-in-crime-reported-at.html | FIRE UNDERWRITERS FIND ARSON DECLINE; Decrease in Crime Reported at 71st Annual Meeting of National Board | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/winship-quits-island-with-report-on-riot-factual-statement-for.html | WINSHIP QUITS ISLAND WITH REPORT ON RIOT; Factual Statement for Roosevelt and Ickes on Ponce Killings Sustains His Position | True | Special Cable to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/two-drops-shown-by-annalist-index-weekly-and-monthly-figures-for.html | TWO DROPS SHOWN BY ANNALIST INDEX; Weekly and Monthly Figures for Wholesale Commodities Both Move Lower | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/350pound-cannon-stolen.html | 350-Pound Cannon Stolen | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/simpson-proposal-stirs-opposition-hughes-medalie-thacher-and-tuttle.html | SIMPSON PROPOSAL STIRS OPPOSITION; Hughes, Medalie, Thacher and Tuttle Denounce Accepting Democrat for Mayor SEE SURRENDER TO RIVALS But Chairman Says Messages Have Been Pouring In Backing His Stand Charter Action Cited See End of Proposal | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/frederick-j-reynolds.html | FREDERICK J. REYNOLDS | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/wife-accuses-dr-bashein-judge-brodskys-daughter-asks-divorce-for.html | WIFE ACCUSES DR. BASHEIN; Judge Brodsky's Daughter Asks Divorce for Cruelty in Chicago | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/senators-wife-injured.html | Senator's Wife Injured | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/utility-plans-refunding-union-electric-light-and-power-has.html | UTILITY PLANS REFUNDING; Union Electric Light and Power Has $110,000,000 Program | True | | C1B 340401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/banker-wins-pistol-prize-harold-voelbel-sets-recordnational-citys.html | BANKER WINS PISTOL PRIZE; Harold Voelbel Sets RecordNational City's Team Is First | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/suspension-request-granted-by-the-curb-masterson-co-acted-to-avoid.html | SUSPENSION REQUEST GRANTED BY THE CURB; Masterson & Co. Acted to Avoid Complications in Failure of Chicago Correspondent | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/alumni-to-visit-gunnery.html | Alumni to Visit Gunnery | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/briton-30-first-to-climb-high-peak-in-himalayas.html | Briton, 30, First to Climb High Peak in Himalayas | True | Special Cable to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/business-advance-held-irresistible-recovery-forces-are-bigger-than.html | BUSINESS ADVANCE HELD IRRESISTIBLE; Recovery Forces Are Bigger Than Any of the Dangers, Dr. Carothers Says 30-HOUR WEEK 'SUICIDE' Tells PurchasingAgents Nation Can Hope to Escape Worst Features of Inflation Viewed as World Recovery Urges Tests of New Materials | True | By Charles E. Eganspecial To the New York Times. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/durant-will-address-finch-school-class-fortysix-girls-will-receive.html | DURANT WILL ADDRESS FINCH SCHOOL CLASS; Forty-six Girls Will Receive Diplomas at Lenox Little Theatre Tonight | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/committee-splits-on-reorganization-fourbill-program-outlined.html | COMMITTEE SPLITS ON REORGANIZATION; Four-Bill Program Outlined | True | Special to THE NEW YORK TIMES | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/coleman-to-oppose-meske.html | Coleman to Oppose Meske | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/17000-mexicans-quit-in-oil-strike-walkout-is-decreed-in-great.html | 17,000 MEXICANS QUIT IN OIL STRIKE; Walkout Is Decreed in Great Industry and Wide Paralysis Expected in the Country FUEL ALREADY IS SCARCE Motor Tourists Stranded in Resorts--American and British Firms Affected Unions of Vertical Type Motorists Will Be Stranded | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/jersey-central-tax-too-high-says-white-western-union-chief-former.html | JERSEY CENTRAL TAX TOO HIGH, SAYS WHITE; Western Union Chief, Former Head of Road, Tells Court Bankruptcy Looms | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/schenck-appeals-on-tax-asks-board-for-new-ruling-on-a-124641.html | SCHENCK APPEALS ON TAX; Asks Board for New Ruling on a $124,641 Deficiency | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/bank-of-canada-reports-deposits-rise-700000-in-week-to-214757825-on.html | BANK OF CANADA REPORTS; Deposits Rise $700,000 In Week to $214,757,825 on May 26 | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/challenges-labor-board-report.html | Challenges Labor Board Report | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/big-apartment-sold-in-jackson-heights-operator-acquires-building-in.html | BIG APARTMENT SOLD IN JACKSON HEIGHTS; Operator Acquires Building in 73d Street With Suites for 59 Families | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/rebels-push-drive-south-of-bilbao-orduna-22-miles-distant-is.html | REBELS PUSH DRIVE SOUTH OF BILBAO; Orduna, 22 Miles Distant, Is Shelled as Guns Blaze the Way for Infantry PURGE OF RANKS FAVORED Queipo de Llano Ready to Oust Foreigners if Loyalists Will Drop Naturalized Men Ready to Oust Foreigners Seville Marks Fete Basque Heads Madrid Police NEW DRIVE ON BILBAO | True | | C1B 340401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/bert-a-m-crawford-once-an-opera-singer-long-popular-with-europeans.html | BERT A M. CRAWFORD, ONCE AN OPERA SINGER; Long Popular With Europeans, She Retired Two Years Ago--Stricken in Toronto | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/cuba-ends-bond-hearings.html | Cuba Ends Bond Hearings | True | Wireless to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/fog-halts-rochester-game.html | Fog Halts Rochester Game | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/facts-about-i-c-a-a-a-a-meet-time-schedule-how-o-reach-stadium.html | Facts About I. C. A. A. A. Meet; TIME SCHEDULE HOW O REACH STADIUM | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/italian-ministry-changes-name.html | Italian Ministry Changes Name | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/five-win-art-scholarships.html | Five Win Art Scholarships | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/gardiners-island-to-stay-in-family-miss-sarah-d-gardiner-buys.html | GARDINER'S ISLAND TO STAY IN FAMILY; Miss Sarah D. Gardiner Buys Historic Estate to Prevent It Going at Foreclosure | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/steel-leaders-see-a-bright-outlook-most-of-them-agree-industry-is.html | STEEL LEADERS SEE A BRIGHT OUTLOOK; Most of Them Agree Industry Is on Sound Basis and Will Remain .So for Years | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/carols-condition-becomes-worse-tour-by-rumanian-king-iii-with.html | CAROL'S CONDITION BECOMES WORSE; Tour by Rumanian King, III With Influenza, Is Canceled--Danger of Death Denied | True | Wireless to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/reserve-up-pound-6185000-at-bank-of-england-due-to-pound6213000.html | RESERVE UP [Pound] 6,185,000 AT BANK OF ENGLAND; Due to [Pound]6,213,000 Decrease in Circulation--Reserve Ratio 30.50%, Against 26.40 | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/lumber-output-gain-more-than-seasonal-orders-lower-for-week-41.html | Lumber Output Gain More Than Seasonal; Orders Lower for Week, 4.1 % Under 1936 | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/3-poles-beaten-in-russia-warsaw-press-angered-though-soviet-makes.html | 3 POLES BEATEN IN RUSSIA; Warsaw Press Angered, Though Soviet Makes Apology | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/canada-japan-buy-steelmill-machines-united-engineering-company.html | CANADA, JAPAN BUY STEEL-MILL MACHINES; United Engineering Company Receives Large Orders From Foreign Concerns | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/chamberlain-takes-premiership-today-title-for-baldwin-retiring.html | CHAMBERLAIN TAKES PREMIERSHIP TODAY: TITLE FOR BALDWIN; Retiring Prime Minister Will Step Into House of Lords as Beloved Statesman MacDONALD WILL RETIRE He Rejects Earldom, Fearing It Would Hurt the Political Career of Son, Malcolm MacDonald Rejects Earldom CHAMBERLAIN TAKES PREMIERSHIP TODAY Leaders Lacking in Color Chamberlain Once Hailed As 'Good Old Neville' | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/virginia-permits-sunday-beer.html | Virginia Permits Sunday Beer | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/hurls-nohit-contest-schuldt-concordia-ace-shuts-out-newark-prep-by.html | HURLS NO-HIT CONTEST; Schuldt, Concordia Ace, Shuts Out Newark Prep by 3-0 | True | Special to THE NEW YORK TIMES. | C1B 340401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/indians-vanquish-athletics-8-to-7-troskys-triple-with-the-bases.html | INDIANS VANQUISH ATHLETICS, 8 TO 7; Trosky's Triple With the Bases Loaded Climaxes Five-Run Attack in Fifth 3 HOMERS ENLIVEN GAME Johnson, Hale and Solters Hit for Circuit as Cleveland Sweeps the Series | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/cropsey-in-hospital-but-works.html | Cropsey in Hospital, but Works | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/topics-in-wall-street-steel-leadership-whats-in-a-name-pennroad.html | TOPICS IN WALL STREET; Steel Leadership What's In a Name? Pennroad Inquiry Treasury Financing Unusual Purchase Soocny's New Financing Domestic Sugar | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/lynchshattuck-lead-qualifiers-return-a-69-two-under-par-in.html | LYNCH-SHATTUCK LEAD QUALIFIERS; Return a 69, Two Under Par, in Westchester Best-Ball Play at Larchmont | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/pro-title-golf-summaries.html | Pro Title Golf Summaries | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/miss-frances-e-browning.html | MISS FRANCES E. BROWNING | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/toilet-goods-body-asks-rules-delay-group-seeks-postponement-until.html | TOILET GOODS BODY ASKS RULES DELAY; Group Seeks Postponement Until After Clarification of Robinson-Patman Act | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/alfredo-schmidt-in-italy-none-other-than-al-smith.html | Alfredo Schmidt in Italy None Other Than Al Smith | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/admits-accident-frauds-man-who-tutored-friends-for-piker-claims.html | ADMITS ACCIDENT FRAUDS; Man Who Tutored Friends for 'Piker' Claims Pleads Guilty | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/french-rightist-ousted-to-fight-doriot-expelled-as-mayor-of-red.html | FRENCH RIGHTIST, OUSTED, TO FIGHT; Doriot, Expelled as Mayor of 'Red' Suburb of Paris, Prepares to Seek Re-election | True | Wireless to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/sec-plans-hearing-on-goldman-sachs-inquiry-will-cover-investment.html | SEC PLANS HEARING ON GOLDMAN SACHS; Inquiry Will Cover Investment Company's Activities Up to Control by Atlas | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/kungsholm-collides-with-oil-tanker-in-fog-damage-slight-coronation.html | Kungsholm Collides With Oil Tanker in Fog; Damage Slight, Coronation Tourists Unhurt | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/hunter-blue-is-taken-by-spring-hope-at-devon-spring-hope-best-in.html | Hunter Blue Is Taken by Spring Hope at Devon; SPRING HOPE BEST IN HUNTER CONTEST Mrs. Whitney's Entry Defeats Firenze Clifton's Beau at the Devon Horse Show DINGLE LADY IS NAMED Takes Novice Harness Crown--Trophy to Modernistic-Johnnie W. Triumphs Takes Handy Hunter Prize Scores in Keen Contest THE CHIEF AWARDS | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/fe-ives-inventor-of-halftone-dies-scientists-process-is-used-in.html | F.E. IVES, INVENTOR OF HALF-TONE, DIES; Scientist's Process Is Used in Magazines and Newspapers Throughout the World SERVED ON CORNELL STAFF Devised Intaglio Plates Which Presaged Rotogravure--Was Pioneer in Color Films Called Himself an "Amateur" Christened Half-Tone Made Half-Tones Commercially Received Many Medals | True | Special to THE NEW YORK TIMES. | C1B 340401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/one-veteran-of-61-in-parade.html | One Veteran of '61 in Parade | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/germany-receives-note-from-vatican-reply-on-cardinal-mundeleins.html | GERMANY RECEIVES NOTE FROM VATICAN; Reply on Cardinal Mundelein's Address Is Reported to Be Anything but an Apology SITUATION HELD SERIOUS Nazis Will Lose Jobs if They Sit in Church and Allow Clergy to 'Insult' Hitler Rule | True | Wireless to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/uncertainty-over-quist-hits-australian-hopes-davis-cup-rivals-pick.html | Uncertainty Over Quist Hits Australian Hopes; DAVIS CUP RIVALS PICK TEAMS TODAY Quist, Failing to Shake Illness, Unlikely to Play Singles Even if Named in Draw STAR WEAK AFTER DRILL Invaders Pin Hopes on McGrath to Take Up Slack in U. S. Test Opening Tomorrow Improved Since Wednesday McGrath. Australian Champion | True | By Allison Danzig | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/sets-f-j-gould-deficiency-tax.html | Sets F. J. Gould Deficiency Tax | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/hotel-taft-sale-june-17-92-of-certificate-holders-said-to-have.html | HOTEL TAFT SALE JUNE 17; 92% of Certificate Holders Said to Have Agreed on Reorganization | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/morrishalsey.html | Morris-Halsey | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/thomas-l-elwyn-69-philadelphia-broker-partner-of-biddle-whelen-co.html | THOMAS L. ELWYN, 69, PHILADELPHIA BROKER; Partner of Biddle, Whelen & Co Dies-Was Kin of Colonial New Hampshire Governor | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/wholesale-trade-14-higher-here-gain-shown-in-april-lower-than-in.html | WHOLESALE TRADE 14% HIGHER HERE; Gain Shown in April Lower Than in Two Previous Months, Bank States SALES OF CHAINS DECLINE Department Stores in This Area Report Gain in First Half of April Percentage Changes Shown Stocks and Sales Compared | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/farewelland-hail.html | FAREWELL--AND HAIL | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/ocean-roll-beats-trina-by-neck-and-returns-6-at-suffolk-downs.html | Ocean Roll Beats Trina by Neck And Returns $6 at Suffolk Downs; Jockey Napier, Caught Napping in Stretch Run, Nearly Loses Race for Mount--Prince Sador Gains Show Award Over Palan--Smith Injured in Starting-Gate Mishap | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/new-comedy-in-london-reids-people-in-love-has-richards-and-ena.html | NEW COMEDY IN LONDON; Reid's 'People in Love' Has Richards and Ena Burrill in Leads | True | Special Cable to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/reich-envoy-asks-an-end-of-insults-defends-economic-measures.html | REICH ENVOY ASKS AN END OF 'INSULTS; Defends Economic Measures 'Unshackling' of Trade Rests on Avoidance of Offenses, Dr. Dieckhoff Declares WARNS ON 4-YEAR PLAN Motors Official, at Luncheon Here, Tells Him Much Must Be Done to Restore Good-Will "Important Work to Do" | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/news-of-the-stage-the-federal-theatre-gets-rights-to-oneill.html | NEWS OF THE STAGE; The Federal Theatre Gets Rights to O'Neill PlaysMiss Bankhead as Cleopatra-Two Postponements | True | | C1B 340401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/italian-fighters-here-amateur-stars-arrive-for-meeting-with-u-s.html | ITALIAN FIGHTERS HERE; Amateur Stars Arrive for Meeting With U. S. Team June 9 | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/miss-glutting-triumphs-3-and-1-to-gain-metropolitan-semifinal.html | Miss Glutting Triumphs, 3 and 1, To Gain Metropolitan Semi-Final; Overcomes Unerring Putting of Mrs. Dietrich to Halt Defending Champion--Mrs. Torgerson Eliminates Mrs. Annenberg--Mrs. Turpie and Miss Wild Other Victors | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/plan-livestock-exhibit-at-fair.html | Plan Livestock Exhibit at Fair | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/next-door-to-germany.html | NEXT DOOR TO GERMANY | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/dividend-news-anaconda-copper-mining.html | DIVIDEND NEWS; Anaconda Copper, Mining | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/subway-funds-returned-city-gets-back-781000-from-realty.html | SUBWAY FUNDS RETURNED; City Gets Back $781,ooo From Realty Appropriations | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/lutherans-avoid-pacifist-pledge-synod-convention-tables-a-memorial.html | LUTHERANS AVOID PACIFIST PLEDGE; Synod Convention Tables a Memorial Promising to Preach Peace Gospel DR. BURGESS IS PRAISED All President's Recommendations in Annual Report Upheld at Closing Session Aims of the Memorial Dr. Burgsss's Work Praised | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/stock-swindlers-sentenced.html | Stock Swindlers Sentenced | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/wills-for-probate.html | Wills for Probate | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/miss-doris-i-eddy-engaged-to-marry-she-will-become-the-bride-of.html | MISS DORIS I. EDDY ENGAGED TO MARRY; She Will Become the Bride of James Raymond Boyce, Graduate Qf Williams | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/naval-stores.html | NAVAL STORES | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/ask-wage-bill-amendment.html | Ask Wage Bill Amendment | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/3-planes-crash-1-missing-in-flight-of-12-in-norway.html | 3 Planes Crash, 1 Missing In Flight of 12 in Norway | True | Wireless to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/valentine-meets-breslin-amicablyy-both-agree-after-parley-in-jersey.html | VALENTINE MEETS BRESLIN AMICABLYY; Both Agree After Parley in Jersey That Redwood Case Is Not Yet Ready for Jury | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/loan-expert-finds-rates-stiffening-lemcke-of-prudential-reports.html | LOAN EXPERT FINDS RATES STIFFENING; Lemcke of Prudential Reports Mortgage Payments at 'Normal Level' | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/loses-500-judgment-bookseller-is-beaten-on-appeal-by-john-s-sumner.html | LOSES $500 JUDGMENT; Bookseller Is Beaten on Appeal by John S. Sumner and Vice Group | True | Special to THE NEW YORK TIMES. | C1B 340401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/bond-offerings-by-municipalities-union-county-n-j-sells-new-issue.html | BOND OFFERINGS BY MUNICIPALITIES; Union County, N. J., Sells New Issue of $1,246,000 on Bid of 100.17 for 2.70s TO BE REOFFERED TODAY $2,000,000 of 4s Awarded by Forest Preserve District of Cook County, Ill. Cook County, ILL State of South Carolina Suffolk County, L. I. Utica, N. Y. Edgecomb County, S. C. Elizabeth, N. J. Methuen, Mass. Ware, Mass. BONDS ARE STEADY IN LISTLESS SESSION Trading Under Influence of 3-Day Holiday and Plans for Federal Financing Kimberly Clark Calls In Bonds BOND NOTES | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/miss-downing-is-victor-triumphs-in-two-events-at-mount-st-vincent.html | MISS DOWNING IS VICTOR; Triumphs In Two Events at Mount St. Vincent Horse Show | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/boy-and-girl-guilty-in-hatchet-slaying-seconddegree-murder-verdict.html | BOY AND GIRL GUILTY IN HATCHET SLAYING; Second-Degree Murder Verdict Returned After 3 Hours in the MacKnight Trial GET SENTENCES THURSDAY Youth Shouts Accusation at Co-Defendant as He Is Led From Court to His Cell Girl Sheds Single Tear TWO FOUND GUILTY IN JERSEY AXE CASE Day Used in Summing Up Wightman's Version Accepted Premeditation Is Charged Donald Would Wish Girl Luck Youth Called Romantic Mother's Condition Stressed | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/music-marks-exercises-gardner-school-for-girls-holds-commencement.html | MUSIC MARKS EXERCISES; Gardner School for Girls Holds Commencement Tonight | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/banker-says-u-s-can-curb-inflation-but-g-fred-berger-doubts-it-will.html | BANKER SAYS U. S. CAN CURB INFLATION; But G. Fred Berger Doubts It Will Have the Courage to Do the Job | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/childrens-pension-urged-by-hopkins-nation-will-benefit-if-poor-have.html | CHILDREN'S PENSION URGED BY HOPKINS; Nation Will Benefit if Poor Have 'Fair Start in Life,' He Asserts FOR WIDER SECURITY LAW Hodson, Before Social Workers, Proposes Federal Board to Get Facts of Relief Need Facts Needed, Says Hodson Miss Van Kleeck Talks on Labor Address by Hopkins For Long-Run Work Program | True | From a Staff Correspondent | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/city-sells-bronx-plots-grand-concourse-property-bought-at-midtown.html | CITY SELLS BRONX PLOTS; Grand Concourse Property Bought at Midtown Auction | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/sells-in-mount-vernon-savings-bank-disposes-of-5story-elevator.html | SELLS IN MOUNT VERNON; Savings Bank Disposes of 5-Story Elevator Apartment House | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/mrs-matthew-f-maury.html | MRS. MATTHEW F. MAURY | True | Special to THE NEW YORK TIMES. | C1B 340401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/16-parcels-bought-at-bronx-auctions-trust-company-bids-in-tract-in.html | 16 PARCELS BOUGHT AT BRONX AUCTIONS; Trust Company Bids In Tract in Westchester Ave.--Bank Gets 144th St. Home SALES MADE IN 2 GROUPS Four Take Place in the County Building and Remainder in Third Ave. SaLesrooms | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/foulkes-elected-by-presbyterians-vote-for-newark-pastor-as.html | FOULKES ELECTED BY PRESBYTERIANS; Vote for Newark Pastor as Moderator of the General Assembly Made Unanimous | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/mail-orderstock-offered.html | Mail Order.Stock Offered | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/auto-ace-qualifies-in-eventful-ride-stapp-one-of-four-to-make.html | AUTO ACE QUALIFIES IN EVENTFUL RIDE; Stapp One of Four to Make Grade--Car Spins While Exceeding 100 m. p. h. ONE PLACE REMAINS OPEN Fowler, Bailey, Snowberger in Field for 500-Mile Race at Indianapolis Monday Tire Fails to Last Fowler's Mark 117.421 | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/buick-deliveries-increase.html | Buick Deliveries Increase | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/100000-earned-by-cosden.html | $100,000 Earned by Cosden | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/surety-suit-offer-weighed-by-court-1360000-settlement-asked-of.html | SURETY SUIT OFFER WEIGHED BY COURT; $1,360,000 Settlement Asked of Stockholder's $50,000,000 Action Against National STATE FOR ACCEPTANCE All Share Owners but One Among Plaintiffs Also Favor the Proposal | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/22-in-pharmacy-class.html | 22 in Pharmacy Class | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/alyce-pressprich-plans-bridal-in-rye-she-will-be-married-to-samuel.html | ALYCE PRESSPRICH PLANS BRIDAL IN RYE; She Will Be Married to Samuel Lord Brookfield--Seven Attendants Selected | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/philco-strikes-accept-terms.html | Philco Strikes Accept Terms | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/thousands-cross-golden-gate-span-foghorn-starts-parade-of.html | THOUSANDS CROSS GOLDEN GATE SPAN; Foghorn Starts Parade of Pedestrians, Who Mount to 100,000 in 9 Hours CARNIVAL MOOD REIGNS San Francisco Hotel Strike Fails to Dim Fete for Realization of 'the Impossible' | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/barber-strike-settled-basic-agreement-is-reached-for-two-midtown.html | BARBER STRIKE SETTLED; Basic Agreement Is Reached for Two Midtown Zones | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/aide-says-green-paid-no-tax-to-any-state-on-income-of-20000000-from.html | Aide Says Green Paid No Tax to Any State On Income of $20,000,000 From 1917 to 1929 | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/stocks-in-london-paris-and-berlin-english-stock-markets-fairly.html | STOCKS IN LONDON, PARIS AND BERLIN; English Stock Markets Fairly Quiet, but Generally Better Tone Is Evident | True | Wireless to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/named-trustees-at-wellesley.html | Named Trustees at Wellesley | True | Special to THE NEW YORK TIMES. | C1B 340401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/protest-on-ousting-noted-by-harvard-president-names-professors-to.html | PROTEST ON OUSTING NOTED BY HARVARD; President Names Professors to Investigate Dismissals of Economics Instructors OFFERS UNIVERSITY'S AID He Tells Overseers Existence of Doubt as to Justice of Action Justifies Inquiry Letter to the Overseers Appointments Run Two Years | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/stadium-races-tonight-18-motorcycle-events-listed-on-seasons.html | STADIUM RACES TONIGHT; 18 Motorcycle Events Listed on Season's Opening Program | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/english-cricket-results.html | English Cricket Results | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/spence-class-exercises-diplomas-will-be-presented-to-twentythree.html | SPENCE CLASS EXERCISES; Diplomas Will Be Presented to Twenty-three Graduates Today | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/fells-poloists-triumph-11-to-5-vanquish-hitchcocks-whites-in-meadow.html | FELL'S POLOISTS TRIUMPH, 11 TO 5; Vanquish Hitchcock's Whites in Meadow Brook Club Members' Play Zimmerman in Debut Bostwick and Schiff Play | True | By Robert F. Kelleyspecial To the New York Times. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/young-wife-dies-of-bullet-wound-mrs-gertrude-starbuck-found-by.html | YOUNG WIFE DIES OF BULLET WOUND; Mrs. Gertrude Starbuck Found by Engineer Husband in Home Near New City Husband Is Reticent Awakened by Shot | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/closed-shop-here-agreement-provides-for-vacation-with-pay-and.html | CLOSED SHOP HERE; Agreement Provides for Vacation With Pay, and 48-Hour Week OUTLAY $2,500,000 A YEAR Arrangement Will Be Basis for Similar Terms on All Other Roads in the City VICTORY HAILED BY UNION New Era of Cooperation, Says Lewis--First Compact of Kind on Subway Line Basis for Other Terms Murray Reviews Dealings I. R. T. SIGNS PACT WITH C. I. O. UNION Lewis Is Gratified | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/roosevelt-message-is-criticized-in-italy-lacking-in-clear-thought.html | Roosevelt Message Is Criticized in Italy; 'Lacking in Clear Thought,' Rome Paper Says | True | Wireless to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Freighters Carrying No Mail Foreign Ports-Arrivals and Departures Panama Canal Transpacific Mails From New York Transatlantic Mails Due at New York Foreign Air Mail From New York | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/pact-with-canada-increases-trade-1936-gains-between-neighbor.html | PACT WITH CANADA INCREASES TRADE; 1936 Gains Between Neighbor Nations Top Rise in Imports From Rest of World | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/jersey-city-wins-in-9th-turns-back-baltimore-21-cantwell-scoring.html | JERSEY CITY WINS IN 9TH; Turns Back Baltimore, 2-1, Cantwell Scoring 7th Victory | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/fenton-lawson.html | FENTON LAWSON | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/defends-palestine-plan-copeland-at-dinner-scouts-need-for-curb-on.html | DEFENDS PALESTINE PLAN; Copeland, at Dinner, Scouts Need for Curb on Jewish Influx | True | | C1B 340401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/advertising-news-and-notes-named-to-franklin-simon-post-largest.html | Advertising News and Notes; Named to Franklin Simon Post 'Largest' Campaigns Announced Advertisers Try New Stunts Spot Radio Cutting Time Accounts Personnel Notes Gas Campaign Ratified Dress Group Elects | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/lawyers-fight-fees-of-mortgage-board-certificate-holders-counsel.html | LAWYERS FIGHT FEES OF MORTGAGE BOARD; Certificate Holders' Counsel Want Charges on 3 Issues Turned Over to Trustees | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/i-c-c-acts-on-motor-carriers.html | I. C. C. Acts on Motor Carriers | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/bureau-to-broaden-air-crash-inquiries-eckener-asks-congress-to-lift.html | Bureau to Broaden Air Crash Inquiries; Eckener Asks Congress to Lift Helium Ban | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/egypt-not-excited-by-leagues-action-admission-by-unanimous-vote.html | EGYPT NOT EXCITED BY LEAGUE'S ACTION; Admission by Unanimous Vote Seen Merely as Final Step in Rise to Independence MONTREUX GROUP HAILED Elaborate Welcome Planned on Return of Delegates Who Ended Capitulations | True | Wireless to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/jones-would-end-holding-concerns-control-of-various-railroads-by.html | JONES WOULD END HOLDING CONCERNS; Control of Various Railroads by One Unit Undesirable, RFC Chairman Says | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/george-f-baker-ill-operated-on-at-sea-his-condition-is-serious.html | GEORGE F. BAKER ILL; OPERATED ON AT SEA; His Condition Is Serious After Peritonitis Treatment on His Yacht Viking in South Seas | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/arthur-ioneill.html | ARTHUR I.O'NEILL | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/riot-scars-remain-on-brestlitovsk-effects-of-mob-violence-on-may-13.html | RIOT SCARS REMAIN ON BREST-LITOVSK; Effects of Mob Violence on May 13 Will Last for Years, Jewish Leaders Predict REPAIR WORK IS SPEEDED Outbreak Is Held Indicative of Anti-Semitic Wave Unloosed in Eastern Europe by Nazis Repair Work Pushed Outbreak Viewed as Symptom Jews Hid in Houses News Spread to Suburbs Credit Books Destroyed More Than 200 Arrested | True | By Otto D. Tolischuswireless To the New York Times. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/police-department.html | Police Department | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/divorces-r-e-hubbell-the-former-barbara-barstow-gets-reno-decreewed.html | DIVORCES R. E. HUBBELL; The Former Barbara Barstow Gets Reno Decree-Wed Last August | True | Special toTHE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/warship-hit-rome-hears-in-bombing-of-majorcaa.html | Warship Hit, Rome Hears, In Bombing of Majorcaa | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/miss-bastedo-wed-to-h-g-paulsen-jr-her-grandmothers-home-here.html | MISS BASTEDO WED TO H. G. PAULSEN JR.; Her Grandmother's Home Here Setting for Ceremony--Rev. G. H. Smyth Officiates SISTER ONLY ATTENDANT Bride Is Escorted by Her Father--Eric.T.epe Serves as the Best Man | True | | C1B 340401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/technicians-join-c-i-o-white-collar-group-here-said-to-be-first-to.html | TECHNICIANS JOIN C. I. O.; White Collar Group Here Said to Be First to Get Certificate | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/daughter-to-mrs-t-francis-jr.html | Daughter to Mrs. T. Francis Jr. | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/gold-holds-steady-in-bank-of-france-weekly-statement-from-paris.html | GOLD HOLDS STEADY IN BANK OF FRANCE; Weekly Statement From Paris Shows No Change in Supply of Bullion for Period | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/changes-planned-in-many-buildings-hotel-in-park-ave-and-offices-in.html | CHANGES PLANNED IN MANY BUILDINGS; Hotel in Park Ave. and Offices in Rockefeller Center to Be Altered CLUB, FACTORY ON LIST Owners File Plans .to Improve a Variety of Other Realty in Manhattan | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/c-i-o-sounds-westinghouse.html | C. I. O. Sounds Westinghouse | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/shoe-workers-quit-afl-seven-locals-in-city-area-with-14000-members.html | SHOE WORKERS QUIT A.F.L.; Seven Locals in City Area, With 14,000 Members, Join C. I. O. | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/news-of-the-screen-1-opening-todaydr-giannini-confirms-purchase-of.html | NEWS OF THE SCREEN; 1 Opening Today-Dr Giannini Confirms Purchase Of United Artists by Goldwyn and Korda News From Hollywood | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/drug-exports-gains-seen.html | Drug Exports Gains Seen | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/miss-barto-plans-bridal-west-hartford-girls-marriage-to-g-l.html | MISS BARTO PLANS BRIDAL; West Hartford Girl's Marriage to G. L. Blauvelt Set for June 19 | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/ford-company-lays-riot-to-newspapers-and-union.html | Ford Company Lays Riot To Newspapers and Union | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/fuldendelman.html | Fuld--Endelman | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/queens-city-college-head.html | QUEENS CITY COLLEGE HEAD | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/hear-alumnae-head-miss-hewitts-classes-hold-exercises-at-junior.html | HEAR ALUMNAE HEAD; Miss Hewitt's Classes Hold Exercises at Junior League Club | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/books-published-today.html | Books Published Today | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/suspends-brokers-registration.html | Suspends Broker's Registration | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/dancer-found-slain-in-his-apartment-body-of-female-impersonator-57.html | DANCER FOUND SLAIN IN HIS APARTMENT; Body of Female Impersonator, 57, Discovered on FloorBattered Pitcher Near By | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/wholesale-prices-rise-index-moves-upward-for-first-time-in-seven.html | WHOLESALE PRICES RISE; Index Moves Upward for First Time in Seven Weeks | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/d-v-r-manley.html | D. V. R. MANLEY | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/8-babies-get-prizes-at-hospital-clinic-silver-mugs-and-spoons-are.html | 8 BABIES GET PRIZES AT HOSPITAL CLINIC; Silver Mugs and Spoons Are Awarded to Winners in Health Examination | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/sports-of-the-times-pitt-vs-columbia-in-the-running-high-hope.html | Sports of the Times; Pitt vs. Columbia in the Running High Hope | True | By John Kieran | C1B 340401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/shute-only-past-victor-left-in-pro-golf-as-runyan-bows-mspaden.html | Shute Only Past Victor Left in Pro Golf as Runyan Bows; M'SPADEN SUBDUES SNEAD BY 3 AND 2 Despite 69 Card, He Has Hard Battle Putting Young Ace Out of P. G. A. Tourney LAFFOON TOPS THOMSON Shute, Who Halts Dudley, Joins Hines, Picard, Cooper, Nelson, Manero in Round of Eight PAR FOR THE COURSE Thomson 1936 Runner-Up Hines District Champion Pennsylvania ?? Wins Shute Wins With Rally Pairings for Today UPPER BRACKET AMONG THE SURVIVORS IN P. G. A. TOURNEY AT ASPINWALL | True | By William D. Richardsonspecial To Tee New York Times. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/careless-hijackers-lose-loot-man-held-truck-driver-kidnapped-sees.html | CARELESS HIJACKERS LOSE LOOT; MAN HELD; Truck Driver, Kidnapped, Sees Through Blindfold—Leads Police to $5,000 Wool | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/business-world-to-present-retail-credit-data-price-cosmetics-and.html | Business World; To Present Retail Credit Data Price Cosmetics and New Book Percale Prices Soften Hat Rules Hearing June 11 Men's Furnishings Orders Up Active Coat Season Foreseen Wholesalers Sell Knit Goods Gray Goods Demand Improves COMMERCIAL PAPER | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/cards-in-pga-tourney.html | Cards in P.G.A. Tourney | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/400-quit-over-closed-shop.html | 400 Quit Over Closed Shop | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/apartments-leased.html | APARTMENTS LEASED | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/k-of-c-meet-at-geneva-delegates-and-visitors-arrive-for-annual.html | K. OF C. MEET AT GENEVA; Delegates and Visitors Arrive for Annual Convention | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/colijn-is-confirmed-in-upper-house-poll-netherlands-premier-wins-in.html | COLIJN IS CONFIRMED IN UPPER HOUSE POLL; Netherlands Premier Wins in a New Test-He Has 68 Seats in the Lower Chamber | True | Wireless to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/jurisdiction-of-nlrb-in-shoe-strike-upheld-trial-examiner-decides.html | JURISDICTION OF NLRB IN SHOE STRIKE UPHELD; Trial Examiner Decides Lewiston Auburn Plants Are Subject to Wagner Act | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/livestock-in-chicago-hogs-cattle-sheep.html | LIVESTOCK IN CHICAGO; HOGS CATTLE SHEEP | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/roosevelt-to-open-a-drive-to-stop-big-tax-evasions-investigation-by.html | Roosevelt to Open a Drive To Stop Big Tax Evasions; Investigation by Congress to Be Asked, Probably Today-Data Gathered by Treasury Will Provide Examples ROOSEVELT MAPS TAX EVASION DRIVE Cold Is Reported Better | True | By Turner Catledgespecial To the New York Times. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/building-is-bought-in-madison-avenue-bank-of-new-york-and-trust.html | BUILDING IS BOUGHT IN MADISON AVENUE; Bank of New York and Trust Company Branch Acquires Adjoining Property LEXINGTON AVENUE DEAL Parcel on 62d Street Corner in New Hands--Other Mahhattan Realty Transactions | True | | C1B 340401 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/braddock-is-found-in-excellent-shape-illinois-boxing-commissioners.html | BRADDOCK IS FOUND IN EXCELLENT SHAPE; Illinois Boxing Commissioners Impressed by ConditionBrisk Workout Staged | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/john-edmund-gibbs-insurance-executive-was-graduate-of-wesleyan.html | JOHN EDMUND GIBBS; Insurance Executive Was Graduate of Wesleyan University | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/robertshaw-wins-curb-golf.html | Robertshaw Wins Curb Golf | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/erie-gets-loan-extension-16200000-due-the-rfc-ordered-staggered-by.html | ERIE GETS LOAN EXTENSION; $16,200,000 Due the RFC Ordered Staggered by the I. C. C. | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/medical-reforms-urged-in-survey-sage-fund-holds-widespread-group.html | MEDICAL REFORMS URGED IN SURVEY; Sage Fund Holds Widespread Group Payments Might Aid Profession | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/prof-carl-f-lange.html | PROF. CARL F. LANGE | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/100-bethlehem-men-strike.html | 100 Bethlehem Men Strike | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/lehman-approves-stricter-age-law-he-signs-bill-requiring-applicants.html | LEHMAN APPROVES STRICTER AGE LAW; He Signs Bill Requiring Applicants for Aid to Prove They Have No Other Means VETOES A RETIREMENT BILL State and Cities Cannot Afford to Increase the Death Benefits, Governor Asserts | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/mountain-quits-sliding.html | Mountain Quits Sliding | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/rabbis-in-conference-back-labors-rights-adopt-platform-in-columbus.html | RABBIS IN CONFERENCE BACK 'LABOR'S RIGHTS'; Adopt Platform in Columbus Putting Them Ahead of the 'Rights of Property' | True | Special to THE NEW YORK TIMEE. | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/threeday-holiday-to-close-many-markets-including-stock-curb-cotton.html | Three-Day Holiday to Close Many Markets, Including Stock, Curb, Cotton Exchanges | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/books-of-the-times-chicago.html | BOOKS OF THE TIMES; Chicago | True | By Ralph Thompson | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/news-source-secrecy-voted.html | News Source Secrecy Voted | True | | C1B 340401 |
| 1937-05-28 | 1937-05-28 | https://www.nytimes.com/1937/05/28/archives/cynthia-hare-married-she-becomes-bride-of-robert-m-miller-in-secret.html | CYNTHIA HARE MARRIED; She Becomes Bride of Robert M. Miller in Secret Ceremony | True | Special to THE NEW YORK TIMES. | C1B 340401 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/six-hurt-in-pr-r-wreck-seven-cars-of-washingtonbound-train-derailed.html | SIX HURT IN P.R. R. WRECK; Seven Cars of Washington-Bound Train Derailed Near Baltimore | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/yale-golfers-pick-jamison.html | Yale Golfers Pick Jamison | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/gain-annapolis-honors.html | GAIN ANNAPOLIS HONORS | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/miners-end-staydown-strike.html | Miners End Stay-Down Strike | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/gas-kills-stanford-coed.html | Gas Kills Stanford Co-ed | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/helen-mount-to-be-wed-montclair-girls-betrothal-to-f-c-marston-jr.html | HELEN MOUNT TO BE WED; Montclair Girl's Betrothal to F. C. Marston Jr. Is Announced | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/rises-in-pay-listed-by-company-heads-many-increases-in-1936-shown.html | RISES IN PAY LISTED BY COMPANY HEADS; Many Increases in 1936 Shown in Reports to SEC, While Cuts Are Few | True | | C1B 340402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/president-renews-pledge-for-seaway-roosevelt-says-he-is-ready-to.html | PRESIDENT RENEWS PLEDGE FOR SEAWAY; Roosevelt Says He Is Ready to Aid St. Lawrence River Waterway Project | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/mazurki-cox-on-mat-tonight.html | Mazurki, Cox on Mat Tonight. | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/ship-board-rejects-bids-will-readvertise-the-old-vessels-inviting.html | SHIP BOARD REJECTS BIDS; Will Readvertise the Old Vessels, Inviting Foreign Offers | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/swanson-greets-fleet-sends-welcome-to-admiral-hepburn-on-return.html | SWANSON GREETS FLEET; Sends Welcome to Admiral Hepburn on Return From Exercises | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/mrs-t-basil-young-had-taught-in-the-albany-school-of-religious.html | MRS. T. BASIL YOUNG; Had Taught in the Albany School of Religious Education | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/words-failed-smith-for-the-first-time-in-audience-with-the-pope-he.html | Words Failed Smith for the First Time In Audience With the Pope, He Confesses | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/hull-wins-appeal-in-drukman-case-new-trial-is-ordered-for-man-who.html | HULL WINS APPEAL IN DRUKMAN CASE; New Trial Is Ordered for Man Who Was Without Counsel for Two Days of Hearing COURT SHARPLY REBUKED Prosecutor Is Also Scored for Course That 'Precluded a Review on the Merits' | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/facts-about-the-meet-schedule-for-today.html | Facts About the Meet; SCHEDULE FOR TODAY | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/six-korean-spies-are-indicted.html | Six Korean Spies Are Indicted | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/u-s-trade-to-fore-at-expire-parley-delegates-agree-on-wartime.html | U. S. TRADE TO FORE AT EXPIRE PARLEY; Delegates Agree on Wartime Cooperation but Are at Odds on Commercial Treaty CONCESSIONS ARE STUDIED Next Move Held Up to Dominions--Washington's Bargaining Items Held in Confidence Slight Concessions Likely South Africa Raised Issue | True | By Charles W. Hurdwireless To the New York Times. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/bishop-denounces-strikes-by-students-peace-demonstrations-in.html | BISHOP DENOUNCES STRIKES BY STUDENTS; Peace Demonstrations in Schools Were Inspired by Communists, Donahue Says at Marymount | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/senate-and-house-in-jersey-recess-clocks-turned-back-in-both.html | SENATE AND HOUSE IN JERSEY RECESS; Clocks Turned Back in Both Chambers as Legislators Wrangle Over Closing Among the Appointments Hoffman Signs 70 Bills | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/frank-f-evans.html | FRANK F. EVANS | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/takes-windward-islands-post.html | Takes Windward Islands Post | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/stock-deal-is-proposed-interchemical-corp-would-invest-in-standard.html | STOCK DEAL IS PROPOSED; Interchemical Corp. Would Invest in Standard Textile Products | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/livestock-in-chicago-city-dressed-meats.html | LIVESTOCK IN CHICAGO; CITY DRESSED MEATS | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/5-contracts-given-for-fair-buildings-structures-to-cost-about.html | 5 CONTRACTS GIVEN FOR FAIR BUILDINGS; Structures to Cost About $1,500,000--Plans to Be Drafted in Two Months | True | | C1B 340402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/polarradioquirks-balking-aviators-special-scientific-commission-in.html | POLARRADIOQUIRKS BALKING AVIATORS; Special Scientific Commission in Soviet Lends Aid to Solve Mysterious Interruptions WEATHER BASE IS CUT OFF Unable to Get Wireless Signls Through to Fliers--One Ai?? man Still Isolated Heads the Commission Finds Short Waves Unavailable On the American Side | True | By Harold Dennywireless To the New York Times. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/salvador-quintet-victor.html | Salvador Quintet Victor | True | Special Cable to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/divine-inquiry-ordered-court-sets-hearing-for-tuesday-on.html | DIVINE INQUIRY ORDERED; Court Sets Hearing for Tuesday on Evangelist's Finances | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/wins-dartmouth-cup-d-c-mckinlay-honored-as-senior-of-the-greatest.html | WINS DARTMOUTH CUP; D. C. McKinlay Honored as Senior of the Greatest Promise | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/pitt-leads-with-ten-qualifying-places-as-i-c-4a-title-track-meet.html | Pitt Leads With Ten Qualifying Places as I. C. 4-A Title Track Meet Opens; WOODRUFF ENTERS FINAL IN 2 EVENTS Annexes 440 in 0:48.1, Gains in 880 as Pitt Leads in College Track Trials CORNELL QUALIFIES EIGHT Ties With Yale, DartmouthColumbia Gets 7 Places, Johnson Capturing 3 COLLEGE QUALIFIERS Lions Lose Some Ground Ryan Fails to Qualify Day Is Bleak and Damp COLLEGE ATHLETES DURING OPENING SKIRMISHES OF I. C. A. A. A. MEET | True | By Arthur J. Daley | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/shipping-and-mails-incoming-passenger-and-mail-ships-ships-which.html | SHIPPING AND MAILS; Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Freighters Carrying No Mail Foreign Ports-Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Transpacific Mails Due at New York Transpacific Mails From New York Ships Which Arrived Yesterday Foreign Air Mail From New York | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/blast-survivors-graduated.html | Blast Survivors Graduated | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/court-considered-by-presbyterians-overture-of-condemnation-of-of-the.html | COURT CONSIDERED BY PRESBYTERIANS; Overture of Condemnation of the President's Program Goes to Commission | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/son-born-to-bryan-c-dufflys.html | Son Born to Bryan C. Dufflys | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/state-banking-rulings-madison-personal-loan-permitted-to-operate-in.html | STATE BANKING RULINGS; Madison Personal Loan Permitted to Operate in Hempstead | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/police-department.html | Police Department | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/baker-offers-business-to-strikers-for-30-job.html | Baker Offers Business To Strikers for $30 Job | True | | C1B 340402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/american-artists-show-works-here-metropolitan-museum-today-opens.html | AMERICAN ARTISTS SHOW WORKS HERE; Metropolitan Museum Today Opens Exhibition Devoted to Contemporary Paintings 17 REPRESENTED IN GROUP 'Threshing' by Joe Jones, Young Participant, Receives PraiseGropper's 'The Hunt' Seen "Along the Bayou" Displayed Art Brevities PAINTINGS BY AMERICAN ARTISTS PLACED ON EXHIBIT HERE | True | By Edward Alden Jewell | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/chamberlain-bold-aloof-politician-new-british-prime-minister-has.html | CHAMBERLAIN BOLD, ALOOF POLITICIAN; New British Prime Minister Has Respect Rather Than Love of His-Nation CONSCIENTIOUS IN WORK At 69 His Face Shows Lines Resulting From Years of Heavy Responsibilities Of Bonar Law Generation In Business in Birmingham Expectations on Policies | True | Wireless to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/william-g-stonebridge.html | WILLIAM G. STONEBRIDGE | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/the-wave-of-strikes.html | THE WAVE OF STRIKES | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/westchester-deals-ardsley-dwelling-sold-by-bank-chappaqua-plot-sold.html | WESTCHESTER DEALS; Ardsley Dwelling Sold by Bank - Chappaqua Plot Sold | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/strike-is-averted-on-a-munson-pier-longshoremen-halt-plans-when.html | STRIKE IS AVERTED ON A MUNSON PIER; Longshoremen Halt Plans When Line Officials Assure Work for Radio Man NLRB CLOSES HEARINGS Curran Says Crews Were 'Sold Out' by Officials of International Seamen's Union Ryan Issues Strike WarningNLRP Completes Hearings | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/curb-exchange-seats-sold.html | Curb Exchange Seats Sold | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/doctor-to-annul-17000-bills.html | Doctor to Annul $17,000 Bills | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/quit-hiram-walker-board.html | Quit Hiram Walker Board | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/courts-here-are-accused-of-vast-patronage-racket-inside-rings-of.html | Courts Here Are Accused Of Vast Patronage Racket; Inside Rings' of Politicians Waste Huge Sums in Foreclosure Cases, State Chamber Group Charges | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/john-c-d-harding-member-of-university-of-delaware-facultydecorated.html | JOHN C. D. HARDING; Member of University of Delaware Faculty-Decorated in War | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/business-world-trade-gains-spotty-here-price-cigarettes-and-cameras.html | Business World; Trade Gains Spotty Here Price Cigarettes and Cameras File Brief on Tariff Changes Hold Hosiery Prices Firm Stores Replenish Hardware Ask Tobacco Cloth Deferments Reorder Women's Wear Woolens Press for Glass Deliveries Gray Goods Trading Dull | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/apartment-house-figures-in-resale-w-p-doing-continues-realty.html | APARTMENT HOUSE FIGURES IN RESALE; W. P. Doing Continues Realty Operations in Manhattan With Uptown Deal TAXPAYER CHANGES HANDS Property at 2d Ave. and 45th St. Transferred-Edgecombe Ave. Dwelling Bought | True | | C1B 340402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/72suite-apartment-bought-in-the-bronx-syndicate-of-investors-takes.html | 72-SUITE APARTMENT BOUGHT IN THE BRONX; Syndicate of Investors Takes Washington Arms-Brick Taxpayer Is Sold | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/goodmanfitler.html | Goodman-Fitler | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/bank-adds-to-reserve-standard-of-south-africa-shifts-pound500000.html | BANK ADDS TO RESERVE; Standard of South Africa Shifts [Pound]500,000 From Contingency Fund | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/topics-in-wall-street-threeday-holiday-coffee-trading-new-bond.html | TOPICS IN WALL STREET; Three-Day Holiday Coffee Trading New Bond Financing Inactive Gold Fund Duplication Freight Loadings Gain One More Uncertainty | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/oslo-powers-sign-trade-agreement-seven-nations-complete-compact-to.html | OSLO POWERS SIGN TRADE AGREEMENT; Seven Nations Complete Compact to Cut Commercial Barriers and Assist Stability | True | Wireless to THE NEW YORK TIMES | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/wood-field-and-stream-channel-bass-good-balanced-stocking-program.html | Wood, Field and Stream; Channel Bass Good Balanced. Stocking Program Yellow Perch Popular Weather Forecast | True | By Lincoln A. Werden | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/rebel-push-stalls-in-orduna-vicinity-basques-recapture-one-of-three.html | REBEL PUSH STALLS IN ORDUNA VICINITY; Basques Recapture One of Three Strategic Hills in Area South of Bilbao | True | By G. L. Steer | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/k-of-c-aide-traces-communism-peril-j-v-hayes-in-report-at-state.html | K. OF C. AIDE TRACES COMMUNISM 'PERIL'; J. V. Hayes, in Report at State Session, Assails 'New Tactics' Used in Spain URGES INTENSIFIED WAR Catholic Daughters, at Convention in Elmira, Pledge Full Help in the Crusade Parade Followed by Mass | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/stocks-in-london-paris-and-berlin-markets-in-england-quiet-but.html | STOCKS IN LONDON, PARIS AND BERLIN; Markets in England Quiet but Generally Weaker, Gilt-Edge Issues Included LITTLE ACTIVITY IN FRANCE Prices Hold Steady on Bourse--German Trading Limited to Specialty Shares Inactivity in Paris Prices Firm on Boerse | True | Wireless to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/deaths-in-memnriam.html | Deaths; In Memnriam | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/racing-inquiry-is-urged-florida-senate-charges-sholtz-and-aides.html | RACING INQUIRY IS URGED; Florida Senate Charges Sholtz and Aides Received Track Money | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/drowns-near-boy-scout-group.html | Drowns Near Boy Scout Group | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/mrs-starbuck-a-suicide-rockland-coroner-gives-verdict-after-inquest.html | MRS. STARBUCK A SUICIDE; Rockland Coroner Gives Verdict After Inquest at New City | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/new-fight-on-ford-mapped-by-union-martin-and-other-leaders-to.html | NEW FIGHT ON FORD MAPPED BY UNION; Martin and Other Leaders to Resume Drive Interrupted by Riot at Dearborn | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/liverpools-cotton-week-british-stocks-unchanged-imports-are-lower.html | LIVERPOOL'S COTTON WEEK; British Stocks Unchanged Imports Are Lower | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/mrs-e-washburn-hopkins.html | MRS. E. WASHBURN HOPKINS | True | | C1B 340402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/cio-starts-drive-on-all-lines-here-inspired-by-i-r-t-victory-it.html | C.I.O. STARTS DRIVE ON ALL LINES HERE; Inspired by I. R. T. Victory, It Acts to Get Similar Pacts With Other Services | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/remembrance-day.html | REMEMBRANCE DAY | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/european-amateurs-box-draw-at-chicago-divide-honors-with-golden.html | EUROPEAN AMATEURS BOX DRAW AT CHICAGO; Divide Honors With Golden Gloves Team-Franklin Is Victor by Knockout | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/schacht-has-hopes-for-frence-accord-while-his-visit-in-paris-led-to.html | SCHACHT HAS HOPES FOR FRENCE ACCORD; While His Visit in Paris Led to No Definite Negotiations, He Orders Aides to Carry On GERMAN OFFERS STRESSED Economics Minister Says Nation Will Enter Agreement on Progressive Disarmament | True | By Jules Sauerweinwireless To the New York Times. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/adele-walker-to-be-married-in-autumn-to-joseph-dassern-a-new-york.html | Adele Walker to Be Married in Autumn To Joseph d'Assern, a New York Banker | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/oneday-veteran-sues-city-over-loss-of-job.html | One-Day Veteran Sues City Over Loss of Job | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/canadian-financing-up-156897614-in-may-largest-for-month-in-five.html | CANADIAN FINANCING UP; $156,897,614 in May Largest for Month in Five Years | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/predicts-control-of-all-industries-dunn-says-wagner-decision-paves.html | PREDICTS CONTROL OF ALL INDUSTRIES; Dunn Says Wagner Decision Paves Way for Regulation Like That of Railroads PUBLIC CAMPAIGN URGED Metal Men Told Trade Can Meet Issue by Use of Policies in People's Interest | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/elaborate-music-at-du-pont-bridal-president-roosevelt-chooses-some.html | ELABORATE MUSIC AT DU PONT BRIDAL; President Roosevelt Chooses Some to Be Played When His Son Franklin Weds | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/lessons-of-the-corn-market.html | LESSONS OF THE CORN MARKET | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/mexico-oil-strike-strands-tourists-many-americans-stalled-by-lack.html | MEXICO OIL STRIKE STRANDS TOURISTS; Many Americans, Stalled by Lack of Gasoline, Call on Consuls for Help | True | Wireless to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/business-increases-50-canadian-general-electric-reports-gain-over.html | BUSINESS INCREASES 50%; Canadian General Electric Reports Gain Over Year Ago | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/lack-of-food-kills-rich-woman.html | Lack of Food Kills Rich Woman | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/miss-marble-gains-final-will-meet-miss-lizana-of-chile-for.html | MISS MARBLE GAINS FINAL; Will Meet Miss Lizana of Chile for Middlesex Net Title | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/mayor-dedicates-bird-bath-in-park-memorial-to-mrs-burnett-is-placed.html | MAYOR DEDICATES BIRD BATH IN PARK; Memorial to Mrs. Burnett Is Placed on Greenhouse Site in a 'Hidden Garden' A FAUNTLEROY ALUMNUS La Guardia Recalls Time When He Wore One of Those Suits--Admires Novel, However | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/steal-7500-in-cigarettes.html | Steal $7,500 in Cigarettes | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/taxpayer-in-queens-sold-after-25-years-large-ridgewood-property-in.html | TAXPAYER IN QUEENS SOLD AFTER 25 YEARS; Large Ridgewood Property in New Hands-Reports of Deals on Long Island | True | | C1B 340402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/jockey-summers-badly-hurt.html | Jockey Summers Badly Hurt | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/roosevelt-backs-granary-measure-he-expresses-hope-for-passage-this.html | ROOSEVELT BACKS GRANARY MEASURE; He Expresses Hope for Passage This Session as Wallace Defends Bill in Hearing | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/accused-of-bringing-maids-here-illegally-woman-without-job-agents.html | ACCUSED OF BRINGING MAIDS HERE ILLEGALLY; Woman Without Job Agent's Permit Is Said to Have Induced Thousands to Come to City | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/freight-loadings-increase-07-in-week-14-in-year-and-both-indices.html | Freight Loadings Increase 0.7% in Week, 14% in Year, and Both Indices Advance | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/marked-contrast-between-the-old-and-new-leaders-of-british-cabinet.html | Marked Contrast Between the Old and New Leaders of British Cabinet; BALDWIN STEERED SAFELY IN CRISES Derided by Critics as 'SecondClass Mind,' He Achieved Recognition of Greatness PRIME MINISTER 3 TIMES Climax of Long Career Was Skillful Handling of the Abdication Situation Won Fame in Abdication Crisis Acted Decisively in Strike Inherited Iron Concern His Declaration on Rhine Educated at Cambridge His Fight on Lloyd George Called General Election General Strike's Beginning Beaten Badly at Polls Took Premiership Again The Abdication Crisis Battle Appeared Imminent Spoke Jike Grieved Father THE NEW AND RETIRING BRITISH PRIME MINISTERS | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/factories-net-sales-gain-279-in-april-wholesale-trade-increase-put.html | FACTORIES' NET SALES GAIN 27.9% IN APRIL; Wholesale Trade Increase Put at 27.4%, With Jewelry Making Best Showing | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/perry-faces-hard-fight-healy-and-6-negroes-in-race-for-tammany.html | PERRY FACES HARD FIGHT; Healy and 6 Negroes in Race for Tammany District Leadership | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/mollie-o-shriver-wed-in-baltimoreb-becomes-bride-of-rutherfurd.html | MOLLIE O. SHRIVER WED IN BALTIMOREB; Becomes Bride of Rutherfurd Stuyvesant Pierrepont Jr. of This City | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/st-marys-celebrates-service-and-pageant-mark-centennial-of-jersey.html | ST. MARY'S CELEBRATES; Service and Pageant Mark Centennial of Jersey School | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/llewellyn-barry-lawyer-well-known-in-philadelphia-and-new-york-dies.html | LLEWELLYN BARRY; Lawyer Well Known in Philadelphia and New York Dies at 75 | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/miss-jacobs-bows-in-french-tourney-loses-to-miss-jedrzejowska-63-64.html | MISS JACOBS BOWS IN FRENCH TOURNEY; Loses to Miss Jedrzejowska, 6-3, 6-4, Failing for 7th Time in Bid for Title | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/phelps-dodgeconversion-stockholders-told-of-plan-for-20285000-of.html | PHELPS DODGECONVERSION; Stockholders Told of Plan for $20,285,000 of Debentures | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/miss-mlachlan-bride-in-danbury-she-is-married-to-t-j-wall-by-the.html | MISS M'LACHLAN BRIDE IN DANBURY; She Is Married to T. J. Wall by the Bridegroom's Brother in St. Joseph's Church PAPAL BLESSING RECEIVED Jane, Mae and Kay Attend Their Sister-Reception Given at Ridgewood Country Club | True | Special to THE NEW YORK TIMES. | C1B 340402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/princeton-elects-officers.html | Princeton Elects Officers | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/new-kelvinator-lines.html | New Kelvinator Lines | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/cubs-topple-reds-123-win-with-14-safeties-as-root-scores-fourth.html | CUBS TOPPLE REDS, 12-3; Win With 14 Safeties as Root Scores Fourth Victory | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/colgate-honors-young-kerr.html | Colgate Honors Young Kerr | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/drinking-and-smoking-held-aids-to-longevity.html | Drinking and Smoking Held Aids to Longevity | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/music-notes.html | MUSIC NOTES | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/lineup-for-auto-race-qualifiers-for-500mile-event-and-times-of.html | LINE-UP FOR AUTO RACE; Qualifiers for 500-Mile Event and Times of Trials Listed | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/title-men-hold-election-pennsylvania-group-reelects-all-but-one-of.html | TITLE MEN HOLD ELECTION; Pennsylvania Group Re-elects All but One of Its Officers | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/federal-bonds-up-rest-of-list-dull-brisk-preholiday-rally-lifts.html | FEDERAL BONDS UP, REST OF LIST DULL; Brisk Pre-Holiday Rally Lifts Government Issues 1-32 to 11-32 Point | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/murphy-praises-mcnutt-discounts-toast-dispute.html | Murphy Praises McNutt; Discounts Toast Dispute | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/to-pay-150-on-arrears-virginia-carolina-chemical-votes-dividend-on.html | TO PAY $1.50 ON ARREARS; Virginia Carolina Chemical Votes Dividend on Preferred Stock | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/news-of-the-stage-two-hits-close-their-runs-this-eveningthe-seasons.html | NEWS OF THE STAGE; Two Hits Close Their Runs This Evening-The Season's Last Show Opens Monday | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/coryellbunnell.html | Coryell-Bunnell | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/pairings-for-metropolitan-district.html | Pairings for Metropolitan District | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/housing-plea-is-made-10000-urge-senate-to-aid-low-income-group.html | HOUSING PLEA IS MADE; 10,000 Urge Senate to Aid Low Income Group | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/i-c-c-approves-truck-lines.html | I. C. C. Approves Truck Lines | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/ad-agency-president.html | AD AGENCY PRESIDENT | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/daughter-to-john-willenbroks.html | Daughter to John Willenbroks | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/rate-decline-marks-treasury-bill-sale-100000000-of-discount-paper.html | RATE DECLINE MARKS TREASURY BILL SALE; $100,000,000 of Discount Paper Maturing in 273 Days Is Marketed at Low Price | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/elisabeth-rethberg-sails.html | Elisabeth Rethberg Sails | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 340402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/compromise-offer-by-relief-bolters-house-faction-ready-to-reduce.html | COMPROMISE OFFER BY RELIEF BOLTERS; House Faction Ready to Reduce Earmarked Project Funds in Bill to $223,000,000 WARNING FROM PRESIDENT Half Million Would Have to Be Dropped From Rolls as Measure Stands, He Indicates $134,000,000 for PWA Is Aim Relief Problem Held Too Acute Beiter Confers With Rayburn Motive Is Seen in Pet Projects | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/samuel-blick.html | SAMUEL BLICK | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/figures-on-auto-output-crams-puts-production-for-week-at-134940.html | FIGURES ON AUTO OUTPUT; Cram's Puts Production for Week at 134,940 Cars and Trucks | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/miss-maria-g-messenger-aided-westchester-churches-and-charities-for.html | MISS MARIA G. MESSENGER; Aided Westchester Churches and Charities for Half Century | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/legislators-bar-own-pay-rise.html | Legislators Bar Own Pay Rise | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/16-are-named-for-chase-sir-gareth-gets-top-weight-for-greenwich-cup.html | 16 ARE NAMED FOR CHASE; Sir Gareth Gets Top Weight for Greenwich Cup Race Monday | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/7000-honor-soldier-dead-245th-coast-artillery-holds-annual-services.html | 7,000 HONOR SOLDIER DEAD; 245th Coast Artillery Holds Annual Services in Brooklyn | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/reich-school-principal-silenced.html | Reich School Principal Silenced | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/wage-bill-change-sought-by-a-f-l-executive-council-decides-to-ask-a.html | WAGE BILL CHANGE SOUGHT BY A. F. L.; Executive Council Decides to Ask Amendment to Broaden Collective Bargaining | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/st-augustines-nine-halts-st-michaels-brooklyn-c-h-s-a-a-leaders.html | ST. AUGUSTINE'S NINE HALTS ST. MICHAEL'S; Brooklyn C. H. S. A. A. Leaders Triumph, 12-3-Results of Other School Games | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/americans-again-dominate-drawing-hold-11-of-first-16-stubs-drawn-in.html | AMERICANS AGAIN DOMINATE DRAWING; Hold 11 of First 16 Stubs Drawn in Dublin on First Horse in Sweepstakes BUYERS PAID $13,500,000 Get $8,312,725 Prizes BackSpeed Is Motif of Colorful Pageant Preceding Event | True | Special Cable to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/rochester-lilacs-at-their-best.html | Rochester Lilacs 'at Their Best' | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/most-grains-off-as-support-fails-july-corn-the-only-exception-to.html | MOST GRAINS OFF AS SUPPORT FAILS; July Corn the Only Exception to the General Trend, With an Advance of 1/2c WHEAT DECLINES 21/2 to 3c Remaining Open Interest in May Corn Eliminated-Oats Down 5/8-7/8c, Rye 1/8-1 3/4c Iowa Sells Corn Again Higher Estimate Expected MOST GRAINS OFF AS SUPPORT FAILS | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 340402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/quintuplets-are-3-and-sing-about-it-little-dionne-girls-whoop-and.html | QUINTUPLETS ARE 3 AND SING ABOUT IT; Little Dionne Girls Whoop and Beat Drums for Radio, but Get No Cake DR. DAFOE ORDERS SPINACH Youngsters Now Average More Than 30 Pounds and Their Fortune Nears $1,000,000 | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/mrs-harper-gets-3-years-for-theft-court-assails-her-husband-but.html | MRS. HARPER GETS 3 YEARS FOR THEFT; Court Assails Her Husband, but Refuses Leniency on Plea That Fault Was His | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/irish-making-own-paint.html | Irish Making Own Paint | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/manero-overcomes-heavy-odds-with-rally-to-beat-cooper-in-pro-title.html | Manero Overcomes Heavy Odds With Rally to Beat Cooper in Pro Title Golf; RUSH ON LAST NINE WINS FOR MANERO Trailing, 4 and 9, He Beats Cooper, 1 Up, to Reach P. G. A. Semi-Finals SHUTE TOPS HINES, 4 AND 3 McSpaden Puts Out Picard at 39th in Thriller-Laffoon Conquers Nelson, 2 Up Baltursrol Nearly Avenged Bay State Wins Again Cooper Bitterly Disappointed Manero Rushes Ahead | True | By William D. Richardsonspecial To the New York Times. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/book-on-u-s-stamps-out.html | Book on U. S. Stamps Out | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/7591190-earned-by-national-light-years-income-compares-with-6217965.html | $7,591,190 EARNED BY NATIONAL LIGHT; Year's Income Compares With $6,217,965 in the Previous Twelve-Month Period | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/green-limits-guild-to-newsroom-groups-federation-leader-tells.html | GREEN LIMITS GUILD TO NEWSROOM GROUPS; Federation Leader Tells Seattle Papers Other Workers Are Outside Its Jurisdiction | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/w-c-osborn-files-application.html | W. C. Osborn Files Application | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/curbs-on-trusts-suggested-to-see-banker-says-they-are-similar-to.html | CURBS ON TRUSTS SUGGESTED TO SEC; Banker Says They Are Similar to Mutual Savings BanksUrges Same Regulations CLOSED-END TYPE FAVORED Sale of All-America General to Atlas Corp. Scrutinized by the Commission Both Directors of a Trust Adjustment Was Delayed | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/sports-of-the-times-the-calm-before-the-storm.html | Sports of the Times.; The Calm Before the Storm | True | By John Kieran | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/10000000-pledged-for-gold-mine-lease-nevada-family-becomes-rich.html | $10,000,000 PLEDGED FOR GOLD MINE LEASE; Nevada Family Becomes Rich Suddenly as Texans Take Over Famous 'Jumbo' | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/choice-offered-hungary-little-entente-warns-of-action-if-treaty-is.html | CHOICE OFFERED HUNGARY; Little Entente Warns of Action if Treaty Is Denounced | True | Wireless to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/26-hurt-in-chicago-riot-as-police-fight-strikers-marching-on-steel.html | 26 HURT IN CHICAGO RIOT AS POLICE FIGHT STRIKERS MARCHING ON STEEL PLANT; MOB IS BEATEN BACK | True | Special to THE NEW YORK TIMES. | C1B 340402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/g-frederick-hawkins-retired-member-of-wall-st-firm-served-against.html | G. FREDERICK HAWKINS; Retired Member of Wall St. Firm Served Against Spain | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/music-damrosch-work-repeated.html | MUSIC; Damrosch Work Repeated | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/death-over-valencia.html | DEATH OVER VALENCIA | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/200-in-piano-contest-new-york-division-of-tournament-will-begin.html | 200 IN PIANO CONTEST; New York Division of Tournament Will Begin Tuesday | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/hudson-and-terraplane-sales-up.html | Hudson and Terraplane Sales Up | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/newark-halts-syracuse-scores-by-31-although-pearce-chiefs-allows.html | NEWARK HALTS SYRACUSE; Scores by 3-1, Although Pearce, Chiefs, Allows Only 4 Hits | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/flood-sweeps-alaska-village.html | Flood Sweeps Alaska Village | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/rev-s-h-watkins-retired-minister-formerly-served-as-chaplain-of.html | REV. S. H. WATKINS, RETIRED MINISTER; Formerly Served as Chaplain of Tombs Prison and of the Missionary Society Here VICAR AT CALVARY CHAPEL Deputy to General Conventions of Episcopal Church--Active 45 Years, Dies at 74 | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/96-draw-horses-here-in-sweeps-two-scrubwomen-and-a-night-watchman.html | 96 DRAW HORSES HERE IN SWEEPS; Two Scrubwomen and a Night Watchman for WPA in Line for $150,000 Prizes 629 AMERICANS ON LIST 212 in This Area Assured of $2,333 Each-Gloomy Noms de Plume Prove Lucky Residual Prizes Today "No More Vests" Only Fooling Five on Woodward's Horse LIST OF THE WINNERS | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/urge-veto-of-residence-bill.html | Urge Veto of Residence Bill | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/land-bank-bonds-offered.html | Land Bank Bonds Offered | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/marcum-red-sox-blanks-senators-allows-six-scattered-blows-and-fans.html | MARCUM, RED SOX, BLANKS SENATORS; Allows Six Scattered Blows and Fans Three Batsmen to Record 7-0 Triumph M'NAIR IS BATTING STAR Paces 10-Hit Attack for the Victors With Three Singles-Newsom Losing Hurler | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/little-three-title-to-williams.html | Little Three Title to Williams | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/books-of-the-times-for-lunch.html | BOOKS OF THE TIMES; For Lunch | True | By Ralph Thompson | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/mrs-abram-atkins.html | MRS. ABRAM ATKINS | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY. PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS LIENS SATISFIED MECHANICS LIENS | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/h-p-bakewekks-have-a-son.html | H. P. Bakewekks Have a Son | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/rochester-tie-game-to-stand.html | Rochester Tie Game to Stand | True | | C1B 340402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/gardner-makes-awards-dr-pennington-halle-presents-the-honors-at.html | GARDNER MAKES AWARDS; Dr. Pennington Halle Presents the Honors at Commencement | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/twins-to-mrs-cm-kavanagh.html | Twins to Mrs. C.M. Kavanagh | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/whitekittle.html | White-Kittle | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/police-endsitin-of-wpa-in-city-hall-forcibly-eject-50-from-seats-in.html | POLICE END'SIT-IN' OF WPA IN CITY HALL; Forcibly Eject 50 From Seats in Board of Estimate as They Defy Brunner GROUP DEMANDS HEARING Mayor Says Park Force Cuts Are Up to Congress and Rows Do Not Help Situation Police Rush Demonstrators POLICE END 'SIT-IN' OF WPAIN CITY HALL Pickets March in Park Plea Renewed for Hearing | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/royal-title-denied-to-windsors-bride-king-orders-that-mrs-warfield.html | ROYAL TITLE DENIED TO WINDSOR'S BRIDE; King Orders That Mrs. Warfield Shall Not Be Styled as 'Her Royal Highness' VICTORIA SET PRECEDENT Ministers Gave 'Advice' in the Recognition of Status to Duke, but Excluding His Wife Emphasis on Word "Only" ROYAL TITLE DENIED TO WINDSOR'S BRIDE Victory for Court Group Ministerial Responsibility Vagueness on Old Document Act Will Stop Speculation EDWARD ANGERED BY NEWS Refuses to Accept Defeat as Final, Associate Reports DUKE RE-ENGAGES DRIVER Reported to Have Phoned Him to Serve on Wedding Trip | True | By Frederick T. Birchallspecial Cable To the New York Tmies. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/boathouse-is-dedicated-exoarsmen-gather-to-honor-jim-ten-eyck-at.html | BOATHOUSE IS DEDICATED; Ex-Oarsmen Gather to Honor Jim Ten Eyck at Syracuse | True | Special to THE NEW YORK TIMRS. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/law-alumnus-pays-300-pledge-of-1902-2400-check-from-st-louis-man.html | LAW ALUMNUS PAYS $300 PLEDGE OF 1902; $2,400 Check From St. Louis Man Covers Two Columbia Scholarships and Interest ENDOWS DORMITORY ROOM F. Y. Gladney Recalls Summer as Brooklyn Trolley Conductor and Facing Future in That Job | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/will-visit-hyde-park-roosevelt-plans-to-spend-holiday-with-mother.html | WILL VISIT HYDE PARK; Roosevelt Plans to Spend Holiday With Mother | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/cotton-prices-up-on-foreign-buying-operators-reluctant-to-furnish.html | COTTON PRICES UP ON FOREIGN BUYING; Operators Reluctant to Furnish Contracts Over.the Week-End Because of 3-Day Holiday WEATHER CHIEF FACTOR Little Kain Falls in Belt and Temperatures Are High-List Steady to 6 Points Advance | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/hankerkelley.html | Hanker-Kelley | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/mens-chain-sales-off-drop-in-lowpriced-group-offsets-gain-in-higher.html | MEN'S CHAIN SALES OFF; Drop in Low-Priced Group Offsets Gain in Higher Brackets | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/speaker-at-8-commencements.html | Speaker at 8 Commencements | True | | C1B 340402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/cash-prices-range-of-prices-1937.html | CASH PRICES; RANGE OF PRICES, 1937 | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/trustees-to-offer-rock-island-plan-refunding-at-312-projected-for.html | TRUSTEES TO OFFER ROCK ISLAND PLAN; Refunding at 31/2% Projected for the Equipment Trust Certificates of Road | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/trading-in-may-at-a-slower-pace-volume-of-15849017-shares-smallest.html | TRADING IN MAY AT A SLOWER PACE; Volume of 15,849,017 Shares Smallest Since March, 1935--Prices Irregular 41c DECLINE IN AVERAGES Transactions in Bonds Put at $178,891,200-Drop Also Noted on Curb Exchange BOND MARKET CURB EXCHANGE TRADING BY MEMBERS UP SEC Says It Was 22.24 % of Total on Exchange in Week | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/summaries-of-i-c-a-a-a-a-meet.html | Summaries of I. C. A. A. A. Meet | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/goebbels-lashes-catholic-church-on-morals-issue-declares-offenses.html | GOEBBELS LASHES CATHOLIC CHURCH ON MORALS ISSUE; Declares Offenses of Clergy Made Public Comprise Only Fraction of 'Moral Chaos' HINTS AT OUSTING MONKS Threatens to Make Prelates Testify if More Doubt of Trials' Honesty Is Voiced Says Attack Compelled Reply GOEBBELS LASHES CATHOLIC CHURCH Takes Up Mundelein Attack Recalls Pastoral Letters Says Party Issued Warning Threatens Expulsions BISHOPS BACK MUNDELEIN Seven More U. S. Catholic Prelates Condemn Nazi Regime | True | Wireless to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/cocrane-improves-asks-about-his-team-signs-are-encouraging-bulletin.html | COCRANE IMPROVES; ASKS ABOUT HIS TEAM; Signs Are Encouraging, Bulletin From Hospital Says-Patient Jokes With Visitors | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/court-scores-mortgage-board-for-paying-215000-for-property-now-worth.html | Court Scores Mortgage Board for Paying $215,000 for Property Now Worth $83,000 | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/wool-market-still-dull-little-indication-of-trenddealings-are-small.html | WOOL MARKET STILL DULL; Little Indication of TrendDealings Are Small | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/league-council-gets-plea-from-valencia-spanish-loyalist-and-soviet.html | LEAGUE COUNCIL GETS PLEA FROM VALENCIA; Spanish Loyalist and Soviet Delegate Urge Withdrawal of Foreigners From Civil War | True | Wireless to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/mineola-trotting-today-nassau-club-lists-first-programgoshen-racing.html | MINEOLA TROTTING TODAY; Nassau Club Lists First Program--Goshen Racing Monday | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/college-and-school-results-baseball-tennis-golf.html | College and School Results; BASEBALL TENNIS GOLF | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/sec-reveals-salaries-w-a-fairburn-got-10000-in-1936-from-diamond.html | SEC REVEALS SALARIES; W. A. Fairburn Got $100,00 in 1936 From Diamond Match | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/two-found-guilty-of-opera-killing-convicted-of-manslaughter-for.html | TWO FOUND GUILTY OF 'OPERA' KILLING; Convicted of Manslaughter for Stabbing Noisemaker at Dinner to Labor Leader | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/jockeys-workman-and-arcaro-score-with-mrs-iselins-strabo-and.html | Jockeys Workman and Arcaro Score with Mrs. Iselin's Strabo and Knowing. WOOD SONG CHOICE IN JUVENILE STAKE | True | By Bryan Field | C1B 340402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/finch-a-junior-college-school-president-makes-announcement-at.html | FINCH A JUNIOR COLLEGE; School President Makes Announcement at Commencement | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/sues-over-church-site-company-seeks-to-foreclose-1000000-madison.html | SUES OVER CHURCH SITE; Company Seeks to Foreclose $1,000,000 Madison Ave. Mortgage | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/advertising-news-pickering-starts-own-agency.html | Advertising News; Pickering Starts Own Agency | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/5-planes-bomb-valencia-200-are-reported-killed-missiles-hit-british.html | 5 PLANES BOMB VALENCIA; 200 ARE REPORTED KILLED; MISSILES HIT BRITISH SHIPS; AMERICANS UNHURT | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/manhattan-railway-payment.html | Manhattan Railway Payment | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/helen-auth-married-to-joseph-t-gallagher-ceremony-performed-in.html | Helen Auth Married to Joseph T. Gallagher; Ceremony Performed in Newark by Her Uncle | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK WESTCHESTER NEW JERSEY NEWPORT THE BERKSHIRE HILLS HOT SPRINGS WHITE SULPHUR SPRINGS | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/british-divorce-bill-passed-by-commons-desertion-and-cruelty-among.html | BRITISH DIVORCE BILL PASSED BY COMMONS; Desertion and Cruelty Among New Grounds for Decree Lords' Approval Expected | True | Wireless to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/fire-record.html | Fire Record | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/old-bills-buned-worth-1000000-treasury-redeemed-currency-once-hetty.html | OLD BILLS BUNED 'WORTH $1,000,000'; Treasury Redeemed Currency, Once Hetty Green's, at Face Value of $198,176 | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/miln-dachshund-is-placed-at-top-rathlin-robinhood-scores-as-judging.html | MILN DACHSHUND IS PLACED AT TOP; Rathlin Robinhood Scores as Judging in Breed Furnishes Prelude to Madison Show HEIMO FLOTTENBERG WINS Sport's Buster Also Triumphs in Introductory Phase of Morris and Essex Event Eligible for High Honors Traveled Long Distances | True | By Kingsley Childsspecial To the New York Times. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/graduated-at-erskine-class-of-thirtyone-hears-address-by-dr.html | GRADUATED AT ERSKINE; Class of Thirty-one Hears Address by Dr. Overstreet | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/engineers-alter-flushing-bay-plan-federal-board-recommends-channel.html | ENGINEERS ALTER FLUSHING BAY PLAN; Federal Board Recommends Channel 160 to 200 Feet Wide and 12 Feet Deep to Basin IT SETS COST AT $505,000 World's Fair Group Asks $2,500,000 for Waterway Route of 18-Foot Depth | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/montreal-scores-9-to-3-turns-back-leafs-behind-smythe-to-gain.html | MONTREAL SCORES, 9 TO 3; Turns Back Leafs Behind Smythe to Gain Second Place | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/insurgent-plot-to-seize-minorca-island-foiled.html | Insurgent Plot to Seize Minorca Island Foiled | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/seligman-left-1126005-lawyer-set-up-300000-trust-fund-for-friend.html | SELIGMAN LEFT $1,126,005; Lawyer Set Up $300,000 Trust Fund for Friend | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/mud-cargo-off-for-jersey.html | 'Mud' Cargo Off for Jersey | True | | C1B 340402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/sports-today-baseball-dog-show-golf-handball-harness-racing.html | Sports Today; BASEBALL DOG SHOW GOLF HANDBALL HARNESS RACING LACROSSE POLO RACING SWIMMING TENNIS TRACK WRESTLING YACHTING | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/kimberlyclark-plans-bonds.html | Kimberly-Clark Plans Bonds | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/30000-see-pastor-conquer-nestell-new-yorker-wins-by-wide-margin-in.html | 30,000 SEE PASTOR CONQUER NESTELL; New Yorker Wins by Wide Margin in Ten-Round Bout on Coast BOTH DOWN IN THE FIRST Loser's String ? 11 Victories by Knockouts EndedJannazzo Is Beaten Go Right to Work Gains Six Rounds | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/buffalo-triumphs-76-collects-11-hits-to-turn-back-rochester-in.html | BUFFALO TRIUMPHS, 7-6; Collects 11 Hits to Turn Back Rochester in Night Game | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/mesta-machine-gets-contract.html | Mesta Machine Gets Contract | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/new-accounting-plan-for-state-utilities-public-service-commission.html | NEW ACCOUNTING PLAN FOR STATE UTILITIES; Public Service Commission to Put System in Effect Jan.--Follows Federal Law | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/calls-for-linage-audit-bridge-would-determine-whether-card-rates.html | CALLS FOR LINAGE AUDIT; Bridge Would Determine Whether Card Rates Are Maintained | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/freed-in-oneil-death-man-cleared-after-confession-in-baltimorefaces.html | FREED IN O'NEIL DEATH; Man Cleared After 'Confession' In Baltimore-Faces Wife's Charge | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/us-rules-slight-favorite-over-australia-in-davis-cup-tie-opening-to.html | U.S. Rules Slight Favorite Over Australia in Davis Cup Tie Opening Today; CRAWFORD, BUDGE IN OPENING MATCH Quist, in Improved Health, Is Named to Engage Grant, but Substitution Is Possible M'GRATH IS IN RESERVE 13,500 Expected at Forest Hills for First Day of Davis Cup Zone Final Program for Today Doubles Team Named Rain Might Make a Change REPRESENTATIVES OF TWO NATIONS IN DAVIS CUP PLAY | True | By Allison Danzig | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/gets-250-cornell-essay-prize.html | Gets $250 Cornell Essay Prize | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/books-published-today.html | Books Published Today | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/japanese-cabinet-is-urged-to-resign-largst-political-parties-adopt.html | JAPANESE CABINET IS URGED TO RESIGN; Largst Political Parties Adopt Joint Call to Hayashi to Quit as Menace to Unity | True | By Hugh Byas | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/estates-appraised.html | Estates Appraised | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/tax-evasion.html | "TAX EVASION" | True | | C1B 340402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/cardinal-to-bless-monument-to-dunn-he-will-conduct-ceremony-at.html | CARDINAL TO BLESS MONUMENT TO DUNN; He Will Conduct Ceremony at Grave of Bishop at Convent in Newburgh Tomorrow LUTHER LEAGUE CONVENING Will Hear Dr. Knubel in Albany Tonight-Dr. Manning Speaks in Westchester Tomorrow To Address Luther League Dr. Manning to Preach Riverside Church Party Special Pontifical Mass Reformed Synod Wartburg School Anniversary Rev. T. P. Ferris Accepts Call | True | By Rachel K. McDowell | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/youngstown-area-silent-but-steel-concerns-say-they-will-resume-if.html | YOUNGSTOWN AREA SILENT; But Steel Concerns Say They Will Resume if City Aids Workers Get Food From Plane Mayors Asked for Protection Monroe, Mich., Plant Closed | True | By Louis Starkspecial To the New York Times. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/woman-79-found-starving.html | Woman, 79, Found Starving | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/quake-rings-bells-in-trinidad.html | Quake Rings Bells in Trinidad | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/race-car-crashes-kill-2-injure-4-mgurks-mechanic-dies-as-locked.html | RACE CAR CRASHES KILL 2, INJURE 4; M'Gurk's Mechanic Dies as Locked Controls Catapult Entry at Indianapolis | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/letters-to-the-times-need-for-labor-court-seen-means-of-deciding.html | Letters to The Times; Need for Labor Court Seen Means of Deciding Variations Under Black-Connery Bill Suggested Beneficent Inventions Their Perversion to Detrimental Uses Not the Fault of Scientists Death Alone Tests Fame Sun-Tanning in the Parks The Pressure of Patronage Coercive Dictation at Washington Seen Despite Disclaimers Irked by Writers' Strike Noisy Street Flushers EXEUNT OMNES | True | S. BOYD DARLING.HARRY SACK.G. HARRIS DANZBERGER.TIRED HOUSEWIFE.POLITICAL OBSERVER.MABEL G. TRENCHARD.FRANCES CORWIN.REBERT UNDERWOOD JOHNSON. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/wpa-reports-7500-took-part-in-strike-estimate-is-based-on-record-of.html | WPA REPORTS 7,500 TOOK PART IN STRIKE; Estimate Is Based on Record of Absences-Art Project Totals Are Not Included | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/three-new-films-listed-for-today-two-domestic-pictures-and-one-from.html | THREE NEW FILMS LISTED FOR TODAY; Two Domestic Pictures and One From France Scheduled for Openings Here | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/marriages.html | Marriages | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/asks-i-c-c-to-ease-rule-tower-mutual-insurance-says-costs-are-made.html | ASKS I. C. C. TO EASE RULE; Tower Mutual Insurance Says Costs Are Made Prohibitive | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/republicans-band-to-support-mayor-prominent-members-of-party.html | REPUBLICANS BAND TO SUPPORT MAYOR; Prominent Members of Party Forming Group to Fight for His Renomination PLAN A JOINT STATEMENT At Same Time Simpson's Move to Consider Backing a Democrat Is Strongly Endorsed Simpson's Stand Is Supported Ex-Governor Smith Mentioned | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/chosen-by-hotel-men.html | CHOSEN BY HOTEL MEN | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/mrs-berthold-s-pollak.html | MRS. BERTHOLD S. POLLAK | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/larkinwertheim.html | Larkin-Wertheim | True | Special to THE NEW YORK TIMES. | C1B 340402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/tobacco-and-drink-held-peril-to-ears-dr-h-marshall-taylor-warns.html | TOBACCO AND DRINK HELD PERIL TO EARS; Dr. H. Marshall Taylor Warns Their Excessive Use May Cause Loss of Hearing | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/blast-kills-three-in-lincoln-tube-four-are-injured-by-flying-rocks.html | Blast Kills Three in Lincoln Tube; Four Are Injured by Flying Rocks; Explosion in Midst of Score of Workers Is Believed to Have Been Caused by Drill Striking Cap of Charge That Had Failed to Go Off in Previous Blasting | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/president-starts-tax-evasion-fight-galls-for-new-law-he-asks.html | PRESIDENT STARTS TAX EVASION FIGHT; GALLS FOR NEW LAW; He Asks Inquiry Into 'Immoral, Unethical' Practices of Some Wealthy Persons | True | By Turner Catledge | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/morris-rosenbach.html | MORRIS ROSENBACH | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/palestine-exhibit-open-pavilion-of-israel-dedicated-at-the-paris.html | PALESTINE EXHIBIT OPEN; 'Pavilion of Israel' Dedicated at the Paris Exposition | True | Wireless to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/miss-helen-l-heim-becomes-engaged-mr-and-mrs-eberhard-faber.html | MISS HELEN L. HEIM BECOMES ENGAGED; Mr. and Mrs. Eberhard Faber Announce Niece's Betrothal to John E. Love A PARTY IS HELD FOR HER Engagement Is Disclosed at Supper in Waldorf-Wedding in the Autumn Is Planned | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/jumping-prize-won-by-helium-at-devon-toss-decides-after-tie-with.html | JUMPING PRIZE WON BY HELIUM AT DEVON; Toss Decides After Tie With Port Light-Saddle Trophy Taken by Glorious Star | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/1372-linksmen-to-seek-places-in-u-s-open-tourney-on-tuesday-u-s.html | 1,372 Linksmen to Seek Places In U. S. Open Tourney on Tuesday; U. S. Golf Association Lists 877 Pros and 495 Amateurs for Sectional Qualifying Ronds at Thirty Points-137 Will Survive for Title Play in Michigan June 10-12 Qualifying Round Details | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/dr-alfred-adler-psychologist-dies-originator-of-the-inferiority.html | DR. ALFRED ADLER, PSYCHOLOGIST, DIES; Originator of the 'Inferiority Complex' Theory Stricken in Scotland at 67 ONCE COLLEAGUE OF FREUD They Broke Over Divergence in Beliefs-Spent Half His Time Here of Late Wide Following in Vienna Was Pupil of Freud Suffered in Childhood Described Break With Freud Was an Eye Specialist | True | Wireless to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/westchester-caomps-to-be-filled.html | Westchester Caomps to Be Filled | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/harvard-conceded-slight-margin-over-navy-in-adams-cup-regatta-two.html | Harvard Conceded Slight Margin Over Navy in Adams Cup Regatta; Two Unbeaten Crews and Penn Will Meet in Feature of ThreeRace Sprint Program on the Schuylkill River-Cornell to Oppose Syracuse at Ithaca Climax Races Remain Penn Has Green Crew Freshmen Open Regatta Three Races at Ithaca | True | By Robert F. Kelleyspecial To the New York Times. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/brazilian-charters-ship-for-election-campaign.html | Brazilian Charters Ship For Election Campaign | True | Special Cable to THE NEW YORK TIMES. | C1B 340402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/taxexempt-bonds-weeks-offerings-total-is-only-5035000-the-smallest.html | TAX-EXEMPT BONDS WEEK'S OFFERINGS; Total Is Only $5,035,000, the Smallest Volume Since Second Week in April INDUSTRIAL ISSUES ABSENT Substantial Amount of New corporate Loans Is Expected in the Next Two Weeks Bond Offerings of Week | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/cross-approves-big-budget.html | Cross Approves Big Budget | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/disturbances-cut-industrial-output-retail-sales-are-estimated-at-10.html | DISTURBANCES CUT INDUSTRIAL OUTPUT; Retail Sales Are Estimated at 10 to 20% Over Totals for 1936 Period | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/ray-to-burn-names-on-babies.html | Ray to 'Burn' Names on Babies | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/visitors-day-at-manlius.html | Visitors Day at Manlius | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/barnard-seniors-to-dance-tonight-dean-gildersleeve-is-among-special.html | BARNARD SENIORS TO DANCE TONIGHT; Dean Gildersleeve Is Among Special Guests Invited to the Class Ball | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/mrs-william-daniels.html | MRS. WILLIAM DANIELS | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/garnet-warren-illustrator-and-writer-served-on-new-york-newspapers.html | GARNET WARREN; Illustrator and Writer Served on New York Newspapers | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/braddock-decisiion-reserved-by-court-appeals-body-in-philadelphia.html | BRADDOCK DECISIION RESERVED BY COURT; Appeals Body in Philadelphia Hears Garden Plea to Prevent Fight With Louis JIM'S 'OBLIGATION CITED Counsel. Calls Him 'Mediocre Boxer' That Corporation Took Off Bread Line Assertions by Counsel Fake Allowed Appeal | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/sermons-to-be-preached-tomorrow.html | Sermons to Be Preached Tomorrow | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/book-notes.html | BOOK NOTES | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/warburg-talks-to-class-64-get-diplomas-and-14-degrees-at-juilliard.html | WARBURG TALKS TO CLASS; 64 Get Diplomas and 14 Degrees at Juilliard School | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/bethlehem-choir-opens-bach-season-dr-carey-again-conducting-as-30th.html | BETHLEHEM CHOIR OPENS BACH SEASON; Dr. Carey Again Conducting as 30th Festival Features 265 Voices and Soloists | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/business-leases.html | BUSINESS LEASES | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/catholics-seize-closed-mexican-cathedral-stage-sitdown-strike-to.html | Catholics Seize Closed Mexican Cathedral, Stage Sit-Down Strike to Regain Property | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/cotton-mill-activity-dip-more-than-seasonal-cloth-sales-gained-but.html | Cotton Mill Activity Dip More Than Seasonal; Cloth Sales Gained but Held Under Output | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/taught-at-bryn-mawr-lectures-largely-attended.html | Taught at Bryn Mawr; Lectures Largely Attended | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/more-studebaker-stockholders.html | More Studebaker Stockholders | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/cards-in-p-ga-tourney.html | Cards in P. G.A. Tourney | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/1000-needle-of-radium-recovered-in-incinerator.html | $1,000 Needle of Radium Recovered in Incinerator | True | Special to THE NEW YORK TIMES. | C1B 340402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/frank-hendersons-mark-anniversary-give-dinner-and-supper-party.html | FRANK HENDERSONS MARK ANNIVERSARY; Give Dinner and Supper Party -Hostess Wears Gown Used by Queen Alexandra | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/philip-n-miller-welfare-leader-philanthropist-in-oranges-and.html | PHILIP N. MILLER, WELFARE LEADER; Philanthropist in Oranges and Maplewood Stricken at His Home at 52 | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/west-side-house-leased.html | West Side House Leased | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/charlotte-f-reil-has-home-bridal-she-is-married-to-r-c-miller-in.html | CHARLOTTE F. REIL HAS HOME BRIDAL; She Is Married to R. C. Miller in East Orange, N. J.-Has Two Bridesmaids | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/united-cigar-plan-approved-by-court-confirmed-as-equitable-by-judge.html | UNITED CIGAR PLAN APPROVED BY COURT; Confirmed as 'Equitable' by Judge Coxe in Hearings Marked by Speed PHOENIXCONTROLASSURED A. L. Woodworth Heads New Concern at $50,000 a Year-- Appeal Planned Palmer Group to Appeal Woodworth Heads Concern | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/asks-ftc-dismissal-standard-brands-ends-defense-on-patman-act.html | ASKS FTC DISMISSAL; Standard Brands Ends Defense on Patman Act Complaint | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/bonuras-hit-beats-indians-in-10th-32-double-sends-radcliff-across.html | BONURA'S HIT BEATS INDIANS IN 10TH, 3-2; Double Sends Radcliff Across Plate With Winning Tally for the White Sox | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/molloy-picked-at-dartmouth.html | Molloy Picked at Dartmouth | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/letters-to-the-sports-editor-ticket-trouble-delay-at-entrance-gates.html | Letters to the Sports Editor; TICKET TROUBLE Delay at Entrance Gates a Major Drawback at Randalls Island Crowds Handled Poorly Unfamiliar With Work Praises Public Golf Courses AN EQUITY FOR BOXING Dempsey Suggests a Plan for Old and indigent Pugilists Leaps and Bounds ABOUT THE 'BEAN BALL' Cochrane's Injury Raises Question of Some Deliberate 'Dusters' Threats Replacing Thrills Just Can't Wait | True | RUDOLPH LOUIS.JOSEPH McCARTHY.JACK DEMPSEY.W. J.McGREW.WILLIAM BERKOWITZ.PETER SALMORE. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/women-pledge-crusade-aid.html | Women Pledge Crusade Aid | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/hr-durkkers-have-daughter.html | H.R. Durkkers Have Daughter | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/weeks-financing-totals-13789603-three-states-and-43-cities.html | WEEK'S FINANCING TOTALS $13,789,603; Three States and 43 Cities Represented in Increase of New Offering MEMPHIS ISSUE $3,000,000 Mississippi and Kentucky Will Market $2,500,000 and $2,100,000 Respectively | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/night-club-notes-a-couple-of-decorationsnext-week-has-its-big.html | NIGHT CLUB NOTES; A Couple of Decorations-Next Week Has Its Big Events-Other News, In Town and Out | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/wild-bison-herd-numbers-45.html | Wild Bison Herd Numbers 45 | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/duey-and-bain-victors-del-guercio-brothers-also-galn-bestball-golf.html | DUEY AND BAIN VICTORS; Del Guercio Brothers Also Galn Best-Ball Golf Final | True | Special to THE NEW YORK TIMES. | C1B 340402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/brillos-income-at-5year-record-manufacturingcompany-earns-62339-in.html | BRILLO'S INCOME AT 5-YEAR RECORD; ManufacturingCompany Earns $62,339 in Quarter, Best for 3 Months Since 1931 34 CENTS A COMMON SHARE Statements of Results of Operations of Other Corporations in Various Periods LOSS BY PIERCE PETROLEUM Up to $136,843 in First Quarter From $19,401 Year Ago, OTHER CORPORATE REPORTS | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/salazar-regime-honored-20000-in-portuguese-legion-mark-eleventh.html | SALAZAR REGIME HONORED; 20,000 in Portuguese Legion Mark Eleventh Year of Government | True | Wireless to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/son-to-mrs-samuel-e-beattie.html | Son to Mrs. Samuel E. Beattie | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/pure-oil-calls-notes-28500000-of-4144s-is-to-be-redeemed-on-july-1.html | PURE OIL CALLS NOTES; $28,500,000 of 41/44s Is to Be Redeemed on July 1 | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/report-backs-roads-on-newark-terminal-examiner-urges-i-c-c-to.html | REPORT BACKS ROADS ON NEWARK TERMINAL; Examiner Urges I. C. C. to ReJect Weyerhauser Plea for Transfer Service | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/hays-lays-clash-in-ponce-to-curbs-suppression-of-civil-liberties.html | HAYS LAYS CLASH IN PONCE TO CURBS; Suppression of Civil Liberties Resulted in Riot, He Says in Report After Inquiry WINSHIP POLICY BLAMED Committee Urges the Governor to Announce 'He Will Observe Rights' of the People Found Parades Barred Three Arrive From Island | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/prestolite-to-burnett.html | Prest-O-Lite to Burnett | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/cadets-to-visit-ecuardor-fortyfive-from-west-point-will-spend.html | CADETS TO VISIT ECUARDOR; Forty-five From West Point Will Spend Vacation There | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/mckesson-robbinss-sales-up.html | McKesson & Robbins's Sales Up | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/asks-for-dominion-loan-alberta-seeks-funds-to-meet-bond-maturity-of.html | ASKS FOR DOMINION LOAN; Alberta Seeks Funds to Meet Bond Maturity of $1,650,000 | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/munn-and-sweeny-in-british-final-last-of-u-s-invaders-shut-out.html | Munn and Sweeny in British Final; Last of U. S. Invaders Shut Out; Youth Favors Latter, Who Beats Wehrle, 3 and 2, in Amateur Golf-Chapman Bows at 19th to Count Bendern, Who Later Loses to Munn--Fine Battle Looked For Today British Golf Expert Americans Fight Well Sweeny's Shots Longer Semi-Finals Less Exciting | True | By Bernard Darwin,Copyright, 1937, By the New York Times Company and the North American Newspaper Alliance, Inc. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/honored-for-aid-in-vision-mrs-hathaway-is-chosen-by-st-louis-group.html | HONORED FOR AID IN VISION; Mrs. Hathaway Is Chosen by St. Louis Group for Medal | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/textile-company-stocks.html | TEXTILE COMPANY STOCKS | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/architects-receive-awards-at-dinner-more-than-250-nyu-students-and.html | ARCHITECTS RECEIVE AWARDS AT DINNER; More Than 250 N.Y.U. Students and Representatives of Various Institutes Attend | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/wins-glascock-poetry-prize.html | Wins Glascock Poetry Prize | True | Special to THE NEW YORK TIMES. | C1B 340402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/u-s-keeps-up-aid-to-war-disabled-coming-of-memorial-day-finds.html | U. S. KEEPS UP AID TO WAR DISABLED; Coming of Memorial Day Finds Veterans' Hospitals Caring for More Than in 1936 MODERN EQUIPMENT ADDED Many Centers in Nation Also Increasing Plants to Provide Latest Medical Care Increases Reported by Nine A Matter of Modernization | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/gibb-victor-at-stadium-defeats-lisman-as-rival-loses-a-wheel-in.html | GIBB VICTOR AT STADIUM; Defeats Lisman as Rival Loses a Wheel in Motor-Cycle Race | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/chamberlain-takes-office-as-premier-appointments-of-duff-cooper-to.html | CHAMBERLAIN TAKES OFFICE AS PREMIER; Appointments of Duff Cooper to Admiralty and Hoare to Home Office Puzzling | True | By Ferdinand Khun Jr. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/flier-sees-a-moon-rainbow.html | Flier Sees a Moon Rainbow | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/loangroups-lift-real-estate-sales-deals-exceed-foreclosures-in-new.html | LOANGROUPS LIFT REAL ESTATE SALES; Deals Exceed Foreclosures in New Jersey for First Time Since Depression Began | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/henry-wilcoxons-separate.html | Henry Wilcoxons Separate | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/english-cricket-results.html | English Cricket Results | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/new-electric-sign-ousts-tenants-in-times-square.html | New Electric Sign Ousts Tenants in Times Square | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/exfascist-leader-is-exiled-by-franco-manuel-hedilla-imprisoned-on.html | EX-FASCIST LEADER IS EXILED BY FRANCO; Manuel Hedilla Imprisoned on Creation of Insurgent StateHe May Go to Germany | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/britain-is-skeptical-of-duces-arms-plan-public-and-official.html | BRITAIN IS SKEPTICAL OF DUCE'S ARMS PLAN; Public and Official Reactions Are Alike in Doubting Good Faith of Mussolini. | True | Wireless to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/iris-new-to-shows-placed-on-exhibit-display-at-rockefeller-center.html | IRIS NEW TO SHOWS PLACED ON EXHIBIT; Display at Rockefeller Center Includes Orange and Yellow Bloom Four Feet High RARE WHITE FLOWER SEEN D. M. Kellogg, Kenneth D. Smith and Mrs. John M. Perry Are Leading Prize Winners | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/associated-gas-unit-merged.html | Associated Gas Unit Merged | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/pants-shortage-creates-crisis-in-army-air-corps.html | Pants Shortage Creates Crisis in Army Air Corps | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/business-notes.html | BUSINESS NOTES | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/other-utility-earnings.html | OTHER UTILITY EARNINGS | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/utility-deal-approved-east-st-louis-light-and-power-to-acquire.html | UTILITY DEAL APPROVED; East St. Louis Light and Power to Acquire Union Colliery Shares | True | Special to THE NEW YORK TIMES | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/suffolk-downs-results-boston.html | Suffolk Downs Results; BOSTON | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/the-screen-the-roxys-wings-over-honolulu-studies-the-plight-of-a.html | THE SCREEN; The Roxy's 'Wings Over Honolulu' Studies the Plight Of a Navy Wife-The Palace Has 'Angel's Holiday' At the Palace At the 86th Street Casino | True | By Frank S. Nugent | C1B 340402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/confirmations.html | Confirmations | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/9-in-homemaking-class-graduation-exercises-held-by-the.html | 9 IN HOMEMAKING CLASS; Graduation Exercises Held by the Scudder-Collver School | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/oldest-mother-in-us-is-dead-at-age-of-105-mrs-mary-n-rice-succumbs.html | OLDEST MOTHER IN U.S. IS DEAD AT AGE OF 105; Mrs. Mary N. Rice Succumbs in Memphis-Daughters, 77 and 71, at Her Bedside | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/miss-folsom-wed-to-francis-clark-her-marriage-to-new-yorker-is-held.html | MISS FOLSOM WED TO FRANCIS CLARK; Her Marriage to New Yorker Is Held in Christ Church at Hamilton, Mass. | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/wife-of-andy-gets-divorce.html | Wife of 'Andy' Gets Divorce | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/europe-egypt-joins-the-league-in-a-spreading-twilight-turkey-is-her.html | Europe; Egypt Joins the League in a Spreading Twilight Turkey Is Her Sponsor Attempts at Isolation | True | By Anne O'Hare McCormick | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/millikan-deplores-new-world-trends-pasadena-physicist-says-the.html | MILLIKAN DEPLORES NEW WORLD TRENDS; Pasadena Physicist Says the Reaction Against Science Is the Worst in 300 Years | True | Wireless to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/the-halftones-inventor.html | THE HALF-TONE'S INVENTOR | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/dog-recently-imported-from-england-takes-show-honors-fox-terrier.html | Dog Recently Imported From England Takes Show Honors; FOX TERRIER AWARD TO GLYNHIR GOLDEN | True | By Henry R. Ilsley | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/james-shortell-71-escort-of-convicts-deputy-never-took-holiday.html | JAMES SHORTELL, 71, 'ESCORT OF CONVICTS'; Deputy Never Took Holiday, Transferred Prisoners From Brooklyn for 22 Years | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/allied-kid-to-drop-stock-issues.html | Allied Kid to Drop Stock Issues | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/elder-gives-bail-asks-lodgers-aid-while-police-seek-to-break-alibi.html | ELDER GIVES BAIL, ASKS 'LODGER'S' AID; While Police Seek to Break Alibi, He Appeals to Man He Met in Keene Hotel | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/simons-gesture-scored-catholic-paper-terms-blocking-of-address-to.html | SIMON'S 'GESTURE' SCORED; Catholic Paper Terms Blocking of Address to King an 'Impertinence' | True | Wireless to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/nichols-duffy-68-of-port-chester-n-y-village-trustee-and-business.html | NICHOLS DUFFY, 68, OF PORT CHESTER, N. Y.; Village Trustee and Business Man a Figure in Public Life 39 Years Is Dead | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/john-herbert-stehl.html | JOHN HERBERT STEHL | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/missions-league-head-the-rev-bernard-a-cullen.html | MISSIONS LEAGUE HEAD The Rev. Bernard A. Cullen | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/deals-in-new-jersey-trust-company-sells-apartment-house-in-west-new.html | DEALS IN NEW JERSEY; Trust Company Sells Apartment House in West New York . | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/new-headmaster-named.html | New Headmaster Named | True | Special to THE NEW YORK TIMES. | C1B 340402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/1-killed-2-seized-in-harlem-holdup-patrolman-off-duty-balks-tavern.html | 1 KILLED, 2 SEIZED IN HARLEM HOLD-UP; Patrolman, Off Duty, Balks Tavern Robbers as They Order 8 Customers to Rear | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/baker-rallies-aboard-his-yacht-wife-hurries-to-him-by-airplane.html | Baker Rallies Aboard His Yacht; Wife Hurries to Him by Airplane; Banker's Condition Is Reported Improved After Operation for Peritonitis on Tuesday Night--Viking Scheduled to Dock at Honolulu Today--Mrs. Baker Takes Philippine Clipper Taney Accompanies Yacht Operation Performed Tuesday Normal Recovery Reported | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/mine-tailings-bury-ranches-in-mexico-wave-of-water-sweeps-12-miles.html | MINE TAILINGS BURY RANCHES IN MEXICO; Wave of Water Sweeps 12 Miles Down Valley--Torrential Rains Are Continuing | True | Wireless TO THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/favorites-score-in-women-golf-miss-glutting-defeats-mrs-torgerson.html | FAVORITES SCORE IN WOMEN' GOLF; Miss Glutting Defeats Mrs. Torgerson by 3 and 2 to Gain Title Round MRS. TURPIE EASY VICTOR Subdues Miss Wild, 7 and 5, in Metropolitan Tourney at Upper Montclair Loser Wages Hard Fight Drive Covers 250 Yards THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/events-today.html | EVENTS TODAY | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/bill-signed-to-bar-fraud-in-petitions-lehman-upholds-requiring-full.html | BILL SIGNED TO BAR FRAUD IN PETITIONS; Lehman Upholds Requiring Full Data on Signers in Nominating Pleas FAMILY SUITS PERMITTED Governor Approves Measure Letting Husbands and Wives Sue Each Other for Injuries Compensation. Act Amended Bank Deposit Bill Vetoed | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/belmont-park-chart-suffolk-downs-entries-agawam-park-entries.html | BELMONT PARK CHART; Suffolk Downs Entries Agawam Park Entries Latonia Entries Washington Park Results Washington Park Entries Detroit Entries Belmont Park Entries Detroit Results | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/bankers-on-cruise-warned-on-duties-government-operation-might.html | BANKERS ON CRUISE WARNED ON DUTIES; Government Operation Might Follow Another 'Failure,' Ball Tells State Association | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/miss-anita-lizana-engaged-to-marry-chilean-tennis-player-to-be-the.html | MISS ANITA LIZANA ENGAGED TO MARRY; Chilean Tennis Player to Be the Bride of Ronald Ellis of Inder-Gowie, Scotland | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/acts-on-rates-on-fruits-i-c-c-permits-ignoring-of-long-andshort.html | ACTS ON RATES ON FRUITS; I. C. C. Permits Ignoring of Long and-Short Haul Provisions | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/mrs-vare-regains-title-defeats-miss-sigel-3-and-2-in-philadelphia.html | MRS. VARE REGAINS TITLE; Defeats Miss Sigel, 3 and 2, in Philadelphia District Final | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/mellensim.html | Mellen-Sim | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/fire-department.html | Fire Department | True | | C1B 340402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/compromise-on-ccc-bill-house-and-senate-conferees-fix-corns-life-at.html | COMPROMISE ON CCC BILL; House and Senate Conferees Fix Corns' Life at Three Years | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/train-earns-249-a-mile-milwaukee-road-gives-net-income-for-its.html | TRAIN EARNS $2.49 A MILE; Milwaukee Road Gives Net Income for Its Hiawatha | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/huge-refunding-step-planned-by-utility-union-electric-light-and.html | HUGE REFUNDING STEP PLANNED BY UTILITY; Union Electric Light and Power to Replace $92,041,200 of Bonds and Stock | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/polish-bond-payment-made.html | Polish Bond Payment Made | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/gov-murphy-gives-labor-peace-plan-suggests-government-as.html | GOV. MURPHY GIVES LABOR PEACE PLAN; Suggests Government as FactFinding Moderator Friendly to Both Sides of Dispute OPPOSED TO COMPULSION Social Workers Also Hear 'Organized Medicine' Accused of Blocking Health Insurance Either Side Swaying Court Discipline for Labor Threefold Role of Government Health Insurance Foes Assailed Protection of Unionizing Dr. Lowenstein President | True | From a Staff Correspondent | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/wills-for-probate.html | Wills for Probate | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/tigers-sweep-two-as-greenberg-aids-browns-beaten-65-and-72-first.html | TIGERS SWEEP TWO AS GREENBERG AIDS; Browns Beaten, 6-5 and 7-2, First Baseman Making Homer, Two-Bagger and Single AUKER AND LAWSON SCORE Latter Gains Eighth Triumph to Give Detroit Second Place Before 13,000 | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/thompsonsimmons.html | Thompson-Simmons | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/major-league-baseball-american-league-national-league-leading.html | Major League Baseball; American League National League Leading Batsmen Today's Probable Pitchers Home-Run Hitters | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/other-municipal-loans-state-of-california-hackensack-n-j-toledo.html | OTHER MUNICIPAL LOANS; State of California Hackensack, N. J. Toledo, Ohio Wethersfield, Conn. Methuen, Mass. Nashua, N. H. Putnam County, N. Y. State of South Carolina | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/widow-iii-plunges-to-death.html | Widow, III, Plunges to Death | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/naval-stores.html | NAVAL STORES | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/many-barbers-end-strike-plans-prepared-to-carry-demands-uptown-and.html | MANY BARBERS END STRIKE; Plans Prepared to Carry Demands Uptown and to Brooklyn | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/plans-certificate-issue.html | Plans Certificate Issue | True | Special to THE NEW YORK TIMES. | C1B 340402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/roosevelt-vetoes-war-risk-measure-holds-new-5year-extension.html | ROOSEVELT VETOES WAR RISK MEASURE; Holds New 5-Year Extension Discriminates Against Those Who Converted Policies FINDS NO PROFIT IN BILL President Says Holders Should Realize Rates Must RiseRankin to Urge Repassage | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/cuban-trade-balance-gains.html | Cuban Trade Balance Gains | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/penn-turns-back-harvard-by-114-records-first-victory-over-crimson.html | PENN TURNS BACK HARVARD BY 11-4; Records First Victory Over Crimson Since 1934-Losers Drop in League Standing BRICKLE ROUTED IN 5TH Gives Way to Conway After a Heavy Barrage-Diven, Gentino Get Homers Tallies Twice in First Effinger Gets Triple | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/new-city-garages-blocked-by-board-democrats-refuse-to-vote-for.html | NEW CITY GARAGES BLOCKED BY BOARD; Democrats Refuse to Vote for Funds to Start Five Sanitation Bureau Units LIBRARIANS WIN PENSIONS Bill for Private Operation of Free-Port Zone Is Put Over for a Week Finds City Staff Overworked Citizens' Complaints Cited | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/would-use-taxes-for-age-payments-m-a-linton-urges-abolition-of.html | WOULD USE TAXES FOR AGE PAYMENTS; M. A. Linton Urges Abolition of Reserve System Under Social Security Act | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/pirates-top-cards-with-6-runs-in-8th-triumph-by-10-to-3-routing.html | PIRATES TOP CARDS WITH 6 RUNS IN 8TH; Triumph by 10 to 3, Routing Haines With Four Hits and Shelling Winford LUCAS IS FORCED TO QUIT Veteran Suffers Side Injury, but Hoyt Shines on Relief and Drives a Double | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/commodity-markets-preholiday-tone-prevails-in-futures-here-prices.html | COMMODITY MARKETS; Pre-Holiday Tone Prevails in Futures Here; Prices Steady, Activity Reduced-Cash Trend Off | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/flat-is-planned-on-third-avenue-beekman-estate-will-erect-tenement.html | FLAT IS PLANNED ON THIRD AVENUE; Beekman Estate Will Erect Tenement at 65th Street to Cost $140,000 ALTERATIONS TO BE MADE Owners File Plans to Change Several Buildings-Brooklyn and Queens Activity | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/john-richards.html | JOHN RICHARDS | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/hosiery-mill-sues-union-for-3000000-apex-company-asks-treble.html | HOSIERY MILL SUES UNION FOR $3,000,000; Apex Company Asks Treble Alleged Actual Damage From Sit-In Still in Progress MACHINERY HELD DISABLED Officers of C. I. O. Affiliate Are Named in Action in Federal Court at Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/results-of-auctions.html | RESULTS OF AUCTIONS | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/save-composers-home-ohioans-to-honor-hanby-writer-of-darling-nellie.html | SAVE COMPOSER'S HOME; Ohioans to Honor Hanby, Writer of 'Darling Nellie Gray' | True | | C1B 340402 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/major-r-earl-boyd-an-army-chaplain-methodist-episcopal-clergyman.html | MAJOR R. EARL BOYD, AN ARMY CHAPLAIN; Methodist Episcopal Clergyman Dies in Washington--Formerly in Surgeon General's Office | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/john-j-matheson.html | JOHN J. MATHESON | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/miss-edna-atwood-new-jersey-bride-orange-presbyterian-church.html | MISS EDNA ATWOOD NEW JERSEY BRIDE; Orange Presbyterian Church Setting for Her Marriage to Dr. E. E. Linke | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/germany-cuts-interest-maximum-of-4-set-on-certain-private-debts.html | GERMANY CUTS INTEREST; Maximum of 4% Set on Certain Private Debts Abroad | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/miss-m-s-vauclain-becomes-a-bride-philadelphia-girl-is-married-to.html | MISS M. S. VAUCLAIN BECOMES A BRIDE; Philadelphia Girl Is Married to John R. Roberts at the Home of Her Parents | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/savilng-on-relief-opposed-by-rabbis-meeting-at-columbus-places-aid.html | SAVING ON RELIEF OPPOSED BY RABBIS; Meeting at Columbus Places Aid to Needy Above Balancing of Federal Budget FIGHTS FUNDS EARMARKING Stand Is Also Taken Against the Sheppard-Hill Bill for WarTime Mobilization | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/eva-fiesel-noted-as-a-philologist-authority-on-etruscan-and-other-a.html | EVA FIESEL, NOTED AS A PHILOLOGIST; Authority on Etruscan and Other Ancient Languages Is Dead in Hospital Here. PROFESSOR AT BRYN MAWR Lectured at Munich University Until Dismissal, Because of Jewish Ancestry, in 1933 | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/minor-league-baseball-international-league.html | Minor League Baseball; INTERNATIONAL LEAGUE | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/sabotage-rumor-on-airship-bared-german-flier-says-zeppelin-company.html | SABOTAGE RUMOR ON AIRSHIP BARED; German Flier Says Zeppelin Company Was Told of Plot to Destroy Hindenburg CLOSE GUARD DESCRIBED Quick Thinking of Crew Said to Have Prevented Larger Loss of Life in Fire Passengers Closely Watched Eckener Theory Challenged | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/c-g-eriksons-wed-50-years.html | C. G. Eriksons Wed 50 Years | True | Special to THE NEW YORK TIMES. | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/dr-kilpatrick-accepts-post.html | Dr. Kilpatrick Accepts Post | True | | C1B 340402 |
| 1937-05-29 | 1937-05-29 | https://www.nytimes.com/1937/05/29/archives/to-build-parish-house-st-james-episcopal-church-plans-140000.html | TO BUILD PARISH HOUSE; St. James Episcopal Church Plans $140,000 Structure | True | | C1B 340402 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/city-fraud-bureau-on-accidents-shut-district-attorney-will-take.html | CITY FRAUD BUREAU ON ACCIDENTS SHUT; District Attorney Will Take Over Inquiry as $75,000 Fund Appropriated Runs Out 12,000 WITNESSES HEARD 190 Indictments Obtained, Says Botein -- $7,500,000 on Claims Saved Organized Special Squad Casualty Officials Convicted CITY FRAUD BUREAU ON ACCIDENTS SHUT Built-Up" Claims Ended | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/son-born-to-mrs-edward-darms.html | Son Born to Mrs. Edward D'Arms | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/opposes-24th-st-parking-lot.html | Opposes 24th St. Parking Lot | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/8-new-residents-arrive-for-zoo-in-the-bronx.html | 8 New Residents Arrive For Zoo in the Bronx | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/home-bridal-held-for-helen-lafore-married-at-penn-valley-farm-to.html | HOME BRIDAL HELD FOR HELEN LAFORE; Married at Penn Valley Farm to Edward L. Forstall Wears Satin Gown MISS SALMON ATTENDANT Brother of Bridegroom Serves as Best Man--Reception Follows Ceremony | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/2-indiana-fliers-spin-to-death.html | 2 Indiana Fliers Spin to Death | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/miss-miley-scores-in-final.html | Miss Miley Scores in Final | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/queen-consults-colijn-wilhelmina-expected-to-ask-him-to-form.html | QUEEN CONSULTS COLIJN; Wilhelmina Expected to Ask Him to Form Cabinet Again | True | Wireless to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/indians-white-sox-divide-twin-bill-cleveland-unleashes-a-15hit.html | INDIANS, WHITE SOX DIVIDE TWIN BILL; Cleveland Unleashes a 15-Hit Attack to Win, 15-3, After Being Beaten, 4-1 4-RUN HOMER BY SOLTERS Clinches Second Game for Tribe--Whitehead Does Well on Mound in Opener | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/pictures-of-family-life-in-the-days-of-mckinley-remember-the-day-by.html | Pictures of Family Life in the Days of McKinley; REMEMBER THE DAY. By Kenneth Horan. 263 pp. Garden City, N. Y.: Doubleday, Doran & Co. $2. | True | By Charlotte Dean | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/bradford-graduation-program.html | Bradford Graduation Program | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/study-awards-planned-colonial-daughters-to-give-prizes-at-annapolis.html | STUDY AWARDS PLANNED; Colonial Daughters to Give Prizes at Annapolis and West Point | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/all-quiet-almost-on-the-mexican-border-gun-play-is-a-mexicans-are.html | ALL QUIET (ALMOST) ON THE MEXICAN BORDER; Gun Play is a ?? Mexicans Are Welcomd and ?? Smugglers Annoy ALL QUIET ON THE MEXICAN BORDER | True | By Meyer Berger | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/byrds-fund-fight-lauded-in-virginia-senator-charged-waste-and-asked.html | BYRD'S FUND FIGHT LAUDED IN VIRGINIA; Senator Charged Waste and Asked for Withdrawal of $1,500,000 Grant TUGWELL PLANS AT ISSUE Discrepancy" in Reports | True | By Virignius Dabney | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/june-lang-becomes-a-bride.html | June Lang Becomes a Bride | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/dickinson-will-honor-first-alumna-of-87-dr-straw-who-had-to.html | DICKINSON WILL HONOR FIRST ALUMNA OF '87; Dr. Straw, Who Had to OutShout Bells Rung by Men, Will Return After Fifty Years | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/princeton-seminary-sets-fund-campaign-will-first-seek-452000-for.html | PRINCETON SEMINARY SETS FUND CAMPAIGN; Will First Seek $452,000 for Student Center and to Modernize Buildings | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/imports-by-argentina-are-largest-in-6-years.html | Imports by Argentina Are Largest in 6 Years | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/maryland-ten-on-top-routs-penn-state-150-to-clinch-u-s-lacrosse.html | MARYLAND TEN ON TOP; Routs Penn State, 15-0, to Clinch U. S. Lacrosse Title | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/williams-in-front-157-bunches-13-hits-with-trinitys-12-misplays-to.html | WILLIAMS IN FRONT, 15-7; Bunches 13 Hits With Trinity's 12 Misplays to Score Easily | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/truck-and-trolley-in-collision.html | Truck and Trolley in Collision | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/another-national-cabinet.html | ANOTHER " NATIONAL" CABINET | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/italys-sea-power-in-mosquito-fleet-swift-motorboats-armed-with.html | ITALY'S SEA POWER IN 'MOSQUITO FLEET'; Swift Motorboats, Armed With Machine Guns, Depth Bombs and Torpedoes, Big Asset NUMBER IN USE A SECRET Craft, Manned by Daredevils, Skim Water at 45 KnotsCrews Trained to Take Risks Few Believed in Service Two Torpedoes Carried | True | By Hanson W. Baldwinspecial Correspondence, the New York Times. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/milton-netmen-to-play.html | Milton Netmen to Play | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/mungos-pitching-and-batting-in-opener-help-dodgers-break-even-with.html | Mungo's Pitching and Batting in Opener Help Dodgers Break Even With Bees; DODGERS WIN, 2-1, THEN LOSE IN 10TH Mungo Drives In Run That Beats Bees in OpenerHe Yields Three Hits HURLER PROLONGS SECOND Van Walks as Pinch Hitter and Forces in Tying Run but the Team Drops 4-3 Decision Teammates Felicitate Mungo Roar Greets Announcement Fette's Bunt Daring | True | By Roscoe McGowen | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/child-school-to-honor-11-commencement-exercises-on-tuesday-at.html | CHILD SCHOOL TO HONOR 11; Commencement Exercises on Tuesday at Training Institution | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/westchester-clearings-fall.html | Westchester Clearings Fall | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/actonapgar.html | Acton--Apgar | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/toy-maker-files-issue-lionel-corporation-and-others-send-statements.html | TOY MAKER FILES ISSUE; Lionel Corporation and Others Send Statements to the SEC | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/american-handicraft-in-oldtime-coverlets-in-chinaware-also-american.html | AMERICAN HANDICRAFT IN OLD-TIME COVERLETS; In Chinaware Also American Designs Vie With Those Which Have Come From Abroad CURRENT EXHIBITIONS | True | By Walter Rendell Storey | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/business-movement-gains-figures-on-trade-up-in-some-areas-labor.html | BUSINESS MOVEMENT GAINS; FIGURES ON TRADE UP IN SOME AREAS Labor Disturbances Affect Business Activity in Other Sections of Country SOUTH SHOWS SHARP RISE New Orders Off in New England District--Conditions Spotty in Wholesale Markets RETAIL SALES UP 4-5% HERE Demand for Summer Goods Gains in Wholesale Markets PRICE 'SOFTENING' NOTED Retail Business 9% Ahead of 1936 in Philadelphia District NEW ENGLAND ORDERS OFF Production Reduced in Some Lines--Retail Trade Holds Steady WHOLESALE VOLUME DROPS Midwest Retailers Are Working Off Apparel and Textile Stocks LUMBER SALES DECLINE Drop Noted in Minneapolis District After Reaching 6-Year Peak STRIKES HARASS BUSINESS Agricultural Situation Is Promising in Midwest District TRADE GAINS IN SOUTH Retail and Wholesale Figures Rise in the Richmond Area CROP OUTLOOK FAVORABLE Kansas City Department Stores Show Sales Loss for Month REALTY BUSINESS GAINS Highest in More Than Six Years in Atlanta District SOUTHWEST RECORDS GAINS | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/vocational-group-fete-service-for-juniors-will-present-threeact.html | VOCATIONAL GROUP FETE; Service for Juniors Will Present Three-Act Play on Thursday | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/swiss-bare-arms-ring-four-arrested-for-smuggling-war-materials-into.html | SWISS BARE ARMS RING; Four Arrested for Smuggling War Materials Into Spain | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/party-at-he-manville-estate-on-june-15-will-benefit-international.html | Party at H.E. Manville Estate on June 15 Will Benefit International Garden Club | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/the-midday-meal-as-the-frenchman-takes-it-the-american-in-paris.html | THE MIDDAY MEAL AS THE FRENCHMAN TAKES IT; The American in Paris Makes Many Discoveries When He Sits Down in the Popular Restaurant | True | By Leslie Lieber | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/new-scheme-bared-here-on-lotteries-widespread-sale-of-split-tickets.html | NEW SCHEME BARED HERE ON LOTTERIES; Widespread Sale of 'Split' Tickets on French Sweeps Revealed After Inquiries EASILY FITTED TO RACKET Privately Issued Stubs for Part of a Chance Are Under Control Abroad, but Not in U. S. Original Sells for $4 No Guarantee on Ticket | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/twelve-killed-in-british-plane-crashes-nine-of-them-die-in-empire.html | Twelve Killed in British Plane Crashes; Nine of Them Die in Empire Air Day Fetes | True | Special Cable to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/books-and-authors-forthcoming-books.html | Books and Authors; FORTHCOMING BOOKS | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/huddlesonmerz.html | Huddleson--Merz | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/flying-boat-returns-cavalier-arrives-as-bermuda-clipper-departs-for.html | FLYING BOAT RETURNS; Cavalier Arrives as Bermuda Clipper Departs for Islands | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/seniorbuxby-triumph-at-net.html | Senior-Buxby Triumph at Net | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/move-by-du-pont-rayon-department-headquarters-shifted-to-wilmington.html | MOVE BY DU PONT RAYON; Department Headquarters Shifted to Wilmington, Del. | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/growth-in-queens-shown-by-survey-building-progress-indicates-that.html | GROWTH IN QUEENS SHOWN BY SURVEY; Building Progress Indicates That Record of 1926 May Be Exceeded WIDE BUSINESS RECOVERY John Adikes, Head of Commerce Chamber, Says Borough Is Entering New Era Building Plans Spurt Retail Trade Higher | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/j-j-donahue-dead-wright-executive-treasurer-of-the-aeronautical.html | J. J DONAHUE DEAD; WRIGHT EXECUTIVE; Treasurer of the Aeronautical Corporation Associated With Organization 19 Years | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/a-picture-of-turbulent-europe-today-floodlight-on-europe-a-guide-to.html | A. Picture of Turbulent Europe Today; FLOOD-LIGHT ON EUROPE. A Guide to the Next War. By Felix Wittmer. Illustrated. 541 pp. New York: Charles Scribner's Sons. $3.75. EMIL LENGYEL. | True |  | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/bell-is-star-on-mound-as-princeton-upsets-harvard-nine-in-league.html | Bell Is Star on Mound as Princeton Upsets Harvard Nine in League Contest; PRINCETON VICTOR OVER HARVARD, 7-2 Tigers Record First Series Sweep Over Crimson Team in More Than Decade BELL YIELDS FOUR HITS Gains Second League Triumph of Season-- Harper and Hill Excel at Bat Inglass Goes Route Forces in a Run | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/hoagebrady.html | Hoage--Brady | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/to-try-baseball-helmet-protection-against-beanball-to-be-tested-in.html | TO TRY BASEBALL HELMET; Protection Against 'Beanball' to Be Tested in Iowa Today | True |  | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/woman-slain-home-set-afire-by-killer-missing-negro-is-arrested.html | WOMAN SLAIN, HOME SET AFIRE BY KILLER; Missing Negro Is Arrested After Employer's Charred Body Is Found by Firemen | True |  | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/china-delays-action-on-japanese-demand-foreign-minister-to-await.html | CHINA DELAYS ACTION ON JAPANESE DEMAND; Foreign Minister to Await Report on Swatow Fight by Joint Inquiry Commission | True | Wireless to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/the-week-in-science-defining-static-electricity-what-is-known-about.html | THE WEEK IN SCIENCE; DEFINING STATIC ELECTRICITY; What Is Known About Sparks That May Have Fired Hindenburg--Ears for Ships Oldest Electricity Known Man-Made Electricity Static and Thunderstorms Static in the Laboratory EARS FOR SHIPS IN FOG. Instrument Picks Up Sounds of Horns and Sirens FROM SALT TO ARGON Princeton Experiment with an Atom-Bombarder LEWIS ON NEUTRONS He Finds They Are Refracted At Corners of Paraffin MORE FIREWALKING Hindu's Foot Is Scorched During Experiment in England | True | By Waldemar Kaempffert | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/peace-pacts-before-senate-eight-instruments-approved-at-buenos.html | PEACE PACTS BEFORE SENATE; Eight Instruments Approved at Buenos Aires Bear Out "Good Neighbor" Policy HIS WORK JUDGED Neutrality Ideas Differ Policy Gets a Test Agreements Submitted | True | By Harold B. Hinton | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/weinbergercom.html | Weinberger--Com | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/girls-hear-dr-woolley-greed-balking-progress-she-says-at-st-marys.html | GIRLS HEAR DR. WOOLLEY; Greed Balking Progress, She Says at St. Mary's Hall | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/judge-holds-strewl-must-stand-trialw-refuses-at-albany-to-quash.html | JUDGE HOLDS STREWL MUST STAND TRIALw; Refuses at Albany to Quash Federal Indictments in the O'Connell Kidnapping | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/track-honors-won-by-lawrenceville-group-four-leader-has-total-of-66.html | TRACK HONORS WON BY LAWRENCEVILLE; Group Four Leader Has Total of 66 1/2 Points in Jersey Prep School Meet NEWARK ACADEMY SCORES Good Counsel Team Also Victor in Division Contest -- Five Records Are Broken Fifteen Points for Luke Fast Time by Strader | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/new-jersey-homes-find-many-buyers-brokers-report-steady-demand-for.html | NEW JERSEY HOMES FIND MANY BUYERS; Brokers Report Steady Demand for Good Houses in Suburban Sections SALES NEAR MORRISTOWN Machinists Acquire Bergenfield Plot for Improvement--New Home Groups Started Bergen County Deals NEW JERSEY HOMES FIND MANY BUYERS Building Activity | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/war-issue-avoided-by-presbyterians-resolution-to-delete-sanction.html | WAR ISSUE AVOIDED BY PRESBYTERIANS; Resolution to Delete Sanction From the Catechism Is Shunted to Committee YEAR OF 13 MONTHS LIKED Assembly Votes Favorably, but Final Decision Awaits Action of the 276 Presbyteries Fundamentalists to Meet | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/high-school-teams-win-latin-awards-erasmus-hall-and-yonkers-groups.html | HIGH SCHOOL TEAMS WIN LATIN AWARDS; Erasmus Hall and Yonkers Groups Placed First in N. Y. U. Competition FORMER WON LAST YEAR Regis School Here and Passaic High Receive Honorable Mention From Judges | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/news-and-gossip-of-the-times-square-area-gossip-of-the-rialto.html | NEWS AND GOSSIP OF THE TIMES SQUARE AREA; GOSSIP OF THE RIALTO | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/j-w-wadsworths-hosts-at-dinner-they-entertain-officials-and.html | J. W. WADSWORTHS HOSTS AT DINNER; They Entertain Officials and Diplomats in Garden of Club in Washington MANY TO SAIL FOR EUROPE Rumanian Minister Will Give Parties for the Italian and French Ambassadors Mrs. Joseph Leiter Leaves Mrs. Hugh Wilson Arrives | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/10x10-equals-100-but-not-always-educator-says-most-numbers-in.html | 10X10 EQUALS 100, BUT NOT 'ALWAYS'; Educator Says Most Numbers in Arithmetic Are Not 'Exact' but 'Approximate' SAYS PUPILS ARE MISLED Millions of Boys and Girls Are Trained Improperly, Dr. Bakst Reports in Survey | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/490-at-childrens-home-convalescent-institution-lists-additional.html | 490 AT CHILDREN'S HOME; Convalescent Institution Lists Additional Resources | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/fordham-books-alabama-football-teams-to-play-in-1939site-not-yet.html | FORDHAM BOOKS ALABAMA; Football Teams to Play in 1939Site Not Yet Definite | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/fetes-to-begin-friday-at-william-and-mary-244th-commencement-period.html | FETES TO BEGIN FRIDAY AT WILLIAM AND MARY; 244th Commencement Period Will Open With Class Day and Ball--205 to Get Degrees | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/washington-park-entries.html | Washington Park Entries | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/court-rulings-stir-canada-our-security-decisions-intensify.html | COURT RULINGS STIR CANADA; Our Security Decisions Intensify Criticism of British Council Ban on Similar Law Like Issue in Two Countries | True | By John MacCormac | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/to-mark-tercentenary-troops-set-week-of-june-13-for-governors.html | TO MARK TERCENTENARY; Troops Set Week of June 13 for Governors Island Festival | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/boston-women-take-lacrosse-game-122-miss-lilly-stars-in-triumph.html | BOSTON WOMEN TAKE LACROSSE GAME, 12-2; Miss Lilly Stars in Triumph Over New York-Chicago Team--Philadelphia Wins, 12-1 | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/coming-commencement-events-in-colleges-of-east-near-by-south-new.html | Coming Commencement Events in Colleges of East Near By South; NEW YORK STATE MAINE NEW HAMPSHIRE VERMONT MASSACHUSETTS RHODE ISLAND PENNSYLVANIA CONNECTICUT DISTRICT OF COLUMBIA MARYLAND VIRGINIA NORTH CAROLINA | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/art-show-at-bennington-works-of-vermonters-and-summer-visitors-are.html | ART SHOW AT BENNINGTON; Works of Vermonters and Summer Visitors Are Represented | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/wed-to-naval-officer-miss-jean-scott-is-the-bride-of-ensign-bernard.html | WED TO NAVAL OFFICER; Miss Jean Scott Is the Bride of Ensign Bernard Clarey | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/3000000-graves-of-veterans-found-state-survey-of-wpa-staff-bares.html | 3,000,000 GRAVES OF VETERANS FOUND; State Survey of WPA Staff Bares Stirring Tales of Country's Wars ALL CEMETERIES MAPPED Project Is Expected to Provide Delayed Honors for Many of Nation's Heroes | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/movements-of-the-day-in-new-york-markets-foreign-exchange-commodity.html | Movements of the Day In New York Markets; Foreign Exchange Commodity Futures | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/radios-short-waves-programs-this-week.html | RADIO'S SHORT WAVES; PROGRAMS THIS WEEK | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/new-u-of-p-group-fosters-falconry-the-peregrine-club-projects-meets.html | NEW U. OF P. GROUP FOSTERS FALCONRY; The Peregrine Club Projects Meets Next Fall of the Noble Sport HAWKS IN TRAINING SOON Nestlings Will Have Summer's Tuition—Law Bars Use of Birds in Hunting Game | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/harnett-reminds-again-of-license-extension.html | Harnett Reminds Again Of License Extension | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/where-hitler-dreams-and-plans-at-the-berghof-on-a-bavarian-peak-he.html | WHERE HITLER DREAMS AND PLANS; At the Berghof on a Bavarian Peak He Lives Simply, Yet His Retreat Is Closely Guarded Hitler Has Transformed His Simple Chalet Into a Mansion and Impenetrable Fortress WHERE HITLER DREAMS Hitler in his Bavarian home. | True | By Otto D. Tolischus | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/loyal-workers-plan-fete-final-card-party-in-benefit-series-will-be.html | LOYAL WORKERS PLAN FETE; Final Card Party in Benefit Series Will Be Held June 7 | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/weilkorn.html | Weil--Korn | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/rockefeller-gift-denied.html | Rockefeller Gift Denied | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/state-bank-officials-urged-to-protest-mcadoo-bill-for-extension-of.html | State Bank Officials Urged to Protest McAdoo Bill for Extension of Branches | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/major-in-the-army-mrs-flikkes-rank-second-woman-to-hold-title.html | MAJOR IN THE ARMY MRS. FLIKKE'S RANK; Second Woman to Hold Title Succeeds Major Stimson as Nurse Corps Head Personnel at Peak in 1918 Served in France | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/new-york-wine-vies-with-europes-best-in-tasting-festival-for.html | New York Wine Vies With Europe's Best In Tasting Festival for Connoisseurs Here | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/summer-matters.html | SUMMER MATTERS | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/now-the-chestnut-spires-are-out.html | NOW THE CHESTNUT SPIRES ARE OUT | True | By Eddie W. Wilson | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/political-democracy-political-and-economic-democracy-edited-by-max.html | Political Democracy; POLITICAL AND ECONOMIC. DEMOCRACY. Edited by Max Ascoli and Fritz Lehmann. With a Foreword by Alvin Johnson. 336 pp. New York: W. W. Norton & Co. $3. | True | By William MacDonald | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/to-handle-small-plane.html | TO HANDLE SMALL PLANE | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/lindbergh-birth-listed-clinic-on-devonshire-place-london-given-as.html | LINDBERGH BIRTH LISTED; Clinic on Devonshire Place, London, Given as Place of Event | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/the-season-ends-being-a-statisticians-calm-view-of-the-theatrical.html | THE SEASON ENDS; Being a Statistician's Calm View of the Theatrical Year, 1936-37 THE DRAMA SEASON ENDS WPA PLAYS ORIGINS AWARDS WAYSIDE | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/architects-define-education-needs-fewer-and-better-schools-urged-in.html | ARCHITECTS DEFINE EDUCATION NEEDS; Fewer and Better Schools Urged in Report Prepared for Boston Convention This Week | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/pittsburgh-stands-on-strike-sidelines-steel-center-watches-as-labor.html | PITTSBURGH STANDS ON STRIKE SIDELINES; Steel Center Watches as Labor Upheaval Hits Elsewhere New Works Begun | True | By William T. Martin | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/fight-on-greenfield-pressed.html | Fight on Greenfield Pressed | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Which Departed Yesterday Outgoing Passenger and -Mail Ships Outgoing Freighters Carrying No Mail Foreign Ports- Arrivals and Departures Transatlantic Mails Due at New York Foreign Air Mail From New York Transpacific Mails From New York Transpacific Mails Due at New York | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/for-franklin-natal-holiday.html | For Franklin Natal Holiday | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/monoxide-is-an-air-peril-risks-of-poisoning-held-to-grow-with.html | MONOXIDE IS AN AIR PERIL; Risks of Poisoning Held to Grow With Altitude--Inspection Is Urged Bureau of Air Commerece Found by Air Corps As Altitude Goes Up Blood-Stream Tests | True | By James C. Edgertonn | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/car-crash-kills-new-yorker.html | Car Crash Kills New Yorker | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/hamilton-sing-rehearsed.html | Hamilton 'Sing' Rehearsed | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/empire-press-parley-honors-major-astor-dinner-marks-close-of.html | EMPIRE PRESS PARLEY HONORS MAJOR ASTOR; Dinner Marks Close of Conference of Representatives of Dominions and Colonies | True | Wireless to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/witch-caught-in-nicaragua.html | Witch' Caught in Nicaragua | True | Special Cable to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/in-the-mail-the-age-of-youth.html | IN THE MAIL; The Age of Youth | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/sell-shrewsbury-river-lots.html | Sell Shrewsbury River Lots | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/cites-fha-home-care.html | Cites FHA Home Care | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/wilsonmintz.html | Wilson--Mintz | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/long-island-clubs-open-new-season-seawanhaka-yacht-has-dance.html | LONG ISLAND CLUBS OPEN NEW SEASON; Seawanhaka Yacht Has Dance Attended by 200 After an Inaugural Ceremony COMMODORE GIVES PARTY John Roosevelts, Louis Moores, Charles Applebys and S. Z. Mitchells Also Hosts Piping Rock Club Dance Beach Club Opening | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/ruth-m-jacobson-to-be-wed-june-20-she-will-be-bride-of-hilton.html | RUTH M. JACOBSON TO BE WED JUNE 20; She Will Be Bride of Hilton Abbott Left in Jewish Center, Brooklyn STUDIED ART AT SORBONNE She Is Also Alumna of Barnard and Took Master's Degree at Bryn Mawr | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/trial-of-parkers-begins-sixth-week-defense-about-to-build-up-its.html | TRIAL OF PARKERS BEGINS SIXTH WEEK; Defense About to Build Up Its Version of Fantastic Case of Wendel Kidnapping JERSEY POLITICS INVOLVED Plot Charged to Detective Has Its Roots in Efforts to 'Solve' the Lindbergh Crime Confessed" Kidnapper in Car Two Sent to Sing Sing Other Figures in Case Busy on Lindbergh Case Parker Due to Take Stand Governor Aids Hauptmann | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/fonda-and-jacoby-score-take-lead-in-powerboat-racing-divisions-at.html | FONDA AND JACOBY SCORE; Take Lead in Powerboat Racing Divisions at Liverpool, N. Y. | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/two-world-records-fall-as-southern-california-takes-coast-track.html | Two World Records Fall as Southern California Takes Coast Track Title; SEFTON, MEADOWS BREAK VAULT MARK Clear 14 Feet 11 Inches in Great Duel to Help U. S. C. Win Conference Crown MILE RELAY RECORD SET Washington State Four Timed in 3:12.3--Stanford Loses by Point in Team Race Their Previous Feats Other Meet Records THE SUMMARIES | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/months-dividends-best-in-halfyear-524198349-compares-with-232449421.html | MONTH'S DIVIDENDS BEST IN HALF-YEAR; $524,198,349 Compares With $232,449,421 in April and $412,340,784 Last May STEEL PAYMENTS DOUBLED Copper and Oil Declarations Also Up Sharply From a Year Before, Table Shows | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/ship-is-hit-4-times-the-admiral-scheer-is-accused-of-opening-fire.html | SHIP IS HIT 4 TIMES; The Admiral Scheer Is Accused of Opening Fire on Aircraft LAY IN BALEARICS HARBOR Iviza Is Patrolled by French--Nations Agreed Navies Must Keep 10 Miles Off Shore ITALIANS WARN VALENCIA Order Naval Vessels to Shoot Without Warning on Planes Coming Within Range Identified as the Scheer Berlin Denies Knowledge REICH WARSHIP HIT BY SPANISH BOMBS Italy Orders Ships to Fire Britain and Reich Protest POCKET BATTLESHIP SET AFIRE BY SPANISH BOMBS | True | Special Cable to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/mark-57th-anniversary.html | Mark 57th Anniversary | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/rail-notes-fan-trains-new-sports-excursions-arrangedeast-adds.html | RAIL NOTES: FAN TRAINS; New Sports Excursions Arranged--East Adds Streamliners--New Boat Train Eastern Streamliners Trip on River Packet | True | By Ward Allan Howe | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/blums-way-with-the-french-having-won-victories-by-cajolery-he-now.html | BLUM'S WAY WITH THE FRENCH; Having Won Victories by Cajolery, He Now Faces a Much Sterner Task BLUM'S TASK IN FRANCE | True | By P. J. Philip | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/open-pelham-office.html | Open Pelham Office | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/utility-refunding-to-simplify-setup-plan-of-union-electric-will.html | UTILITY REFUNDING TO SIMPLIFY SET-UP; Plan of Union Electric Will Eliminate Subsidiary Issues Held by the Public $95,000,000 IN FINANCING Missouri Corporation's System Controlled Through Stock by North American Co. Coupon to Be Determined Merger Declaration Approved | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/mexico-objective-of-altrusa-clubs-200-united-states-women-to-meet.html | MEXICO OBJECTIVE OF ALTRUSA CLUBS; 200 United States Women to Meet Feminist Leaders There on June 23 | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/will-exhibit-old-charter-middlebury-to-display-document-dated-1800.html | WILL EXHIBIT OLD CHARTER; Middlebury to Display Document, Dated 1800, for First Time | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/alumnae-studied-by-mount-holyoke-biographical-directory-will.html | ALUMNAE STUDIED BY MOUNT HOLYOKE; Biographical Directory Will Present a Picture of the Typical Graduate | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/awards-at-choate-headed-by-ohioan-edwin-c-gamble-cincinnati.html | AWARDS AT CHOATE HEADED BY OHIOAN; Edwin C. Gamble, Cincinnati, Announced as Winner of School Seal Prize REILAND TO SPEAK TODAY Service Follows Commencement Week-End, Including Production of 'The Gondoliers' List of Graduates Prizes for the Year | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/davidson-pageant-to-mark-100-years-cast-of-750-will-take-part-this.html | DAVIDSON PAGEANT TO MARK 100 YEARS; Cast of 750 Will Take Part This Week in Celebrating Founding of College WILSON'S DAYS RECALLED Members of His Class of 77 Are to Attend-Dean Gauss to Be Among Speakers | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/architect-builds-his-residence-of-native-stone.html | ARCHITECT BUILDS HIS RESIDENCE OF NATIVE STONE | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/joseph-w-lewis-head-of-rhode-island-philatelic-society-was-real.html | JOSEPH W. LEWIS; Head of Rhode Island Philatelic Society Was Real Estate Man | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/exedison-aide-is-84-w-h-meadowcroft-marks-anniversary-at-home-in.html | EX-EDISON AIDE IS 84; W. H. Meadowcroft Marks Anniversary at Home in Boonton | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/to-weigh-ideas-to-make-banking-system-better.html | To Weigh Ideas to Make Banking System Better | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/about-captain-kidd-captain-kidd-and-his-skeleton-island-by-harold-t.html | About Captain Kidd; CAPTAIN KIDD AND HIS SKELETON ISLAND. By Harold T. Wilkins. 300 pp. Illustrated. New York: Liveright Publishing Corporation. $3. | True | By Percy Hutchison | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/scouts-save-for-the-jamboree.html | SCOUTS SAVE FOR THE JAMBOREE | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/contact.html | CONTACT" | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/wpa-airport-work-near-70-completed-hopkins-asserts-3635280-has-been.html | WPA AIRPORT WORK NEAR 70% COMPLETED; Hopkins Asserts $3,635,280 Has Been Spent on Floyd Bennett Field | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/hixsonspencer.html | Hixson--Spencer | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/heelfly-triumphs-by-three-lengths-takes-inaugural-handicap-at.html | HEELFLY TRIUMPHS BY THREE LENGTHS; Takes Inaugural Handicap at Latonia, With Dellor Next and Dneiper Third PAYS $5.80 IN MUTUELS Three D's Color-Bearer Scores Easily, Covering Mile and Sixteenth in 1:43 4-5 | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/chicago-elects-halcrow.html | Chicago Elects Halcrow | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/a-disturbing-drama-by-w-h-auden-the-ascent-of-f-6-by-w-h-auden-and.html | A Disturbing Drama by W. H. Auden; THE ASCENT OF F 6. By W. H. Auden and Christopher Isherwood. 123 pp. New York: Random House. $1.50. | True | PETER MONRO JACK. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/6000-offered-gliders-a-f-du-pont-adds-to-prizes-for-contests-at.html | $6,000 OFFERED GLIDERS; A. F. du Pont Adds to Prizes for Contests at Elmira | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/needy-students-to-get-free-books-at-michigan.html | Needy Students to Get Free Books at Michigan | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/heads-of-student-government-in-twentythree-womens-colleges.html | HEADS OF STUDENT GOVERNMENT IN TWENTY-THREE WOMEN'S COLLEGES | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/budge-grant-win-easily-down-australian-rivals-in-singles-of.html | BUDGE, GRANT WIN; Easily Down Australian Rivals in Singles of American Zone Final SCORE IN STRAIGHT SETS California Star Victor Over Crawford, Who Falters Badly, by 6-1, 6-3, 6-2 QUIST LOST TO INVADERS 18-Year-Old Bromwich Takes His Place and Bows to Atlantan by 6-2, 7-5, 6-1 Calls on Green Youngster Reserved for Doubles U. S. AHEAD, 2 TO 0, IN DAVIS CUP PLAY Shakes Rival's Defense End Near at Hand Lobbing Is Effective The Point Scores Program for Today Rival Net Stars on Way to Court AT FOREST HILLS AS UNITED STATES AND AUSTRALIA MET IN DAVIS CUP PLAY | True | By Allison Danzig | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/music-students-win-composition-honors-medals-awarded-at-the-fourth.html | MUSIC STUDENTS WIN COMPOSITION HONORS; Medals Awarded at the Fourth Annual Contest of Ernest Williams School | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/bangor-loses-oak-over-300-years-old-other-trees-in-maine-city-were.html | BANGOR LOSES OAK OVER 300 YEARS OLD; Other Trees in Maine City Were Flourishing When Champlain Visited Area in 1605 | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/2500-alumnae-gather-hold-weekend-reunion-at-the-college-of-new.html | 2,500 ALUMNAE GATHER; Hold Week-End Reunion at the College of New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/stocks-in-toronto-are-dull-but-firm-holiday-here-reduces.html | STOCKS IN TORONTO ARE DULL BUT FIRM; Holiday Here Reduces Trading--Industrial Index Up 1/4 Point, Mining Average 3/4 PAPER SHARES ARE STRONG Montreal Prices Edge Higher in Most Sections--Utilities Make Small Gains Montreal Prices Higher Paper Price Rumor | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/comedy-at-scarborough-bechwood-players-drama-group-give-midsummer.html | COMEDY AT SCARBOROUGH; Bechwood Players, Drama Group Give 'Midsummer Night's Dream' | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/rare-birds-seen-here-amateur-ornithologists-report-visits-of-glossy.html | RARE BIRDS SEEN HERE; Amateur Ornithologists Report Visits of Glossy Ibis and the Red Phalarope Problems of Nesting The Red Phalarope | True | By S. Lawrence Stessin | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/summer-opening-in-lake-sections-8-townships-join-lakeland-council.html | SUMMER OPENING IN LAKE SECTIONS; 8 Townships Join Lakeland Council of Morris and Sussex Counties, N. J. WIDE RECREATION FIELD New Cottages and Building Sites Are Sold in Many Nearby Resort Centers Popular Lake Centers SUMMER OPENING IN LAKE SECTIONS | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/miss-marion-fisher-is-engaged-to-wed-mount-vernon-girl-to-be-bride.html | MISS MARION FISHER IS ENGAGED TO WED; Mount Vernon Girl to Be Bride of John Shortridge Vansant This Summer | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/the-new-books-for-boys-and-girls-western-gold-the-white-ants-hop.html | The New Books for Boys and Girls; Western Gold The White Ants HOP, SKIP AND FLY. STORIES OF SMALL CREATURES. By Irmengarde Eberle. Pictures by Else Bostelmann. 70 pp. New LUCRETIA ANN ON THE SAGEBRUSH PLAINS. By Ruth Gibson Plowhead. Decorations by Agnes Randall Moore. 357 pp. Caldwell, Idaho: Caxton Printers, Ltd. $2.50. TERMITE CITY. By Alfred E. Emerson and Eleanor Fish. With a Foreword by William Beebe. Illustrations by Keith Ward. 127 pp. New York: Rand, McNally & Co. $1.50. Here Is Magic Desert Life DESERT NEIGHBORS. By Edith M. Patch and Carroll Lane Fenton. 170 pp. New York: The Macmillan Company. $1.75. THE MAGIC SHOW BOOK. By Alexander the Magician. 145 pp. New York: The Macmillan Company. $1.50. | True | By Anne T. Eaton | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/new-jersey-woman-82-still-active-in-realty.html | New Jersey Woman, 82, Still Active in Realty | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/spring-foods-in-the-markets-large-potato-crop-may-bring-low-prices.html | SPRING FOODS IN THE MARKETS; Large Potato Crop May Bring Low Prices; Frog Legs and Crabs Now Available Soft-Shell Crabs Available Green Vegetable Prices Drop Apples in a New Guise Some Raspberries In | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/new-york-gop-weighs-la-guardia-organized-unemployed-baseball-hazard.html | NEW YORK; G.O.P. Weighs La Guardia Organized Unemployed Baseball Hazard | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/stand-pat-sold-for-4100.html | Stand Pat Sold for $4,100 | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/on-current-pictures-charles-winninger-apears-in-two-and-another.html | ON CURRENT PICTURES; Charles Winninger Appears In Two, and Another Double-Dummy Is Explained | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/sullivancampbell.html | Sullivan--Campbell | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/creditsales-rise-found-dangerous-increased-volume-may-result-in.html | CREDIT-SALES RISE FOUND DANGEROUS; Increased Volume May Result in Checking Future Buying, According to Executives FIGURES NEAR 1929 LEVEL Stores Going the Limit to Create Installment Business Now, J. A. Hagios Declares Credit Sales Volume Heavy Losses Have Been Small | True | By Thomas F. Conroy | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/theturbulent-life-of-hartcrane-philip-hortons-biography-is-a-sound.html | TheTurbulent Life of HartCrane; Philip Horton's Biography Is a Sound and Thorough Study of the Poet Who Is Already an American Legend HART CRANE. THE LIFE OF AN AMERICAN POET. By Philip Horton. 345 pp. New York: W. W.Norton & Co. $3. | True | By Charles Poore | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/in-poconos-the-holiday-weekend-opens-season-the-berkshires-atlantic.html | IN POCONOS; The Holiday WeekEnd Opens Season THE BERKSHIRES ATLANTIC CITY IN THE MIDSOUTH HOT SPRINGS EVENTS WHITE SULPHUR SPRINGS GOLF AT SEA ISLAND | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/league-shows-less-tension-sessions-are-again-largely-attended-but.html | LEAGUE SHOWS LESS TENSION; Sessions Are Again Largely Attended but Serious Questions Are Not Taken Up Minority Worried Attendance Undiminished Inclusion of Egypt | True | By Clarence R. Streitwireless To the New York Times. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/denvers-orchestra-federation-chairmen.html | DENVER'S ORCHESTRA; FEDERATION CHAIRMEN | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/poisoner-seeks-freedom-chang-soo-lee-gets-habeas-corpus-order.html | POISONER SEEKS FREEDOM; Chang Soo Lee Gets Habeas Corpus Order Returnable Saturday | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/wood-field-and-stream-many-problems-involved-weather-forecast-shad.html | Wood, Field and Stream; Many Problems Involved Weather Forecast Shad Were Salted Down Pacific Salmon Once Planted More Protection Given | True | By Lincoln A. Werdenn | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/mexico-is-gripped-by-walkout-wave-strikes-spread-in-sympathy-with.html | MEXICO IS GRIPPED BY WALKOUT WAVE; Strikes Spread in Sympathy With Oil Tie-Up, Which Is No Nearer to a Solution CARDENAS'S HAND IS SEEN President Is Viewed as Letting Impasse Continue to Force Issue With Labor Chief Chauffeurs Strike Today $1.40 Minimum Is Seen | True | Wireless to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/braniganberger.html | Branigan--Berger | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/net-final-to-weinstein.html | Net Final to Weinstein | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/haberlandbennett.html | Haberland--Bennett | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/league-shifts-war-in-spain-to-london-endorses-move-to-withdraw.html | LEAGUE SHIFTS WAR IN SPAIN TO LONDON; Endorses Move to Withdraw Aliens but Leaves Action to Non-Intervention Body CONDEMNS TACTICS USED' Bombing of Open Towns' Assailed in Resolution Which Is Result of a Compromise Eden Wages Fight in Vain Hopes Action Will Be Taken | True | By Clarence R. Streitwireless To the New York Times. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/eileen-donnelly-to-become-bride-ridgewood-n-j-girls-parents.html | EILEEN DONNELLY TO BECOME BRIDE; Ridgewood, N. J., Girl's Parents Announce Her Betrothal to G. F. Keenan | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/north-pole-camp-is-a-lively-scene-russians-active-in-completing.html | NORTH POLE CAMP IS A LIVELY SCENE; Russians Active in Completing Base for 4 Who Will Stay There for a Year HOUSING CRISIS DEVELOPS Some Sleep inOpen in Fur Bags-- Chief 'Navigator Limbers Up by Skiing--Others Write Station Is Nearly Complete NORTH POLE CAMP IS A LIVELY SCENE | True | By Ezra Vilensky, Correspondent of Izvestiawireless To the New York Times. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/wellesley-holds-its-roomdrawing-freshmen-have-first-trial-of-lot.html | WELLESLEY HOLDS ITS ROOM-DRAWING; Freshmen Have First Trial of Lot System for Next Year's Housing CLASS NUMERAL THE PRIZE New Quota Plan to Decide Residences on the Campus Is Projected for Fall of 1938 | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/pastor-after-schmeling-johnston-trying-to-arrange-bout-with-german.html | PASTOR AFTER SCHMELING; Johnston Trying to Arrange Bout With German in June | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/tribute-to-dr-baruch-virginia-medical-alumni-here-will-hold.html | TRIBUTE TO DR. BARUCH; Virginia Medical Alumni Here Will Hold Memorial Tuesday | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/barnard-to-have-a-garden-party-annual-event-on-swope-estate.html | BARNARD TO HAVE A GARDEN PARTY; Annual Event on Swope Estate Saturday to Aid Club's Scholarship Fund POLISH DANCES PLANNED College and Alumnae Leaders to Attend--Mrs. L. B. Smith Is Committee Chairman | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/aid-sought-for-mothers-camp.html | Aid Sought for Mothers' Camp | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/miss-hindel-sachs-engaged.html | Miss Hindel Sachs Engaged | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/steel-plant-siege-is-begun-by-union-food-trucks-ore-cars-mail-and.html | STEEL PLANT SIEGE IS BEGUN BY UNION; Food Trucks, Ore Cars, Mail and Reporters Are Barred by Pickets at Youngstown TENSION IS INCREASING Loyal Republic Employees Ask Mayor to Protect Them in a 'Back-to-Work' Move Ore Cars Are Stopped Mail Truck Is Blocked | True | By Louis Starkspecial To the New York Times. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/sands-point-horse-show-june-13-to-be-held-on-luckenbach-estate.html | Sands Point Horse Show June 13 To Be Held on Luckenbach Estate; Fourth Annual Event Will Assist Village Welfare Society of Port Washington--Edgar Luckenbach Heads Executive Committee--Large Group of Juniors Aiding in the Plans | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/syracuse-in-front-109-collegians-rally-in-last-half-to-top.html | SYRACUSE IN FRONT, 10-9; Collegians Rally in Last Half to Top Crescents at Lacrosse | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/a-reviewers-notebook-brief-comment-on-newly-opened-group-and-oneman.html | A REVIEWER'S NOTEBOOK; Brief Comment on Newly Opened Group And One-Man Exhibitions in Galleries Variety by Contemporaries-Old OUT-OF-TOWN | True | By Howard Devree | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/250-guests-attend-horse-show-dance-event-at-philadelphia-country.html | 250 GUESTS ATTEND HORSE SHOW DANCE; Event at Philadelphia Country Club Climaxes the Week's Program of Devon Group | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/capacity-audience-hears-il-trovatore-verdis-opera-marks-the-close.html | CAPACITY AUDIENCE HEARS 'IL TROVATORE'; Verdi's Opera Marks the Close of Second Spring Season at the Metropolitan | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/at-the-wheel-uniform-signs-for-pennsylvania-small-hours-most-deadly.html | AT THE WHEEL; Uniform Signs for Pennsylvania Small Hours Most Deadly Uniform Signs for Pennsylvania Small Hours Most Deadly | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/a-new-challenge-russians-at-the-north-pole-stir-an-idea-for.html | A NEW CHALLENGE; Russians at the North Pole Stir an Idea For Refreshing Summer Broadcast | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york-long.html | Notes of Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT NEWPORT PHILADELPHIA WHITE SULPHUR SPRINGS BERMUDA | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/random-notes-for-travellers-climbers-and-hikers-turn-to-american.html | RANDOM NOTES FOR TRAVELLERS; Climbers and Hikers Turn to American and Canadian Rockies--Switzerland's Many Retreats--South American Voyages VARIETY IN SWITZERLAND Choosing a Section to Visit Often Proves Difficult SOUTH AMERICAN TRIPS Now Summer Circle Tours to the South Are Mapped SUN VALLEY SUMMERS The Idaho Resort Will Offer Warm-Weather Programs JAPANESE CEREMONIALS Splendor of Old Japan Seen in Gion Matsuri in July | True | By Diana Rice | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/heads-hartford-bond-club.html | Heads Hartford Bond Club | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/union-polls-rail-clerks-brotherhood-chief-says-strike-vote-is-under.html | UNION POLLS RAIL CLERKS; Brotherhood Chief Says Strike Vote Is Under Way | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/government-utilizes-extra-vice-presidents.html | Government Utilizes Extra Vice Presidents | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/margaret-lepied-wed-becomes-bride-of-thomas-j-costello-in-new.html | MARGARET LEPIED WED; Becomes Bride of Thomas J. Costello in New Rochelle | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/urges-long-study-of-new-labor-bill-u-s-chamber-of-commerce-stresses.html | URGES LONG STUDY OF NEW LABOR BILL; U. S. Chamber of Commerce Stresses the Uncertainties of Board Control M'CARRAN ADVISES DELA Nevada Senator Refers to A. F. of L. View in Counseling Congress to Wait | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/seabrooklittler.html | Seabrook--Littler | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/n-y-m-a-to-close-year-baccalaureate-today-will-start-commencement.html | N. Y. M. A. TO CLOSE YEAR; Baccalaureate Today Will Start Commencement Exercises | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/leading-batsmen.html | Leading Batsmen | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/richard-iii-adorns-a-berlin-stage.html | RICHARD III' ADORNS A BERLIN STAGE | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/the-log-of-a-rolling-motorist.html | THE LOG OF A ROLLING MOTORIST | True | By Meyer Berger | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/seen-30-miles-from-london-televiewers-saw-the-king-regiments-and.html | SEEN 30 MILES FROM LONDON; Televiewers Saw the King Regiments and Crowds Flash on the Air They Were Not Disappointed A Perambulator Test THINK OF THE NEIGHBORS MARINE BAND CONCERTS | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/find-ocean-deeper-under-polar-floes-first-soviet-soundings-show-a.html | FIND OCEAN DEEPER UNDER POLAR FLOES; First Soviet Soundings Show a Depth of 2 1/2 Miles, Much Greater Than Thought ICE PACK'S DRIFT SHIFTS Bad Weather Keeps One Arctic Plane Isolated-- Hut for the Men Staying Year Set Up Hut for Four Is Set Up | True | By Harold Dennyspecial Cable To the New York Times. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/will-address-keuka-graduates.html | Will Address Keuka Graduates | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/truants-restored-by-city-school-aid-punishment-is-abandoned-for.html | TRUANTS RESTORED BY CITY SCHOOL AID; Punishment Is Abandoned for, Sympathetic Cooperation to Win Boys Back JOBS FOUND FOR NEEDY New Bureau Assists Those Who Stay Out of School to Help Support Homes Illness Is Main Cause Individual Treatment Applied Find Jobs for Boys | True | By Benjamin Fine | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/a-weeks-events.html | A WEEK'S EVENTS | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/hunter-seniors-plan-pregraduation-week-class-night-on-june-9-will.html | HUNTER SENIORS PLAN PRE-GRADUATION WEEK; Class Night on June 9 Will Start Festivities Before Commencement | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/steady-advance-seen-in-rentals-indications-point-to-gradual-rise-in.html | STEADY ADVANCE SEEN IN RENTALS; Indications Point to Gradual Rise in Apartment Rates, Says N. K. Winston REVIEWS PAST EXPERIENCE Sees Evidence in Home Buying Trend of Protection Against High Rental Period | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/steel-institute-firm-on-policies-girdlers-election-as-president.html | STEEL INSTITUTE FIRM ON POLICIES; Girdler's Election as President Does Not Signify Change, Observers Declare WAS ROUTINE PROMOTION Opposition Developed on Ground of Possible Misinterpretation-- Personal Feeling Absent Invin Unwilling to Take Post Personal Feeling Absent | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/notes-and-topics-among-gardeners.html | NOTES AND TOPICS AMONG GARDENERS | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/row-with-japanese-ends-british-settle-difficulties-over-fight-at.html | ROW WITH JAPANESE ENDS; British Settle Difficulties Over Fight at Shanhaikwan | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/attack-in-seventh-wins-for-army-83-cadets-topple-navy-in-4run-drive.html | ATTACK IN SEVENTH WINS FOR ARMY, 8-3; Cadets Topple Navy in 4-Run Drive, Griffin and Kasper Aiding With Homers MIDDIES SCORE ON TRACK Tally Heavily in Last Three Events to Triumph, 68-58-- Dalton, Lynch Star Cooke's Hit Scores Two Army Leads at 50-49 The Summaries | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/tax-revision-doubted-in-disclosing-evaders-plugging-of-loopholes.html | TAX REVISION DOUBTED IN DISCLOSING EVADERS; Plugging of Loopholes Regarded as Patchwork Result of Congress Turning Searchlight on Wealthy BUT BROADER BASE IS BACKED Escapes or Evasions Patching or Revising Results of Publicity | True | By Arthur Krock | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/arab-delegate-here-warns-on-palestine-jewish-immigration-must-halt.html | ARAB DELEGATE, HERE, WARNS ON PALESTINE; Jewish Immigration Must Halt or Worse Trouble Is Certain, Spokesman Declares | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/l-i-u-prevails-9-to-3-ends-home-campaign-by-beating-columbus.html | L. I. U. PREVAILS, 9 TO 3; Ends Home Campaign by Beating Columbus Council Nine | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/tailer-and-frelinghuysen-take-medal-on-meadow-brook-links-score-70.html | Tailer and Frelinghuysen Take Medal on Meadow Brook Links; Score 70 to Top Qualifiers by Stroke in Best-Ball Golf Play-- Polo, Football, Rowing and Boxing Represented in Field-- Ticknor-Watts and Rutherfurds Card 72s Tailer's Score 71 31 Teams Compete Scores in the Tournament. | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/only-2-women-register-for-elections-in-ecuador.html | Only 2 Women Register For Elections in Ecuador | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/pardeebeebe.html | Pardee--Beebe | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/50-years-a-barber-never-lost-a-day-edward-a-lewin-74-thirty-years.html | 50 YEARS A BARBER; NEVER LOST A DAY; Edward A. Lewin, 74, Thirty Years in Wall Street District, Served Many Notables RECALLS 'T. R.' ROOSEVELT Will Celebrate 50th Wedding Anniversary June 5--Came Here From Germany at 16 To Celebrate Anniversary Shaved Leading Actors Tells of City's Changes | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/june-week-opens-at-naval-academy-thousands-from-all-parts-of.html | JUNE WEEK OPENS AT NAVAL ACADEMY; Thousands From All Parts of Country Witness First Events at Annapolis 97 MEMORIAL DEDICATED Water Carnival Commemorates Perry's Visit to JapanSaito a Special Guest Admiral Leahy Gives Address Japanese Ambassador a Guest | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/penn-state-trains-for-public-service-twenty-students-elect-course.html | PENN STATE TRAINS FOR PUBLIC SERVICE; Twenty Students Elect Course in Municipal Government as Their Major | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/article-1-no-title-another-spark-theory.html | Article 1 -- No Title; Another Spark Theory | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/george-l-ohrstroms-entertain-with-ball-250-attend-eventin.html | GEORGE L. OHRSTROMS ENTERTAIN WITH BALL; 250 Attend Event-in Connection With Fairfield-Westchester Race Meet Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/memorial-service-for-police-heroes-valentine-and-la-guardia-take.html | MEMORIAL SERVICE FOR POLICE HEROES; Valentine and La Guardia Take Part in the Ceremony in Rotunda at Headquarters HONOR LEGION IN CHARGE Rev. G. C. Moor and Rev. W. G. Ivie Join in Rites-- Boys Band and Glee Club Heard MEMORIAL SERVICE FOR POLICE HEROES | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/urges-world-pact-for-40hour-week-mary-van-kleeck-tells-social.html | URGES WORLD PACT FOR 40-HOUR WEEK; Mary Van Kleeck Tells Social Workers at Indianapolis of Geneva Proposal MANY IN WPA DISABLED Care Plan Advised by Hopkins Aide--Judge Florence Allen Calls for 'Will Toward Peace' Tells of Women's Charter Many on WPA Lists Unfit Judge Allen Calls for Peace | True | From a Staff Correspondent. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/surgeons-meet-tuesday-lehman-expected-to-give-address-at-opening.html | SURGEONS MEET TUESDAY; Lehman Expected to Give Address at Opening Session | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/87-women-now-winning-laurels-as-librarians-in-federal-bureaus-they.html | 87 Women Now Winning Laurels As Librarians in Federal Bureaus; They Are Filling With Distinction Exacting Posts Calling for Highly Specialized Training--Miss Claribel R. Barnett of Agricultural epartment Is Dean of Them All 190,000 Books in Labor Library Begin With 1,000 Volumes | True | By Anne Petersen | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/cardozo-led-court-in-aid-to-new-deal-he-has-backed-it-in-all-cases.html | CARDOZO LED COURT IN AID TO NEW DEAL; He Has Backed It in All Cases This Term for a Total Score of 22 For and 5 Against M'REYNOLDS ITS CHIEF FOE Roberts With Majority in Every Ruling--Van Devanter Upheld Administration 11 Times Pensions and Insurance Upheld Roberts Goes to New Deal Side Arms Embargo Sustained | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/park-bears-are-clowns-pranks-of-yellowstones-bruins-are-amusing-to.html | PARK BEARS ARE CLOWNS; Pranks of Yellowstone's Bruins Are Amusing To the Tourist Auto Windows Broken Bruins Receive Names | True | By Arthur G. Draper | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/mccormickhurley.html | McCormick--Hurley | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/stanwoodcrockett.html | Stanwood--Crockett | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/rebel-planes-bomb-barcelona-70-killed-and-more-than-100-hurt.html | Rebel Planes Bomb Barcelona; 70 Killed and More Than 100 Hurt; Sleeping Residents Buried in Wreckage. of Apartment Houses--Raiders Dive Low to Machine-Gun Impotent Anti-Aircraft Batteries--Disappear in Direction of Majorca BARCELONA BOMBED BY REBELS, 70 DEAD Planes Declared Italian U. S. May Move Embassy | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/murraywalters.html | Murray--Walters | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/marriages.html | Marriages | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/advocates-repeal-of-capital-tax-state-realty-group-declares-measure.html | ADVOCATES REPEAL OF CAPITAL TAX; State Realty Group Declares Measure Retards Normal Business Progress NEW BUILDING DELAYED Tax Acts as Discouragement in Capital Investments, States Herman A. Acker Cites Tax Fallacies | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/scranton-coal-co-bankrupt.html | Scranton Coal Co. Bankrupt | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/wheat-prices-off-3-14-to-3-12c-more-hit-new-low-level-in-current.html | WHEAT PRICES OFF 3 1/4 TO 3 1/2C MORE; Hit New Low Level in Current Downturn as Canadian Northwest Has Rain OTHER GRAINS INFLUENCED Corn in Chicago Down 2 to 3c and the Cash Product Is 2 to 5c Lower Against July Other Grains Affected Fall in Cash Corn No Surprise | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/waterfront-rentals-bungalows-at-manhattan-beach-fully-occupied.html | WATERFRONT RENTALS; Bungalows at Manhattan Beach Fully Occupied | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/temperance-women-move-on-washington-white-ribboners-4000-of-them.html | TEMPERANCE WOMEN MOVE ON WASHINGTON; White Ribboners, 4,000 of Them From 32 Countries, Are Expected for Convention | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/m-i-t-crew-honors-coombs.html | M. I. T. Crew Honors Coombs | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/elizabeth-smith-bride-of-d-w-roe-daughter-of-orange-couple-is.html | ELIZABETH SMITH BRIDE OF D. W. ROE; Daughter of Orange Couple Is Married in Church of St. Andrew RECEPTION HELD AT CLUB Sister Maid of Honor--Nancy Spencer and Amanda Pope Among Attendants | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/miss-stephenson-wed-in-brookline-home-of-her-parents-setting-for.html | MISS STEPHENSON WED IN BROOKLINE; Home of Her Parents Setting for Her Marriage to R. A. B. Braggiotti SISTER IS ONLY ATTENDANT Bridegroom's Brother Serves as His Best Man--Bride Active in Junior League Plays | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/microphone-presents-auto-race-and-english-derby-on-the-airmemorial.html | MICROPHONE PRESENTS; Auto Race and English Derby on the AirMemorial Day Services and Concerts TODAY MONDAY TUESDAY WEDNESDAY. THURSDAY FRIDAY SATURDAY | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/bridges-leans-to-lewis-the-pacific-longshoremens-head-threatens-to.html | BRIDGES LEANS TO LEWIS; The Pacific Longshoremen's Head Threatens to Desert the A. F. of L. | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/crisis-for-baker-is-expected-soon-condition-of-banker-aboard-his.html | CRISIS FOR BAKER IS EXPECTED SOON; Condition of Banker Aboard His Yacht at Honolulu Reported as 'Unchanged' WIFE ARRIVES BY PLANE Dr. Ambler, Personal Physician of Financier, Performed Operation for Peritonitis Tuesday Dr. Ambler Operated improvement Reported Here | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/stirring-finish-gives-mrs-turpie-womens-metropolitan-golf.html | Stirring Finish Gives Mrs. Turpie Women's Metropolitan Golf Champinship; MRS. TURPIE WINS ON THE FINAL HOLE Beats Miss Glutting by 1 Up After Evening Match for Sixth Time on the 35th FINE WOOD SHOTS DECIDE Drives Splendidly and Then Reaches Last Green With Spoon in Title Golf Scampers on the Green Her Initial Triumph | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/american-women-give-london-ball-mrs-herbert-french-receives-guests.html | AMERICAN WOMEN GIVE LONDON BALL; Mrs. Herbert French Receives Guests at Club Event of Coronation Season MANY NOTABLES PRESENT Earl and Countess Beatty Hosts to Large Party at Queen Mary Birthday Ball | True | By Nan Scarboroughwireless To the New York Times. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/activity-curtailed-in-cotton-market-tameness-in-new-orleans-center.html | ACTIVITY CURTAILED IN COTTON MARKET; Tameness in New Orleans Center Attributed to Closing of New York Exchange | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/rebels-mass-men-for-bilbao-attack-shut-francospanish-border-to-hide.html | REBELS MASS MEN FOR BILBAO ATTACK; Shut Franco-Spanish Border to Hide Moves--Defenders Hold in Munguia Area GERMAN FLIERS RELEASED Basques Put Them on French Ship for Exchange--Franco Frees 42 Captured Foreigners | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/byrd-presses-wallace-asks-complete-file-on-cost-of-shenandoah.html | BYRD PRESSES WALLACE; Asks Complete File on Cost of Shenandoah Homestead Project | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/stephens-college-honors-its-builder-weeks-celebration-is-tribute-to.html | STEPHENS COLLEGE HONORS ITS BUILDER; Week's Celebration Is Tribute to James Madison Wood, Missouri Educator PIONEER IN 'JUNIOR' FIELD He Developed Training for Women That Made His Institution the Largest in Its Class Developing a Program Emphasis on Religious Education | True | By Irmgard Johnson | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/talks-displaced-tests-bowdoin-calculus-students-lead-series-of.html | TALKS DISPLACED TESTS; Bowdoin Calculus Students Lead Series of Public Discussions | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/red-sox-score-42-on-single-by-gaffke-blow-comes-with-bases-filled.html | RED SOX SCORE, 4-2, ON SINGLE BY GAFFKE; Blow Comes With Bases Filled in Seventh to Turn Back the Senators | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/dr-james-j-mdevitt-boston-police-surgeon-18941911-succumbs-in.html | DR. JAMES J. M'DEVITT; Boston Police Surgeon, 1894-1911, Succumbs in Worcester, Mass. | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/girl-shot-at-show-for-not-giving-candy-boy-wounds-child-in-harlem.html | GIRL SHOT AT SHOW FOR NOT GIVING CANDY; Boy Wounds Child in Harlem Opera House, Then Escapes Through Crowds | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/study-best-sites-for-industries-broker-cites-essential-factors-in.html | STUDY BEST SITES FOR INDUSTRIES; Broker Cites Essential Factors in Selecting Suitable Trade Locations LOCAL CHANGES IMPORTANT Railroad and Pier Conveniences Must BeWell Considered, Says James B. Fisher | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/policeman-on-coast-accused-of-murder-charge-is-filed-in-los-angeles.html | POLICEMAN ON COAST ACCUSED OF MURDER; Charge Is Filed in Los Angeles in Shooting of a San Pedro Longshoreman | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/building-permits-up-2-last-month-all-types-in-leading-cities-gained.html | BUILDING PERMITS UP 2% LAST MONTH; All Types in Leading Cities Gained Over March, Says Secretary Perkins NEW HOMES REFLECT RISE Increase of 65% in a Year Shown in the Value of Residential Projects Public Building Permits | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/mrs-j-g-harbord-dies-at-home-at-70-wife-of-retired-general-who-is.html | MRS. J. G. HARBORD DIES AT HOME AT 70; Wife of Retired General Who Is Chairman of Board of Radio Corporation MEMBER OF ARMY FAMILY She Spent Much of Her Life at Military Posts--Traveled All Over the World | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/roosevelt-for-seaway-promises-national-council-that-he-will-push.html | ROOSEVELT FOR SEAWAY .; Promises National Council That He Will Push Project | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/marjorie-e-gould-sets-wedding-day-somerton-pa-girl-will-be-the.html | MARJORIE E. GOULD SETS WEDDING DAY; Somerton, Pa., Girl Will Be the Bride of Robert Ritter Eyerly on June 18 | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/kate-rice-honored-at-a-dinner-party-she-is-guest-with-her-fiance.html | KATE RICE HONORED AT A DINNER PARTY; She Is Guest With Her Fiance, Roger Williams, of Mr. and Mrs. James Millard ROBERT LANDONS HOSTS Event at the Ambassador Marks Sixth Anniversary of the Walker Hardens | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/burton-rascoes-lively-memoirs-before-i-forget-recounts-his-boyhood.html | Burton Rascoe's Lively Memoirs; " Before I Forget" Recounts His Boyhood in the Southwest and His Very Active Part in the American Literary Scene BEFORE I FORGET. By Burton Rascoe. 442 pp. New York: Doubleday, Doran & Co., Inc. $3 | True | By Peter Monro Jack | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/holbrookfreeland.html | Holbrook--Freeland | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/madge-haas-plans-bridal-for-june-19-will-be-wed-to-christopher.html | MADGE HAAS PLANS BRIDAL FOR JUNE 19; Will Be Wed to Christopher Sylvester Donner at Her Home in Mount Kisco | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/walter-c-gilbert-founder-and-head-of-the-gilbert-storage-company.html | WALTER C. GILBERT; Founder and Head of the Gilbert Storage Company Was 69 | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/i-c-c-delays-truck-curb-effective-date-of-order-limiting.html | I. C. C. DELAYS TRUCK CURB; Effective Date of Order Limiting Metropolitan Area Again Put Off | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/new-deal-victor-in-court-tests-record-of-cases-won-and-lost-shows-a.html | NEW DEAL VICTOR IN COURT TESTS; Record of Cases Won and Lost Shows a Reversal During the Session Now Ending BASIC LAW IS MODIFIED Lost by New Deal Won by New Deal Wagner Act Cases Broad Construction COURT'S RECORD IN NEW DEAL CASES Cases Better Prepared States' Rights Defended | True | By Lewis Wood | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/last-race-decides-masons-second-in-220-wins-i-c-4a-crown-for.html | LAST RACE DECIDES; Mason's Second in 220 Wins I. C. 4-A Crown for Panther Team VICTORS GET 30 1/2 POINTS Woodruff Takes 440 and 880-- Defending Champions Are Upset in 7 of 10 Events JOHNSON SCORES TRIPLE Captures 100, 220 and Broad Jump for Columbia in Meet at Randalls Island Olympian Leads Way Taylor a Winner Geniawicz Is Sixth PITT TRACK SQUAD CAPTURES CROWN New Track Records Johnson All the Way A Wild Scramble The Initial Upset I. C. A. A. A. A. Champions Four Tie for Second With College Athletes at I. C. A. A. A. A. Meet ATHLETES TAKING PART IN DIVERSIFIED PROGRAM AT I. C. A. A. A. A. MEET YESTERDAY | True | By Arthur J. Daley | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/reinsurance-lines-show-sharp-gains-total-of-casualty-and-surety.html | REINSURANCE LINES SHOW SHARP GAINS; Total of Casualty and Surety Premiums Rewritten in 1936 Rose 6.5% to $29,797,607 MAY PASS FIRE BUSINESS E. H. Boles, President of General Reinsurance, Discusses Changes Occurring in the Trade | True |  | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/business-is-prepared-for-labor-measures-adoption-of-wage-standards.html | BUSINESS IS PREPARED FOR LABOR MEASURES; Adoption of Wage Standards Would Not Seriously Affect Northern Industry | True |  | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/picnic-and-bridge-to-help-children-two-events-at-dobbs-ferry-next.html | PICNIC AND BRIDGE TO HELP CHILDREN; Two Events at Dobbs Ferry Next Week in Village for Maladjusted Youths FASHION SHOWS PLANNED More Than 500 Reservations for Fetes--Mrs. Franklin Q. Brown Leader of Committee | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/higher-study-fostered-sarah-lawrence-removes-limit-on-number-taking.html | HIGHER STUDY FOSTERED; Sarah Lawrence Removes Limit on Number Taking 4-Year Course | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/charlton-eleven-in-contest-today-london-soccer-team-to-open-tour.html | CHARLTON ELEVEN IN CONTEST TODAY; London Soccer Team to Open Tour Against a Selected U. S. Combination | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/agency-for-jersey-homes.html | Agency for Jersey Homes" | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/martha-lerner-is-wed-church-ceremony-for-brooklyn-girl-and-edwin-p.html | MARTHA LERNER IS WED; Church Ceremony for Brooklyn Girl and Edwin P. Creede | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/pickets-picket-st-louis-pickets.html | Pickets Picket St. Louis Pickets | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/wagner-and-ludwig-final-two-volumes-of-correspondence-between.html | WAGNER AND LUDWIG; Final Two Volumes of Correspondence Between Composer and King PROGRAMS FOR SUMMER | True | By Herbert F. Peyser | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/sports-of-the-times-reg-u-s-pat-off-over-the-net-at-forest-hills.html | Sports of the Times.; Reg. U. S. Pat. Off. Over the Net at Forest Hills Crawford's First Offense The Revolution Is Postponed Bringing on Bromwich | True | By John Kieran. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/19-games-at-coney-raided-by-police-operators-of-bingo-and-other.html | 19 GAMES AT CONEY RAIDED BY POLICE; Operators of Bingo and Other Amusements Hustled Off to Jail on Opening Day SHARP PROTEST IS MADE All Had Paid $50 License Fees After Moss Had Passed on Devices, Chamber Head Says | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/4-more-here-win-31170-in-sweeps-paulsboro-n-j-housewife-and-jobless.html | 4 MORE HERE WIN $31,170 IN SWEEPS; Paulsboro, N. J., Housewife and Jobless Queens Butcher Among Lucky Ones in Draw 788 IN U. S. GET $500 EACH 343 of Them Are From This Area--Windfall to Enable a Newark Lawyer to Marry Joy in Queens Home All Four Are Employed | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/right-socialists-ask-a-third-party-waldman-in-convention-key-note-c.html | 'RIGHT' SOCIALISTS ASK A THIRD PARTY; Waldman, in Convention Key note, Calls Labor and Progressives to Join Movement A. F. L. C. I. O. PEACE URGED Lawyer Says Strife Menaces Unionism--All Forms of Dictatorships Assailed Injury to Labor Is Feared 'RIGHT' SOCIALISTS ASK A THIRD PARTY | True | By Joseph Shaplenspecial To the New York Times. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/bach-series-ended-with-b-minor-mass-overflow-crowd-at-festival-in-b.html | BACH SERIES ENDED WITH B MINOR MASS; Overflow Crowd at Festival in Bethlehem Applauds the Chorus of 265 Voices FOUR SOLOISTS ARE HEARD Philadelphia Orchestra Provides Instrumental Support--Dr. Carey Again Conducts | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/union-chiefs-map-new-ford-sally-propose-another-effort-this-week-to.html | UNION CHIEFS MAP NEW FORD SALLY; Propose Another Effort This Week to Distribute Literature at Plant Gates LOYALTY MOVE CLAIMED Workers Filing Pledges, Bennett Says--A. F. of L. Vies With C. I. O. in Coast Strike Visit Prosecutor as Witnesses A. F. of L. Seeks to Win Strikers | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/fetes-in-midwest-honor-marquette-mississippi-valley-begins.html | FETES IN MID-WEST HONOR MARQUETTE; Mississippi Valley Begins Celebrating Tercentenary of Priest-Explorer's Birth PILGRIMAGE TO HIS GRAVE Chicago Plans Parade and Ceremonies--France Will Erect a Memorial at Laon University Will Participate Trip Made in Bark Canoes | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/eleanor-m-class-is-married-here-her-wedding-to-frederick-j.html | ELEANOR M. CLASS IS MARRIED HERE; Her Wedding to Frederick J. Burfeindt Held at Plaza--Rev. C. F. Hine Officiates SHE HAS ONE ATTENDANT Bride a Columbia Graduate--The Bridegroom Was Formerly a Trinity Student | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/cloak-returns-plan-effective.html | Cloak Returns Plan Effective | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/an-overture-to-music-classical-and-modern-an-introduction-to-music.html | An Overture to Music, Classical and Modern; AN INTRODUCTION TO MUSIC. By Martin Bernstein. 396 pp. New York: Prentice-Hall, Inc. $4. | True | By Richard Aldrich | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/miss-mildred-smith-a-cathedral-bride-she-is-married-to-wilbar-a.html | MISS MILDRED SMITH A CATHEDRAL BRIDE; She Is Married to Wilbar A. Ellmore in a Ceremony at Garden City, L.I. | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/grahambeatty.html | Graham--Beatty | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/court-bills-fate-is-more-in-doubt-congress-leaders-now-expect.html | COURT BILL'S FATE IS MORE IN DOUBT; Congress Leaders Now Expect Postponement in Spite of President's Orders DECISIONS AID OPPONENTS Compromise Rejected New Laws to Be Tested All-or-Nothing View Congress Unconvinced THINGS LOOK ROSY IN THE WESTERN HEMISPHERE | True | By Turner Catledge | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/tree-to-honor-roosevelt-forestry-group-will-also-plant-one-for.html | TREE TO HONOR ROOSEVELT; Forestry Group Will Also Plant One for Hoover at Cincinnati | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/-imperial-italy-put-in-a-rich-new-book-volume-just-issued.html | ' IMPERIAL ITALY' PUT IN A RICH, NEW BOOK; Volume Just Issued Symbolical and Literal Expression of the Present-Day Nation | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/the-paris-collections-are-offering-three-lenghs-for-evening-skirts.html | THE PARIS COLLECTIONS ARE OFFERING THREE LENGTHS FOR EVENING SKIRTS; MIDSEASON BUSINESS Semi-Formal Gowns Designed for Dinner at The Exposition--Suits Big Favorites Five-Pointed Star Daytime Dressiness BY WIRELESS FROM PARIS | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/schenley-loses-price-suit.html | Schenley Loses Price Suit | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/mrs-francis-dies-flagler-heiress-former-louise-wise-received.html | MRS. FRANCIS DIES; FLAGLER HEIRESS; Former Louise Wise Received $5,000,000 From Her Aunt, Widow of Oil Man SHE WAS THRICE MARRIED Niece by Marriage of Robert W. Bingham, U. S. Ambassador to Great Britain | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/to-speak-at-notre-dame-dennis-f-kelly-chicago-merchant-will-give.html | TO SPEAK AT NOTRE DAME; Dennis F. Kelly, Chicago Merchant, Will Give Commencement Address | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/four-to-get-temple-honors.html | Four to Get Temple Honors | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/nyu-seniors-vote-plaque-to-mayor-presentation-to-la-guardia-for.html | N.Y.U. SENIORS VOTE PLAQUE TO MAYOR; Presentation to La Guardia for Public Service Will Mark Class Day Exercises COMMENCEMENT ON JUNE 9 Schools and Colleges Plan Many Social Functions for End of the Term School of Commerce Class Night Medical Exercises Set WILL LEAD SENIORS AT N. Y. U. GRADUATION | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/british-lose-six-in-india-three-known-dead-and-three-missing-after.html | BRITISH LOSE SIX IN INDIA; Three Known Dead and Three Missing After Border Clash | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/helen-hinsdale-betrothed.html | Helen Hinsdale Betrothed | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/rita-r-zurmuhlen-engaged-to-marry-niece-of-new-york-secretary-of-st.html | RITA R. ZURMUHLEN ENGAGED TO MARRY; Niece of New York Secretary of State Is Betrothed to Robert Lehrfeld STEPDAUGHTER OF JURIST Bride-to-Be Attended Academy of Mount St. Vincent and Rosemont College | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/police-department.html | Police Department | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/old-maine-and-vermontthere-they-stand-the-sea-of-one-and-the.html | OLD MAINE AND VERMONT--THERE; THEY STAND The Sea of One and the Mountains of the Other Are Stanch Guardians of the American Spirit IN MAINE AND VERMONT | True | By R. L. Duffus | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/lillian-c-leech-engaged.html | Lillian C. Leech Engaged | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/germanys-policy-nearer-britians-recent-incidents-are-held-to.html | GERMANY'S POLICY NEARER BRITIAN'S; Recent Incidents Are Held to Indicate a Reorientation of Reich's Foreign Stand Not a Choice Between Them Support of London Move Reich Policy Held Vindicated HE DISCUSSED SPAIN | True | By Guido Enderiswireless To the New York Times. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/dr-high-to-speak-at-briarcliff.html | Dr. High to Speak at Briarcliff | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/st-wilfred-club-to-meet.html | St. Wilfred Club to Meet | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/shrubs-for-bloom-in-late-summer-with-a-little-care-in-selection.html | SHRUBS FOR BLOOM IN LATE SUMMER; With a Little Care in Selection Some Color May Be Enjoyed Until First Snow Flurries Showy in Late Summer | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/salient-screen-news.html | SALIENT SCREEN NEWS | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/college-and-school-results-baseball-track-polo-golf-tennis-lacrosse.html | College and School Results; BASEBALL TRACK POLO GOLF TENNIS LACROSSE | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/smith-group-plans-to-study-in-mexico-juniors-majoring-in-spanish.html | SMITH GROUP PLANS TO STUDY IN MEXICO; Juniors, Majoring in Spanish, Will Spend Ten Months inthe Southern Republic | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/clubs-celebrate-in-westchester-programs-of-social-and-other-events.html | CLUBS CELEBRATE IN WESTCHESTER; Programs of Social and Other Events Open the SeasonDances at Rye PARTY AT SLEEPY HOLLOW Entertainments Also Given in Bronxville, Larchmont and Mamaroneck Dance at Manursing Club Tournaments to Aid Charities | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/isabel-anderson-has-church-bridal-she-is-marriedto-richard-s-holden.html | ISABEL ANDERSON HAS CHURCH BRIDAL; She Is Married-to Richard S. Holden in Ceremony at Essex Fells, N. J. GOWNED IN WHITE SATIN Miss Constance Anderson Maid of Honor for Her SisterReception Held in Home | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/miss-verry-takes-title.html | Miss Verry Takes Title | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/paris-american-colony-reaches-total-of-8254.html | Paris American Colony Reaches Total of 8,254 | True | Special Correspondence, THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/events-of-interest-in-shipping-world-pilots-resume-summer-plan-of.html | EVENTS OF INTEREST IN SHIPPING WORLD; Pilots Resume Summer Plan of Boarding Liners to Offset Difficulties Caused by Fog TWO VESSELS RENOVATED Extensive Changes Made in Third-Class Quarters of the Veendam and Volendam Third-Class Quarters, Renovated Motorship Dresden Launched Hamburg Line 90 Years Old | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/af-of-lmen-raid-ship-in-cio-row-force-oriente-to-cancel-trip-after.html | A.F. OF L.MEN RAID SHIP IN C.I.O. ROW; Force Oriente to Cancel Trip After Federation Radio Staff Is Supplanted REPRISAL FOR 2 REBUFFS Munson Liner Departs Late After Sit-Down Forces It to Use Lewis Operators Sailing of Oriente Canceled A. F. OF L. MEN RAID SHIP IN C. I. O. ROW Pickets March at Pier | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/love-court-revived-romantic-tribunals-700-years-old-to-be-held-this.html | LOVE COURT' REVIVED; Romantic Tribunals, 700 Years Old, to Be Held This Summer in Provence, France Aphorism of Love Old Commandments Found | True | By Bernhard Ragner | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/golden-gate-bridge-riot-50-san-francisco-police-battle-polk-gulch.html | GOLDEN GATE BRIDGE RIOT; 50 San Francisco Police Battle 'Polk Gulch' Mob at Fiesta | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/yale-triumphs-6-to-2-turns-back-story-a-c-as-horton-wins-5hit.html | YALE TRIUMPHS, 6 TO 2; Turns Back Story A. C. as Horton Wins 5-Hit Hurling Duel | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/open-garden-city-beach-club.html | Open Garden City Beach Club | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/giants-turn-back-phils-by-104-42-get-19-hits-to-take-openerbeat.html | GIANTS TURN BACK PHILS BY 10-4, 4-2; Get 19 Hits to Take Opener--Beat Mulcahy in Nightcap for Eighth Straight Mulcahy Weakens in Eighth GIANTS TURN BACK PHILS BY 10-4, 4-2 One Single Off Coffman Young's Error Starts Confusion Pop Fly Becomes Double Home-Run Hitters | True | By John Drebingerspecial To the New York Times. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/supreme-justices-confer-on-6-cases-ruling-is-expected-tuesday-on.html | SUPREME JUSTICES CONFER ON 6 CASES; Ruling Is Expected Tuesday on Pleas for Hearings on New Deal Measures TVA APPEAL IS INCLUDED If Court Grants Requests, It Will Set Arguments for Fall-Otherwise Old Decisions Will Stand | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/girls-camp-to-reopen-second-term-of-nya-project-will-get-under-way.html | GIRLS' CAMP TO REOPEN; Second Term of NYA Project Will Get Under Way Friday | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/food-seal-plan-delayed-grocers-will-not-vote-on-proposal-at.html | FOOD SEAL PLAN DELAYED; Grocers Will Not Vote on Proposal at Convention This Week | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/aaa-head-defends-program-in-detail-tolley-writes-to-vandenberg-that.html | AAA HEAD DEFENDS PROGRAM IN DETAIL; Tolley Writes to Vandenberg That Most of Criticism Is Without Foundation | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/kalamazoo-to-honor-j-e-hoover.html | Kalamazoo to Honor J. E. Hoover | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/merlesmiths-seven-seas-victor-as-title-racing-starts-on-sound.html | Merle-Smith's Seven Seas Victor As Title Racing Starts on Sound; Twelve-Meter Sloops Head Fleet of 67 Craft in Riverside Yacht Club Regatta--Hanan's Fifty-Footer Spartan and Von Frankenburg's Zio Among Class Winners Sturgis's Boat Second Sail Triangular Course Summaries of the Races | True | By James Robbinsspecial To the New York Times. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/canada-eliminating-its-dole-systems-rise-in-farm-and-industrial.html | CANADA ELIMINATING ITS 'DOLE' SYSTEMS; Rise in Farm and Industrial Jobs Is Counted On to Reduce Relief Costs | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/selecting-the-new-irises-by-making-a-survey-of-blooming-plants-the.html | SELECTING THE NEW IRISES; By Making a Survey of Blooming Plants the Gardener Is Sure to Get the Best Canker Worm Control | True | By F. F. Rockwell | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/victory-in-oakdale-track-meet-extends-winning-streak-of-loughlin.html | Victory In Oakdale Track Meet Extends Winning Streak of Loughlin Athletes; BROOKLYN SCHOOL GAINS TEAM PRIZE Loughlin Memorial High, With 39 Points, First in La Salle M. A. Track Games NEWTOWN THE RUNNER-UP Three Records Broken, All in Field Events--Burke Voted Outstanding Performer Annexes Four Firsts Betters Javelin Mark | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/miss-c-f-heffner-wed-to-e-a-lamb-marriage-ceremony-is-held-in-holy.html | MISS C. F. HEFFNER WED TO E. A. LAMB; Marriage Ceremony Is Held in Holy Communion Church at South Orange FATHER ESCORTS BRIDE Her Sister, Mrs. N. A. Ott, Is Matron of Honor-Bridegroom Is a Graduate of Syracuse | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/mrs-tullio-romano-to-receive-tuesday-she-will-entertain-committee.html | MRS. TULLIO ROMANO TO RECEIVE TUESDAY; She Will Entertain Committee for Charity Dinner Dance to Be Held Thursday | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/tiny-boats-fitting-up-crewless-model-yachts-prepare-for-racing-in.html | TINY BOATS FITTING UP; Crewless Model Yachts Prepare for Racing In Fresh Water Often Cost $500 City Competitions | True | By A. E. Kessler | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/double-bill-presented-cavalleria-rusticana-pagliacci-given-by.html | DOUBLE BILL PRESENTED; ' Cavalleria Rusticana,' 'Pagliacci' Given by Hippodrome Company | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/reillyfrench.html | Reilly--French | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/jean-albin-to-be-wed-in-plainfield-june-22-she-will-be-married-to.html | JEAN ALBIN TO BE WED IN PLAINFIELD JUNE 22; She Will Be Married to John H. G. Rogers- -Mrs. Paul Geary to Be Matron of Honor | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/sweeny-captures-british-links-title-angloamerican-beats-munn-3-and.html | SWEENY CAPTURES BRITISH LINKS TITLE; Anglo-American Beats Munn, 3 and 2, in Amateur Play--Long Putt Ends Match SWEENY CAPTURES BRITISH LINKS TITLE Munn Sticks to Task Critical Shot Fails HOW SWEENY WON TITLE Summary of Matches Taken by New British Amateur Golf Leader | True | By Bernard Darwin, British Golf Expert | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/shute-and-mcspaden-gain-final-in-pga-tourney-defending-champion.html | Shute and McSpaden Gain Final in P.G.A. Tourney; Defending Champion Checks Manero's Bold Bids to Win, 3 and 2--Laffoon Is Beaten, 2 and 1, by Rival's Fine Recoveries SHUTE GAINS FINAL OF P. G. A. TOURNEY Battle Is Close Gets One More Chance Eighteenth Stretches Lead | True | By William D. Richardsonspecial To the New York Times. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/miss-daum-sings-at-ithaca.html | Miss Daum Sings at Ithaca | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/1000000-fur-show-garments-will-be-displayed-here-by-manufacturing.html | $1,000,000 FUR SHOW; Garments Will Be Displayed Here by Manufacturing Group | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/to-issue-bawl-st-paper-bond-club-for-outing-on-friday-again-to.html | TO ISSUE 'BAWL ST.' PAPER; Bond Club, for Outing on Friday, Again to Burlesque Finance | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/pittsburgh-marks-sesquicentennial-cornerstone-for-cathedral-of.html | PITTSBURGH MARKS SESQUICENTENNIAL; Cornerstone for Cathedral of Learning Will Be Laid in Celebration This Week DEAN INTERPRETS PURPOSE University Seeks to Inculcate Rugged Strength and Spirit of Achievement Environment in Education President Lowell's Parallel MEMORIAL TO FAMOUS COMPOSER AT PITTSBURGH | True | By Stanton C. Crawford | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/manhattan-class-to-hear-cardinal-hayes-graduate-of-88-class-will.html | MANHATTAN CLASS TO HEAR CARDINAL; Hayes, Graduate of '88 Class, Will Preside at Commencement Exercises 250 WILL GET DEGREES Senior Class Will Attend a Retreat to Open the Week's Festivities Senior Retreat Athletic Contests Monday | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/honored-by-st-peters-college.html | Honored by St. Peter's College | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/ywca-leaders-meet-wednesday-national-board-will-review-the-reports.html | Y.W.C.A. LEADERS MEET WEDNESDAY; National Board Will Review the Reports of Seven Spring Regional Conferences | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/degree-for-bishop-duffy-st-bonaventure-plans-honor-for-commencement.html | DEGREE FOR BISHOP DUFFY; St. Bonaventure Plans Honor for Commencement Speaker | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/gettyarati.html | Getty--Arati | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/independents-dominant-lead-in-distribution-of-apparel-according-to.html | INDEPENDENTS DOMINANT; Lead in Distribution of Apparel, According to Survey | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/naval-stores.html | NAVAL STORES | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/bridge-whist-congress-changes-mark-tournament-to-be-held-this-year.html | BRIDGE: WHIST CONGRESS; Changes Mark Tournament, to Be Held This Year at Hanover--Three Hands A Second-Hand High Penalty for Carelessness | True | By Albert H. Morehead | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/residence-bill-sharply-opposed-spokesmen-for-political-and-civic.html | RESIDENCE BILL SHARPLY OPPOSED; Spokesmen for Political and Civic Groups Attack Measure Restricting City Workers AN INVASION OF LIVES' Proposal to Restore Original Pay Rate Favored at a Meeting Before Mayor | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/deaths.html | Deaths | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/c-c-n-y-sets-lacrosse-pace.html | C. C. N. Y. Sets Lacrosse Pace | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/wesleyans-nine-splits-twin-bill-conquers-connecticut-state-at.html | WESLEYAN'S NINE SPLITS TWIN BILL; Conquers Connecticut State at Storrs, 7-5, and Then Drops Nightcap, 6-2 COTTER ANNEXES OPENER Also Hurls 5 Frames of the 2d--Ketcham, Robins, Appell Hit Homers-Greco Stars | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/boys-return-of-hat-brings-award-to-444-will-of-real-estate-man-sets.html | BOY'S RETURN OF HAT BRINGS AWARD TO 444; Will of Real Estate Man Sets Up Prizes in Boston in Recognition of Roadside Courtesy | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/kaesche-annexes-medal-at-suffern-ridgewood-golfer-cards-a-77-to-top.html | KAESCHE ANNEXES MEDAL AT SUFFERN; Ridgewood Golfer Cards a 77 to Top Field in Houvenkopf Club's Tournament VREELAND A STROKE AWAY Dunkel Only Other Player to Break 80--Henderson Makes First Flight With 83 | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/session-june-24-at-city-college-summer-school-courses-will-be.html | SESSION JUNE 24 AT CITY COLLEGE; Summer School Courses Will Be Identical With Regular Studies, Director Says MANY PROFESSORS ADDED 40 New Subjects to Be Offered-- Harold Rosenberg Is Named to Edit The Mercury Harold Rosenberg to Edit Mercury | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/tunstalllyman.html | Tunstall--Lyman | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/women-in-business-set-up-3year-plan-miss-phillips-sails-tomorrow.html | WOMEN IN BUSINESS SET UP 3-YEAR PLAN; Miss Phillips Sails Tomorrow for World Meeting to Aid Professional Workers | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/fordham-cubs-win-86-defeat-milford-prep-with-4run-attack-in-ninth.html | FORDHAM CUBS WIN, 8-6; Defeat Milford Prep With 4-Run Attack in Ninth Inning | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/summaries-of-intercollegiate-games-track-events-field-events-the.html | Summaries of Intercollegiate Games; TRACK EVENTS FIELD EVENTS THE POINT SCORE | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/sir-walter-citrines-diary-of-six-weeks-in-russia-i-search-for-truth.html | Sir Walter Citrine's Diary of Six Weeks in Russia; I SEARCH FOR TRUTH IN RUSSIA. By Sir Walter Citrine. 368 pp. New York: E. P. Dutton & Co. $3. | True | By Michael T. Florinsky | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/missionary-to-be-guest.html | Missionary to Be Guest | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/montclair-teachers-win-30.html | Montclair Teachers Win, 3-0 | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/todays-probable-pitchers-american-league-national-league.html | Today's Probable Pitchers; American League National League | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/jury-duty-notices-for-women-in-fall-summonses-will-be-issued-on.html | JURY DUTY NOTICES FOR WOMEN IN FALL; Summonses Will Be Issued on Same Basis as Those for Men, Official Says | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/residence-sold-in-greenburgh.html | Residence Sold in Greenburgh | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/norris-restates-a-liberals-credo-norris-states-a-liberals-credo.html | NORRIS RESTATES A LIBERAL'S CREDO; NORRIS RESTATES A LIBERAL'S CREDO NORRIS STATES A CREDO Nebraska's Elder Statesman Gives His ViewsOn the Courts, Unemployment and Power Issue | True | By L. H. Robbins | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/yacht-clubs-open-season-on-sound-indian-harbor-organization-heads.html | YACHT CLUBS OPEN SEASON ON SOUND; Indian Harbor Organization Heads Colors and Dresses Craft in Ceremony REGATTA FOR RIVERSIDE Greenwich and Arden Country Clubs Hold Initial Parties for Diners and Dancers 125 Attend Dance | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/catholic-slate-retained-state-court-of-daughters-reelects-officers.html | CATHOLIC SLATE RETAINED; State Court of Daughters Re-elects Officers at Elmira | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/the-nation-cio-clashes-1-with-ford-2-with-steel-helium-wanted-our.html | THE NATION; C.I.O. Clashes (1) With Ford (2) With Steel Helium Wanted Our First Billionaire The Length of Life Pan-American Peace American in Rome House Revolt IN UNIONIZATION WAR | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/louise-kraeft-a-brid.html | Louise Kraeft a Brid | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/columbia-begins-its-commencement-baccalaureate-today-to-open-183d.html | COLUMBIA BEGINS ITS COMMENCEMENT; Baccalaureate Today to Open 183d Exercises to Be Held by the University SENIOR DANCE TOMORROW Class Day of College Will Be Observed--25 Students to Get Phi Beta Kappa Keys Dr. Knox to Preach Sermon Graduation on Tuesday | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/mexican-port-reopened-after-4-days-of-isolation.html | Mexican Port Reopened After 4 Days of Isolation | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/the-general-welfare.html | THE GENERAL WELFARE" | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/fetes-to-be-held-on-popes-birthday-pius-will-preside-tomorrow-at.html | FETES TO BE HELD ON POPE'S BIRTHDAY; Pius Will Preside Tomorrow at Ceremonies Marking His 80th Anniversary HIS HEALTH IS IMPROVING Precautions Taken to Save the Pontiff From Exertion Because He Is Still Ill and Weak | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/kansas-city-hotels-hit-service-is-curtailed-in-14-as-strikers.html | KANSAS CITY HOTELS HIT; Service Is Curtailed In 14 as Strikers Demand Closed Shop | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/barbara-johnston-wed-in-scarsdale-becomes-bride-of-penn-harvey.html | BARBARA JOHNSTON WED IN SCARSDALE; Becomes Bride of Penn Harvey Holsapple-Sister Is Her Maid of Honor | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/coast-artillerymen-win-trophy.html | Coast Artillerymen Win Trophy | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/macarthur-says-filipinos-wont-need-defense-aid.html | MacArthur Says Filipinos Won't Need Defense Aid | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/union-secretary-seized-white-plains-man-charged-with-defrauding.html | UNION SECRETARY SEIZED; White Plains Man Charged With Defrauding Painters of Dues | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/benjamin-stolz-dies-in-syracuse-lawyer-since-1889-was-civic-leader.html | BENJAMIN STOLZ DIES IN SYRACUSE; Lawyer Since 1889 Was Civic Leader and Long Active in Jewish Charities | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/will-study-government-union-college-students-to-spend-summer-in.html | WILL STUDY GOVERNMENT; Union College Students to Spend Summer in City Offices | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/congress-at-odds-with-cuban-army-rumors-heard-that-president-may.html | CONGRESS AT ODDS WITH CUBAN ARMY; Rumors Heard That President May Dissolve Legislature as Aid to the Military BOTH HOUSES IN SESSION Observers Believe Laredo Bru Must Resort to Force to Get Certain Bills Passed | True | Wireless to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/fordham-expects-2000-alumni-return-next-saturday-for-annual.html | FORDHAM EXPECTS 2,000; Alumni Return Next Saturday for Annual Ceremonies | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/westchester-plans-garden-party-friday-bridge-to-be-feature-of-event.html | WESTCHESTER PLANS GARDEN PARTY FRIDAY; Bridge to Be Feature of Event to Help Youth Consultation Service of hurch Mission | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/the-judicial-statesmanship-of-the-supreme-court-mr-alfanges-book.html | The "Judicial Statesmanship" of the Supreme Court; Mr. Alfange's Book Points Out That, Within Its Oath, the Court Has Always Had a Political Function THE SUPREME COURT AND THE NATIONAL WILL. By Dean Alfange. 297 pp. Garden City, N. Y.: Doubleday, Doran & Co. $2.50. | True | By John Corbin | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/firenze-red-tape-gains-hunter-blue-provides-a-fine-performance-in.html | FIRENZE RED TAPE GAINS HUNTER BLUE; Provides a Fine Performance in Defeating Big John at the Devon Horse Show JUST A BOY TAKES TROPHY Dicksfield Harness Ponies Score as Stable Leads Winners--Lincoln Annexes Stake Gains First Leg on Prize Lincoln Takes Honors | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/bones-of-conqueror-problem-for-mexico-new-resting-place-must-be.html | BONES OF CONQUEROR PROBLEM FOR MEXICO; New Resting Place Must Be Found for Remains of Cortes, Now Lying in Doomed Church | True | Wireless to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/navajo-art-study-is-made-by-woman-scientist-devoted-7-years-to.html | NAVAJO ART STUDY IS MADE BY WOMAN; Scientist Devoted 7 Years to Learning Language as Key to Indians' Culture STORY OF CHANTS IS TOLD Gladys Reichard in New Book Will Reveal Symbolism of Tribal Sandpaintings A Many-Sided Religion Symbolism in Sandpaintings A Thirteen-Year Assignment | True | By Elizabeth la Hines | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/mcguinessdiegmann.html | McGuiness--Diegmann | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/mgr-james-p-obrien-retired-editor-of-the-catholic-visitor-dies-in-p.html | MGR. JAMES P. O'BRIEN; Retired Editor of The Catholic Visitor Dies in Providence | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/buildingloan-men-of-jersey-elect-h-m-stam-of-paterson-new-president.html | BUILDING-LOAN MEN OF JERSEY ELECT; H. M. Stam of Paterson New President -- 1,000 Hear Withers at Convention HE WOULD TAP BANK HOARD $25,000,000,000 in Savings Cited by Commissioner, Who Reports System Strong | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/list-of-the-candidates-for-degrees-at-syracuse.html | List of the Candidates for Degrees at Syracuse | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/loretto-noonan-bride-of-banker-she-is-married-in-cathedral-in.html | LORETTO NOONAN BRIDE OF BANKER; She Is Married in Cathedral in Rochester to Francis Beattie of That City FATHER IS RAILROAD HEAD Archbishop Hickey Officiates--Mrs. John Menihan Is Matron of Honor | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/the-literary-scene-in-ireland-irelands-literary-scene.html | The Literary Scene In Ireland; Ireland's Literary Scene | True | By Sean O'Faolain | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/world-prosperity-oslo-powers-goal-course-of-the-large-nations.html | WORLD PROSPERITY OSLO POWERS' GOAL; Course of the Large Nations, Especially Britain, Hampers Hague Meeting's Plans SEVEN NATIONS CONFER Netherlands' Problem Typical Britain's Course Unaltered | True | Wireless to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/settlers-again-trek-over-oregon-trail-but-land-problem-awaits-them.html | Settlers Again Trek Over Oregon Trail, But Land Problem Awaits Them in West | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/investors-active-in-housing-field-buildings-sold-in-scattered.html | INVESTORS ACTIVE IN HOUSING FIELD; Buildings Sold in Scattered Sections of Manhattan Will Be Altered SOME BOUGHT FOR CASH Activity Extends From Jones Street to the Washington Heights Section Plumbing Contractors Sell Homes To Be Altered | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/fairs-top-exhibit-the-gallic-temper-frenzied-work-follows-many.html | FAIR'S TOP EXHIBIT: THE GALLIC TEMPER; Frenzied Work Follows Many Delays-and National Anger Gives Way to Pride Only Three Pavilions Finished Fears for the Future ADMIRED AT THE PARIS EXPOSITION ANGERED BY FAIR | True | By P. J. Philipwireless To the New York Times. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/rebels-reassure-british-interests-property-in-basque-territory-will.html | REBELS REASSURE BRITISH INTERESTS; Property in Basque Territory Will Be Safe in Event Area Is Taken, Official Told | True | Wireless to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/aileen-timothy-merchants-bride-she-is-married-to-phillips-roome.html | AILEEN TIMOTHY MERCHANT'S BRIDE; She Is Married to Phillips Roome Turnbull, Head of Rogers Peet Company CHURCH CEREMONY HELD Mrs. Douglas Crawford, Sister of the Bridegroom, Serves as Only Attendant | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/leg-art-hollywoods-new-crisis.html | LEG ART: HOLLYWOOD'S NEW CRISIS | True | By Douglas W. Churchill | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/jonas-hapgood-brooks-once-active-in-financial-affairs-in-albanydies.html | JONAS HAPGOOD BROOKS; Once Active in Financial Affairs in Albany--Dies at 89 | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/shift-by-state-gas-tax-legislators-end-session-after-diverting.html | SHIFT BY STATE 'GAS' TAX; Legislators End Session After Diverting $6,600,000 | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/weekends-by-auto-many-highway-improvements-in-and-near-the-city.html | WEEK-ENDS BY AUTO; Many Highway Improvements, In and Near The City, Ease the Way for Motorists In Other Directions A Boon to Motorists On Long Island | True | By Victor H. Bernstein | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/flier-killed-salutina-parents.html | Flier Killed Salutina Parents | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/three-events-today-close-poetry-week-high-school-contest-winners-to.html | Three Events Today Close Poetry Week; High School Contest Winners to Be Feted | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/metropolitan-purchases-museum-displays-its-recently-acquired.html | METROPOLITAN PURCHASES; Museum Displays Its Recently Acquired Paintings by Living American Artists | True | By Edward Alden Jewell | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/indiana-bandit-is-slain-victim-takes-gun-from-safe-and.html | INDIANA BANDIT IS SLAIN; Victim Takes Gun From Safe and Shoots--Fleeing Pair in Crash | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/u-g-i-accused-by-union-complaint-to-labor-board-charges.html | U. G. I. ACCUSED BY UNION; Complaint to Labor Board Charges Intimidation | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/heads-mount-holyokes-juniors.html | Heads Mount Holyoke's Juniors | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/wardebt-notices-are-sent-out-by-u-s-twelve-defaulting-nations-get.html | WAR-DEBT NOTICES ARE SENT OUT BY U. S.; Twelve Defaulting Nations Get Bills for $1,520,159,863--Only Finland Is Ready to Pay | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/j-p-hartnett-dies-cartier-executive-vice-president-and-former-head.html | J. P. HARTNETT DIES; CARTIER EXECUTIVE; Vice President and Former Head of Jewelry Company on Fifth Avenue ONCE A SCHOOL TEACHER Later Became Official of Firm Making Plumbing SuppliesStricken at 75 | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/wars-aftercost-is-still-mounting-another-decoration-day-finds-total.html | WARS' AFTER-COST IS STILL MOUNTING; Another Decoration Day Finds Total for All Wars Above 21 Billion Dollars PENSIONERS ON THE LISTS From War of 1812 Non-Service Cases Veterans Live in the Past THE GENERAL CUTS A CAKE FOR THE VETERANS | True | By Lauren D. Lyman | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/recent-phonograph-recordings-works-of-beethoven-by-lener-and.html | RECENT PHONOGRAPH RECORDINGS; Works of Beethoven by Lener and Budapest String Quartets, And Egon Petri--Other Releases | True | By Compton Pakenham | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/spanish-reaction-valencia-wants-withdrawal-of-foreigners-but-no.html | SPANISH REACTION; Valencia Wants Withdrawal of Foreigners but No Peace on Status Quo Lines FRANCO'S EYE ON BILBAO Gains for Loyalists OPPOSED TO MEDIATION FRANCO WOULD FIGHT ON He Believes He Can Win and Opposes Any Compromise Deny Time Aids Valencia AT THE LEAGUE OF NATIONS BOARDING HOUSE BEARER OF WHITE BOOK | True | By Herbert L. Matthewswireless To the New York Times | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/manhattan-defeats-c-c-n-y-83-in-final-contest-as-volpi-excels.html | Manhattan Defeats C. C. N. Y., 8-3, In Final Contest as Volpi Excels; Jasper Mound Ace Allows Only Six Safeties While Teammates collect 15 at Lewisohn Stadium--Losers Held Scoreless After First Frame--McKenna Drives Four Singles Kurtz Is Passed The Box Score Tally Once in Fourth | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/lundeen-to-speak-here.html | Lundeen to Speak Here | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/scholars-of-yale-honor-dr-keller-special-volume-on-sociology-is.html | SCHOLARS OF YALE HONOR DR. KELLER; Special Volume on Sociology Is Presented to Professor of Science of Society HAS HELD CHAIR 30 YEARS Sumner Club, Named for Colleague, Arranges Observance Attended by Former Pupils | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/major-league-averages-international-league-averages-american-league.html | Major League Averages; International League Averages American League National League | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/births.html | Births | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/farrschlesinger.html | Farr--Schlesinger | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/business-index-rises-four-of-the-components-register-increases-in.html | BUSINESS INDEX RISES; Four of the Components Register Increases in Week, Led by the Two Carloadings Series | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/13-columbia-hits-subdue-penn-75-jeffers-rusznak-and-brickley-fail.html | 13 COLUMBIA HITS SUBDUE PENN, 7-5; Jeffers, Rusznak and Brickley Fail to Check Lions in an Eastern League Game ARNOLD STARS IN ATTACK Petterson Also Pounds Out 3 Safeties-Schiff Allows 10 Scattered Blows Luckman Shines in Field Lions Rally in Seventh | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/arthur-duels-jr-have-son.html | Arthur Duels Jr. Have Son | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/expanding-engine-plant-electromotive-to-add-to-facilities-for.html | EXPANDING ENGINE PLANT.; Electro-Motive to Add to Facilities for Locomotive Diesels | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/aids-german-garrett-claimants.html | Aids German Garrett Claimants | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/britain-gets-a-taste-of-premiers-quality-chamberlain-turns-deaf-ear.html | BRITAIN GETS A TASTE OF PREMIER'S QUALITY; Chamberlain Turns Deaf Ear to Clamor Against Tax Bill He Has Based on His Own Social Philosophy Personal Traits Shown Headstrong Quality" May Prove Far-Sighted THE ENGLISH TAXPAYER HAS HIS OWN CORONATION CEREMONY AT THE END OF THE TRAIL-A PEERAGE | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/engagements.html | Engagements | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/results-of-play-yesterday-over-links-in-metropolitan-district-long.html | Results of Play Yesterday Over Links in Metropolitan District; Long Island Westchester New Jersey Connecticut | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/labor-rivals-line-up-forces-c-i-o-and-a-f-of-l-organizers-differ.html | LABOR RIVALS LINE UP FORCES; C. I. O. and A. F. of L. Organizers Differ Both in Type and in Methods of Work Jurisdictional Questions Arise Streamlining" Suggested Reaction of Employers Advisers to Unions | True | By Louis Stark | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/cardinal-to-be-at-graduation.html | Cardinal to Be at Graduation | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/lady-marley-to-speak-here.html | Lady Marley to Speak Here | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/philippine-report-is-due-this-year-u-sfilipino-experts-board.html | PHILIPPINE REPORT IS DUE THIS YEAR; U. S.-Filipino Experts' Board Expects to Submit It to 2 Presidents Before 1938 SAYRE REPORTS PROGRESS Chairman of Group Considering Problems Is Indefinite on Advancing Independence Indefinite on Freedom Date Basis of Studies on Point | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/miss-chatterton-a-bride-she-is-married-to-harry-o-miller-in-church.html | MISS CHATTERTON A BRIDE; She Is Married to Harry O. Miller in Church at Bloomfield | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/miss-elizabeth-ruse-engaged.html | Miss Elizabeth Ruse Engaged | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/covent-garden-coronation-season.html | COVENT GARDEN CORONATION SEASON | True | By F. Bonavia | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/talleyrand-heir-wed-in-chateau-daughter-of-duc-and-duchess-becomes.html | TALLEYRAND HEIR WED IN CHATEAU; Daughter of Duc and Duchess Becomes Bride of Comte James de Pourtales 1,000 ATTEND RECEPTION Dean of the American Cathedral in Paris Officiates--Her Mother Was Anna Gould | True | Wireless to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/daniels-hails-new-deal-public-welfare-a-government-task-he-says-at.html | DANIELS HAILS NEW DEAL; Public Welfare a Government Task, He Says at Wilmington | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/soviets-building-an-arctic-empire-base-at-pole-is-part-of-a-wider.html | SOVIETS BUILDING AN ARCTIC EMPIRE; Base at Pole Is Part of a Wider Effort in Which Ships, Planes and Radios Have Been Systematically Used First Permanent Station System Under Soviets Beginnings in 1919 Aviator-Explorers Russian Polar Claims THE HUGE CUT RUSSIA CLAIMS IN THE ARCTIC PIE WELL, LOOK WHO IS HERE! | True | By Waldemar Kaempffert | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/confirmationssa.html | Confirmationssa. | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/princeton-net-winner-conquers-navy-90-to-end-season-with-6-triumphs.html | PRINCETON NET WINNER; Conquers Navy, 9-0, to End Season With 6 Triumphs in 10 Matches | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/car-thrift-is-stressed-new-fuel-savers-offered-by-one.html | CAR THRIFT IS STRESSED; New Fuel Savers Offered by One Manufacturer--Alcohol: and Gasoline Aims at Fleet Sales | True | By Burnham Finney | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/cards-score-21-after-dean-bows-weiland-wins-nightcap-from.html | CARDS SCORE, 2-1, AFTER DEAN BOWS; Weiland Wins Nightcap From Pirates-Dizzy Is Downed in Opening Game, 9-4 GUTTERIDGE GETS HOMER Leads Way in St. Louis Victory--Jensen Drives Pair of Four-Baggers in First Clash Owen Scores Pepper Vaughan Comes Home | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/notes-of-the-local-schools.html | Notes of the Local Schools | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/1700000-for-nash-expansion.html | $1,700,000 for Nash Expansion | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/nathalie-powers-becomes-engaged-betrothal-to-richard-miller.html | NATHALIE POWERS BECOMES ENGAGED; Betrothal to Richard Miller Announced at Tea at Her Home in Bridgeton SHE IS SMITH GRADUATE Fiance, Former Yale Instructon With Research Laboratory of U. S. Steel | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/fordham-crushes-brooklyn-college-triumphs-210-as-hearn-stars-in.html | FORDHAM CRUSHES BROOKLYN COLLEGE; Triumphs, 21-0, as Hearn Stars in 18-Hit Attack, Making Two Doubles and Two Singles | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/k-of-c-pledge-waron-all-communism-state-convention-calls-for.html | K. OF C. PLEDGE WARON ALL COMMUNISM; State Convention Calls for Opposition to Any Candidate With Red Sympathies CENSORSHIP TEST SHELVED Joseph Lamb of Brooklyn Is Elected State Deputy, J. F. Conlon Secretary | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/cuban-budget-shows-rise-of-5400000-13000000-new-income.html | CUBAN BUDGET SHOWS RISE OF $5,400,000; $13,000,000 New Income Needed--Special Public Works Taxes Believed Revived | True | Wireless to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/cochrane-better-bulletins-stop-manager-of-tigers-continues.html | COCHRANE BETTER; BULLETINS STOP; Manager of Tigers Continues Improvement--Irked by Need to Convalesce in Hospital | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/new-things-in-the-city-shops-summer-footwear-offers-rainbow-colors.html | NEW THINGS IN THE CITY SHOPS; Summer Footwear Offers Rainbow Colors To Go With the Season's Gay Gowns Square-Heeled Sandals A Radio to Take Abroad Nail Polish for Summer | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/green-sends-order-to-expel-the-cio-new-york-and-chicago-central.html | GREEN SENDS ORDER TO EXPEL THE C.I.O.; New York and Chicago Central Bodies Told to Oust Lewis Union Affiliates LATTER PLEDGES ACTION Ryan Not Reached Here--Two C. I. O. Leaders Ridicule the Federation Move | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/triumph-of-cornell-freshmen-prevents-clean-sweep-of-regatta-by.html | Triumph of Cornell Freshmen Prevents Clean Sweep of Regatta by Syracuse; SYRACUSE UPSETS CORNELL OARSMEN Varsity and Jayvee Eights Reverse Earlier Setbacks in Spring Day Races ORANGE A LENGTH AHEAD Leads All the Way in Feature--Spurt by Ithacans Wins Close Freshman Contest Kerr Sets the Beat Cubs in Close Finish | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/frank-holden-67-architect-is-dead-associate-in-firm-here-that.html | FRANK HOLDEN, 67, ARCHITECT, IS DEAD; Associate in Firm Here That Designed Many of City's Important Buildings HE SPECIALIZED IN STORES Former Director of Interior Design for Macy's--Had Studied in Paris | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/soldiers-of-m-i-t-win-prize-awards-gold-and-silver-medals-and-keys.html | SOLDIERS OF M. I. T. WIN PRIZE AWARDS; Gold and Silver Medals and Keys for Scholarship Are Given to Seven Students | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/25-police-trapped-in-a-gambling-raid-after-tip-by-wife-seized-in.html | 25 POLICE TRAPPED IN A GAMBLING RAID AFTER TIP BY WIFE; Seized in Harlem Flat Ready for Dice Game on Woman's Story of Lost Salary FISHING CLUB ALIBI FAILS All Suspended Pending Inquiry--Civilian With $1,000 Who Rented Place Is Freed Police Shield Is Password 25 POLICE TRAPPED IN GAMBLING RAID Fishing Tackle Is No Help The Suspended Policemen | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/troth-announced-of-miss-phillips-alumna-of-smith-college-to-become.html | TROTH ANNOUNCED OF MISS PHILLIPS; Alumna of Smith College to Become the Bride of Harold Vineberg of Montreal BROTHER ALSO IS ENGAGED John Henry Phillips Will Marry Jane Katherine ApplemanAutumn Weddings Planned | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/major-sports-yesterday-track-and-field-tennis-baseball-golf-racing.html | Major Sports Yesterday; TRACK AND FIELD TENNIS BASEBALL GOLF RACING ROWING | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/miss-jane-baylis-married-in-church-germantown-girl-becomes-the.html | MISS JANE BAYLIS MARRIED IN CHURCH; Germantown Girl Becomes the Bride of R. M. Morse of Marblehead, Mass. TWIN IS HER ATTENDANT Eliza S. Baylis, a Niece, is the Flower Girl--Reception Held After the Ceremony | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/andover-wins-on-track-turns-back-exeter-by-87-1338-23donahue-sets.html | ANDOVER WINS ON TRACK; Turns Back Exeter by 87 1338 2-3--Donahue Sets Two Marks | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/stamford-season-opens-with-dances-many-at-fete-for-the-yachting.html | STAMFORD SEASON OPENS WITH DANCES; Many at Fete for the Yachting Contingent--Another Party at Hubbard Golf Club | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/major-league-baseball-american-league-national-league.html | Major League Baseball; American League National League | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/joins-new-firm-percy-brower-to-direct-sales-for-realty-associates.html | JOINS NEW FIRM; Percy Brower to Direct Sales for Realty Associates | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/new-england-drive-pressed-by-cio-contracts-are-already-signed-in-48.html | NEW ENGLAND DRIVE PRESSED BY C.I.O.; Contracts Are Already Signed in 48 Textile Mills Where 18,000 Are Employed STRETCH-OUT' IS TARGET Hillman Aides Active TEXTILE ORGANIZER In Rhode Island | True | By Leonard Ware | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/clubwomen-gauge-legislative-gains-as-season-comes-to-close-jury.html | CLUBWOMEN GAUGE LEGISLATIVE GAINS AS SEASON COMES TO CLOSE; JURY SERVICE LAW HIGHLIGHT OF YEAR State Groups' Next Effort Will Be to Win a Mandatory Status for Measure EYES TURN TO JULY RALLY National Organization Will Take Up Women's Charter Issue at Shore Convention Mandatory Law Now Sought The Fight for Equal Rights Combating Maternal Mortality | True | By Kathleen McLaughlin | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/postscript-on-the-zanuck-touch-that-being-his-genial-habit-of.html | POSTSCRIPT ON THE ZANUCK TOUCH; That Being His Genial Habit of Bringing Historic Figures Back To Life to Authenticate the Period Dramas | True | By Frank S. Nugent | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/four-more-guilty-in-vote-fraud.html | Four More Guilty in Vote Fraud | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/orourkekeane.html | O'Rourke--Keane | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/decrease-shown-in-gold-imports-total-for-may-123482900-against.html | DECREASE SHOWN IN GOLD IMPORTS; Total for May $123,482,900, Against $162,326,300 Listed for Last Month BRITAIN SENT $97,474,800 $13,739,500 Canadian Shipments Largest for Period Since September, 1935 | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/to-sell-51st-street-apartment.html | To Sell 51st Street Apartment | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/drexel-awaits-institute-day.html | Drexel Awaits Institute Day | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/janet-aberson-wed-in-church.html | Janet Aberson Wed in Church | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/booth-home-a-stage-museum-collection-of-playbills.html | BOOTH HOME A STAGE MUSEUM; Collection of Playbills | True | By Waldon Fawcett | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/bankers-reach-bermuda-state-associations-members-begin-twoday.html | BANKERS REACH BERMUDA; State Association's Members Begin Two-Day Recreation Program | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/elisabeth-lieb-to-wed-june-18.html | Elisabeth Lieb to Wed June 18 | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/simongluck.html | Simon--Gluck | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/dr-chase-gives-a-tip-to-freshmen-of-1937-respect-sophomores-and.html | DR. CHASE GIVES A TIP TO FRESHMEN OF 1937; Respect Sophomores and Tread Softly Before Faculty, He Advises New Students | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/social-frontiers-new-deal-extensions-1-conditions-of-labor-wages.html | Social Frontiers; New Deal Extensions (1) Conditions of Labor Wages and Hours Black-Connery Bill (2) Security and the Court The Law's Background General Welfare" Clause Threat to the States (3) Aftermath ONE STEP IN THE NEW DEAL PROGRAM IS COMPLETED--ANOTHER STEP IS BEGUN | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/plans-new-queens-unit-home-owners-committee-to-open-office-in-long.html | PLANS NEW QUEENS UNIT; Home Owners' Committee to Open Office in Long Island City | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/building-planned-for-queens-area-home-improvement-started-in.html | BUILDING PLANNED FOR QUEENS AREA; Home Improvement Started in Briarwood Section Near Kew Gardens SALES ACTIVITY CONTINUES New Home Groups to Meet Steady Demand Are Being Started in Many Localities Opening Model Homes BUILDING PLANNED FOR QUEENS AREA Home Selling Active | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/wills-500000-to-nuns.html | Wills $500,000 to Nuns | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/outlook-brightens-pushbutton-tuners-and-overseas-dials-feature.html | OUTLOOK BRIGHTENS; Push-Button Tuners and Overseas Dials Feature Radios Now Being Introduced European Dial Adopted Higher Prices Forecast | True | By Orrin E. Dunlap Jr. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/roosevelt-hopes-to-get-100000000-from-tax-evaders-message-to.html | ROOSEVELT HOPES TO GET $100,000,000 FROM TAX EVADERS; Message to Congress 'Probably Tuesday' Will Ask Steps to Plug Law's Loopholes 500 FRAUD ACTIONS LIKELY Officials Expect $60,000,000 From These and $40,000,000 More From Civil Suits Plugs for Loopholes Sought Withholding Tax Expected ROOSEVELT HOPES TO PRY EVADED TAX More Detailed Returns Weighed La Follette Asks Wide Tax | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/wealthiest-indian-in-america-is-dead-enus-wilson-oklahoma-creek.html | WEALTHIEST INDIAN IN AMERICA IS DEAD; Enus Wilson, Oklahoma Creek, Victim of Typhoid at 35--Worth $1,300,000 MADE RICH BY OIL AND GAS Unlike Many of His Race, He Was a Good Business Man, Quiet and Disliked Publicity Parents Were Poverty-Stricken | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/miss-mary-doogan-wed-she-is-bride-of-paul-j-mcguire-in-st-francis.html | MISS MARY DOOGAN WED; She is Bride of Paul J. McGuire in St. Francis de Sales Ceremony | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/west-side-suites-are-well-rented-rental-rise-of-10-per-cent-is-held.html | WEST SIDE SUITES ARE WELL RENTED; Rental Rise of 10 Per Cent Is Held Justifiable for the Fall Season LARGER UNITS IN DEMAND Apartment Status in That Area Shows Great Improvement, States E. R. Hagemeyer Rental Rates Rising | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/hinsdalefaude.html | Hinsdale--Faude | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/letters-to-the-editor-of-the-times-the-factor-of-employment-should.html | Letters to the Editor of The Times; The Factor of Employment Should Be Considered in Comparisons Of Payrolls and Production New Milk Law 'Approved Interests of All Held Safeguarded by The Rogers-Allen Measure Conditions in Denmark Democracy Viewed as Flourishing in That Country Despite the Depression Tax Stamps Aplenty Two Striking Figures Pictorial Warning Against War TWO AT DAWN Britain Chief Consumer State Guards Public Hope in Group Bargaining | True | LELAND SPENCER.ELMER F. ANDREWSHARRY M. KONWISER.JOHN W. SCOTTMAX PRESS.ERIC CYRIL BELLQUIST. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/five-homers-help-yankers-vanquish-athletics-twice-selkirk-hits-no-9.html | FIVE HOMERS HELP YANKERS VANQUISH ATHLETICS TWICE; Selkirk Hits No. 9 and No. 10 as Mackmen Bow, 9-4, 10-3--39,903 at the Stadium DICKEY CONNECTS FOR 2 DiMaggio Also Gets Circuit Blow--Ruffing and Chandler Triumph on Mound Five for the Day Werber Is the Victim | True | By James P. Dawson | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/poughkeepsie-clearings-off.html | Poughkeepsie Clearings Off | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/weeks-events-of-interest-to-clubwomen.html | WEEK'S EVENTS OF INTEREST TO CLUBWOMEN | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/rockaways-new-line-to-extend-subway-to-beach.html | ROCKAWAYS; New Line to Extend Subway to Beach | True | By Irving G. Gutterman | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/texas-again-faces-race-track-battle-allred-to-back-repeal-at.html | TEXAS AGAIN FACES RACE TRACK BATTLE; Allred to Back Repeal at Special Session of Measure Sanctioning Gambling District Attorney Shot A Democratic Plank | True | By John E. King | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/temple-wins-in-12th-54-downs-penn-a-c-with-williams-fanning-14.html | TEMPLE WINS IN 12TH, 5-4; Downs Penn A. C. With Williams Fanning 14 Batsmen | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/equals-pressure-miles-below-sea-poulter-of-armour-institute-reports.html | EQUALS PRESSURE MILES BELOW SEA; Poulter of Armour Institute Reports 1,500,000 Pounds Produced Per Sq. Inch AN AID TO STUDY OF OILS Light Lubricant Becomes So Hardened as to Offer Edge Able to Cut Copper | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/find-huge-heat-fall-in-suns-atmosphere-harvard-scientists-using-a.html | FIND HUGE HEAT FALL IN SUN'S ATMOSPHERE; Harvard Scientists; Using a New Analysis, Report It 1,500 Degrees Below Surface's | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/wills-for-probate.html | Wills for Probate | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/valley-stream-scores-drebingers-record-4314-mile-marks-south-shore.html | VALLEY STREAM SCORES; Drebinger's Record 4:31.4 Mile Marks South Shore Meet | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK TODAY, MAY 30 MORNING AFTERNOON EVENING MONDAY, MAY 31 MORNING AFTERNOON EVENING THURSDAY, JUNE 3 MORNING AFTERNOON EVENING TUESDAY, JUNE 1 MORNING AFTERNOON EVENING FRIDAY, JUNE 4 MORNING AFTERNOON EVENING WEDNESDAY, JUNE 2 MORNING AFTERNOON EVENING SATURDAY, JUNE 5 MORNING AFTERNOON EVENING SUNDAY, JUNE 6 | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/catholics-at-odds-on-spanish-relief-america-jesuit-weekly-drops.html | CATHOLICS AT ODDS ON SPANISH RELIEF; America, Jesuit Weekly, Drops Affiliation With Committee Aiding War Victims | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/jewish-group-to-meet-federation-of-temple-brotherhoods-plans.html | JEWISH GROUP TO MEET; Federation of Temple Brotherhoods Plans Regional Convention | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/agawam-park-entries.html | Agawam Park Entries | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/perpetuate-victor-in-61st-juvenile-defeats-catalysis-by-head-with.html | PERPETUATE VICTOR IN 61ST JUVENILE; Defeats Catalysis by Head, With Wood Song, Favorite, Unplaced at Belmont JUNGLE KING TAKES CHASE Leads Rioter, 1-2, as 25,000 Look On--Mosawtre Scores by Nose in Rough Race Wood Song Upsets Admirers PERPETUATE VICTOR IN 61ST JUVENILE Melodist Misses Chance Melodist Horse of Excuses | True | By Bryan Field | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/architects-study-housing-problem-more-than-1000-delegates-to-attend.html | ARCHITECTS STUDY HOUSING PROBLEM; More Than 1,000 Delegates to Attend Convention in Boston This Week PRODUCERS ALSO MEET Manufacturers of Materials Will Discuss Questions Arising From Recovery Delegates Are Chosen See Forward Movement ARCHITECTS STUDY HOUSING PROBLEM TAKING PART IN ARCHITECTS MEETING | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/all-churches-see-new-nazi-attacks-catholics-and-protestants-fear.html | ALL CHURCHES SEE NEW NAZI ATTACKS; Catholics and Protestants Fear Moves to Force Them to Bow to Hitler Regime POPE URGES FIRM STAND Pontiff Stresses to Pilgrims 'Very Grave Events' and Need for Loyalty Supports Goebbels Threat ALL CHURCHES SEE NEW NAZI ATTACKS Pope Blesses "German Sons" Nazi Sees Church Attack Mundelein Ignores Attack | True | Wireless to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/u-s-rowing-title-retained-by-tabor-senior-eight-beats-hun-by-length.html | U. S. ROWING TITLE RETAINED BY TABOR; Senior Eight Beats Hun by Length in Interscholastic Regatta--Kent Third Five Crews Face Starter Wins by Half Length | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/bond-calls-in-may-at-sixmonth-low-total-134925000-against-318987000.html | BOND CALLS IN MAY AT SIX-MONTH LOW; Total $134,925,000, Against $318,987,000 in April and $371,061,000 a Year Ago Month's Calls Classified | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/miss-b-i-boren-wed.html | Miss B. I. Boren Wed | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/land-grant-of-1652-left-to-c-w-hallett-will-of-new-york-banker-asks.html | LAND GRANT OF 1652 LEFT TO C. W. HALLETT; Will of New York Banker Asks That Nephew Keep Property in Astoria in the Family | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/mrs-frederick-stevens.html | MRS. FREDERICK STEVENS | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/simpsons-stand-is-assailed-by-c-g-bond-republican-sees-chance-to.html | Simpson's Stand Is Assailed by C. G. Bond; Republican Sees 'Chance' to Elect a Mayor | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/dry-goods-market-continues-strong-producers-expect-to-withstand.html | DRY GOODS MARKET CONTINUES STRONG; Producers Expect to Withstand Pressure From Distributors for Several Months ONLY A FEW RECESSIONS Wholesale Buying Offices Here Are Considerably Concerned Over Spring Merchandising:Sheet Discount 15 Per Cent Finished Goods Rise Slower | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/janet-orton-fiancee-of-nelson-sharpe-3d-betrothal-of-utica-girl-to.html | JANET ORTON FIANCEE OF NELSON SHARPE 3D; Betrothal of Utica Girl to Yale Graduate Announced Here by Her Parents | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/-by-appointment-to-his-majesty-the-king-by-royal-appointment.html | " BY APPOINTMENT TO HIS MAJESTY THE KING:"; BY ROYAL APPOINTMENT | True | By Clair Price | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/rorabacks-death-doom-of-bossism-power-passed-on-leadership-of.html | RORABACKS DEATH DOOM OF 'BOSSISM'; Power Passed On Leadership of Connecticut's G. O. P. to Pass to State Central' Committee THE CHAIRMAN SINCE 1912 | True | By Robert D. Byrnes | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/car-thief-scared-by-baby-he-abandons-auto-when-he-finds-he-is.html | CAR THIEF SCARED BY BABY; He Abandons Auto When He Finds He Is Kidnapping Utica Infant | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/london-gold-upset-by-price-rumor-continental-european-reports-of.html | LONDON GOLD UPSET BY PRICE RUMOR; Continental European Reports of Early Reduction Prevent Buying at Rise of 3d WASHINGTON CUT FEARED Berlin Stocks Firm in Quiet Trading-Signs of Weakness in Fixed-Interest List Berlin Stocks Firm, Quiet | True | Wireless to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/browns-vanquish-tigers-score-by-139-on-21-safe-hits-west-leading.html | BROWNS VANQUISH TIGERS; Score by 13-9 on 21 Safe Hits, West Leading With Five | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/latest-books-received-history-and-biography-philosophy-and-religion.html | Latest Books Received; History and Biography Philosophy and Religion Music Sport New Editions and Reprints Juvenile Technical Books Fiction Textbooks Miscellaneous Education Government and Politics Literature and Essays Poetry and Drama Travel and Description Latest Books Received Pamphlets | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/polar-flight-beats-erin-torch-by-head-algers-5yearold-home-first-in.html | POLAR FLIGHT BEATS ERIN TORCH BY HEAD; Alger's 5-Year-Old Home First in $3,000 Added Handicap at Detroit--Pays $43.80 | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/stage-lunacy-room-service-as-further-evidence-of-george-abbotts.html | STAGE LUNACY; ' Room Service' as Further Evidence of George Abbott's Mastery of Fooling | True | By Brooks Atkinson | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/many-at-syracuse-turn-to-astronomy-300-visit-observatory-in-month.html | MANY AT SYRACUSE TURN TO ASTRONOMY; 300 Visit Observatory in Month as Renaissance of Interest Develops on the Campus | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/season-is-on-in-santa-fe-the-old-southwest-is-a-scenic-laboratory.html | SEASON IS ON IN SANTA FE; The Old Southwest Is a Scenic Laboratory of Romance and History Thrills for the Driver To Puye and Santa Clara Each Pueblo Different DEVIL'S TOWER, WYOMING, IS 20,000,000 YEARS OLD | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/elizabeth-kompa-wed-former-olympic-swimmer-is-bride-of-dr-george.html | ELIZABETH KOMPA WED; Former Olympic Swimmer Is Bride of Dr. George Wright | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/newspaper-women-throughout-country-are-invited-to-join-national.html | Newspaper Women Throughout Country Are Invited to Join National Federation | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/roads-in-air-advocated-right-angle-radio-streets-to-fix-exact.html | ROADS IN AIR ADVOCATED; Right Angle Radio Streets To Fix Exact Position Are Held Feasible The Beam Methods Markers a Help Amateur at Sea | True | By Marcel Wallace | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/virginia-official-at-v-p-i.html | Virginia Official at V. P. I. | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/roosevelt-offers-relief-solution-allows-money-for-labor-not.html | ROOSEVELT OFFERS RELIEF SOLUTION; Allows Money for Labor, Not Materials, on PWA and Flood Control Programs PROHIBITS 'LOGROLLING' Rayburn's Report Appeases 2 Earmarking Chiefs--Highway Bloc to Consider It Concessions by President Procedure on the Bill | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/push-consumer-plans-national-federation-will-meet-this-week-on.html | PUSH CONSUMER PLANS; National Federation Will Meet This Week on Program | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/italy-and-reich-seek-help-to-meet-needs-germany-wooing-britain.html | ITALY AND REICH SEEK HELP TO MEET NEEDS; Germany, Wooing Britain, Pushes Colonial Issue to the Rear--Duce Poses a Stern Labor Problem TROUBLES IN EMPIRE PARLEY Dropping the Colonial Issue Britain Keeps Free Hand The Unemployment Problem Differences in Empire IS LABOR PLEASED--OR DOES LABOR LOOK ?? | True | By Eugene J. Young | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/rare-books-discovered-survived-college-fire.html | Rare Books Discovered; Survived College Fire | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/miriam-neftel-is-married-to-thurlow-m-gordon-jr-daughter-of-new.html | Miriam Neftel Is Married To Thurlow M. Gordon Jr.; Daughter of New York and Cornwall Couple Becomes Bride in Church Ceremony--She Has Seven Attendants | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/killed-by-manhole-cover.html | Killed by Manhole Cover | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/opera-and-concert-activities.html | OPERA AND CONCERT ACTIVITIES | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/bailecampbell.html | Baile--Campbell | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/great-lakes-show-opens-james-roosevelt-cuts-ribbon-for-clevelands.html | GREAT LAKES SHOW OPENS; James Roosevelt Cuts Ribbon for Cleveland's 1937 Exposition | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/play-areas-spread-new-york-continues-to-add-to-its-large-and-varied.html | PLAY AREAS SPREAD; New York Continues to Add to Its Large And Varied Places for Outdoor Sport Something for Everybody The Riverside Drive Project Reclaimed Acres For the Nature Lover NEW YORK PLAY AREAS GROWING | True | By Dallas Judy | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/miss-gladys-todd-lists-attendants-sister-to-be-maid-of-honor-at-her.html | MISS GLADYS TODD LISTS ATTENDANTS; Sister to Be Maid of Honor at Her Marriage to Noel Day Sidford Jr. June 19 | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/wurlitzer-calls-debentures.html | Wurlitzer Calls Debentures | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/wages-and-hours-bill-raises-many-big-issues-wide-scope-of-nira.html | WAGES AND HOURS BILL RAISES MANY BIG ISSUES; Wide Scope of NIRA Board of Five Planned Its Terms Touch Only Part of Workers, But Its Principles Are Far-Reaching In Specific Industries Constitutional Issue Raised Phrase From Wagner Act SHOWING REMARKABLE RESISTANCE | True | By R. L. Duffus | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/-towers-with-ivy-and-other-recent-works-of-fiction-mrs-moodys-story.html | " Towers With Ivy" and Other Recent Works of Fiction; Mrs. Moody's Story of Four Middle West Generations Is an Authentic Piece of Americana TOWERS WITH IVY. By Minnie Hite Moody. 314 pp. New York: Julian Messner, Inc. $2.50. Back-From Reno MARGARET WALLACE. Interlude in Berlin Latest Works of Fiction Next-Door People KEY NEXT DOOR. By Mathilde Eiker. 354 pp. Garden City, N. Y.: Doubleday, Doran & Co. $2. All for a Dancer THE DANCE GOES ON. By Louis Golding. 337 pp. New York: Farrar & Rinehart. $2.50. A Long, Long Trail SKY-PILOT COWBOY. By Walt Coburn. 266 pp. New York: D. Appleton-Century Company. $2. On a Shoestring BRAVE YEARS. By William Heyliger. 196 pp. D. Appleton Century Company. $1.50. | True | EDITH H. WALTON.CHARLOTTE DEAN. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/samuel-untermyer-to-give-garden-party-for-women-of-jewish-charities.html | Samuel Untermyer to Give Garden Party For Women of Jewish Charities Thursday | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/henry-sprague-dies-gas-meter-inventor-founder-of-bridgeport-firm.html | HENRY SPRAGUE DIES; GAS METER INVENTOR; Founder of Bridgeport Firm That Bears His Name, 79, Also a Bank Director | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/new-witness-saw-norton-stalked-woman-is-revealed-as-watching.html | NEW WITNESS SAW NORTON STALKED; Woman Is Revealed as Watching Assailant From Dusk Till He Fled About 11 SHE IS HIDDEN BY POLICE Mt. Hermon School Put Under, Guard--State Officers Check on Elder's Hotel Alibi Car Watched from Window Guards Posted at School Lodgers Checked on Elder's Alibi | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/marie-butts-to-be-wed.html | Marie Butts to Be Wed | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/admiral-scheer-a-powerful-ship-german-pocket-battleship-hit-by.html | ADMIRAL SCHEER A POWERFUL SHIP; German Pocket Battleship Hit by Loyalist Fliers Has Won Fame for Efficiency 38 GUNS CARRIED BY HER Reich Engineers Surmounted Versailles Curbs in Building Three 10,000-Ton Craft | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/stoneleigh-officers-chosen.html | Stoneleigh Officers Chosen | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/long-island-clubs-list-new-officers-mrs-w-f-williams-will-direct.html | LONG ISLAND CLUBS LIST NEW OFFICERS; Mrs. W. F. Williams Will Direct the Federation Activities of 30,000 Women EXECUTIVES WHO HAVE BEEN NAMED BY LONG ISLAND GROUPS FOR NEXT SEASON | True |  | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/london-hopeful-success-of-nonintervention-plan-encourages-efforts.html | LONDON HOPEFUL; Success of Non-Intervention Plan Encourages Efforts for Sanish Armistice MUCH DEPENDS ON HITLER Loyalist Position British Planning Eyes Upon Germany | True | By T. J. Hamiltonwireless To the New York Times. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/parade-longer-than-town.html | Parade Longer Than Town | True |  | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/beam-takes-skeet-title-beats-wray-14yearold-rival-for-state-20gauge.html | BEAM TAKES SKEET TITLE; Beats Wray, 14-Year-Old Rival, for State 20-Gauge Honors | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/alaska-where-life-is-merry-the-spread-of-air-travel-and-culture-in.html | ALASKA, WHERE LIFE IS MERRY; The Spread of Air Travel and Culture in the Far North Have Not Wiped Out the Gusto of the Gold Rush Days Rare Sense of Humor | True | By Calvin S. White | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/yanks-down-athletics-94-103-aided-by-five-drives-for-circuit-homer.html | Yanks Down Athletics, 9-4, 10-3, Aided by Five Drives for Circuit; Homer Greets Turbeville Look Like Gnomes The Box Scores | True |  | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/exexpert-seeks-family-job.html | Ex-Expert Seeks Family Job | True |  | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/lizardo-garcia.html | LIZARDO GARCIA | True | Special Cable to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/quadruplets-to-get-degrees-tomorrow-keys-girls-ending-days-at.html | QUADRUPLETS TO GET DEGREES TOMORROW; Keys Girls, Ending Days at Baylor, Hope to Remain Together in Vaudeville or the Films | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/rosa-ponselle-is-injured.html | Rosa Ponselle Is Injured | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/moravian-seminary-honors-mrs-draper-head-of-new-york-red-cross.html | MORAVIAN SEMINARY HONORS MRS. DRAPER; Head of New York Red Cross Chapter Receives Doctor of Letters Degree at Bethlehem | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/wide-observance-for-westchester-two-days-of-parades-to-mark.html | WIDE OBSERVANCE FOR WESTCHESTER; Two Days of Parades to Mark Programs in Four Cities and Several Villages TRAFFIC PEAK EXPECTED Memorial Exercises Planned by Patriotic Groups--Swimming Resorts to Be Opened Monday Is Parade Day Only One Civil War Veteran | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/miscellaneous-brief-reviews-of-recent-nonfiction-the-motorists.html | Miscellaneous Brief Reviews of Recent Non-Fiction; THE MOTORIST'S COMPANION. By John Prioleau. Illustrated With Drawings by G. R. Worsdell and With End-Paper Maps 507 pp. New York: E. P. Dutton & Co. $2. Back to Sanity A MIND RESTORED. THE STORY OF JIM CURRAN. By Elsa Krauch. With Introduction by William Seabrook. 242 pp. New York: G. P. Putnam's Sons; a Minton Balch Book. $2.50. Letters From Eypt TRAVELS IN EGYPT. December, 1880, to May, 1891. Letters of Charles Edwin Wilbour. Edited by Jean Capart. Illustrated. 614 pp. Brooklyn: The Brooklyn Museum. $7.50. They Found Gorillas IN QUEST OF GORILLAS. By William K. Gregory and Henry C. Raven. Illustrated. 241 pp. New Bedford, Mass.: The Darwin Press. $3.50. A Gloucester Captain THE SEA MADE MEN. The Memoirs of Gorham P. Low. Presented by Roger W. Babson. Edited by Elizabeth L. Ailing. Illustrated. 280 pp. New York: Fleming H. Revell Company. $2.50. | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/miss-erna-kompa-wins-backstroke-beats-miss-steuve-in-final-of.html | MISS ERNA KOMPA WINS BACK-STROKE; Beats Miss Steuve in Final of 150-Yard Event at the Manhattan Beach Pool | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/greenseydel.html | Green--Seydel | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/fewer-properties-face-foreclosure-mortgage-commission-reports.html | FEWER PROPERTIES FACE FORECLOSURE; Mortgage Commission Reports Outlook Brighter, With 1,300 Cases Pending | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/canada-plans-new-stations-2-powerful-transmitters-will-be-ready-for.html | CANADA PLANS NEW STATIONS; 2 Powerful Transmitters Will Be Ready for Use in Fall 53 PER CENT OF RADIOS BOUGHT ON INSTALLMENT RADIO MEETINGS IN JUNE | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/laurel-wins-recognition-slowly-but-surely-a-lovely-native-shrub-is.html | LAUREL WINS RECOGNITION; Slowly but Surely a Lovely Native Shrub Is Becoming Appreciated as a Garden Plant Unique and Beautiful Soil Acidity Essential | True | By Edwin L. Steffeck | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/man-long-legally-dead-resurrected-by-court.html | Man, Long Legally Dead, Resurrected by Court | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/social-security-law-is-well-established-statute-upheld-by-supreme.html | SOCIAL SECURITY LAW IS WELL ESTABLISHED; Statute Upheld by Supreme Court, in Effect Fifteen Months, Steadily Has Widened Its Operations Start of Payments Ten Goals Set Amendments Proposed More Coverage Sought HANDBILLS LIKE THIS CAUSED A RIOT HIS WORK UPHELD | True | By Felix Belair Jr. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/4386000-more-gold-is-engaged-abroad-and-5472300-arrivesmain-foreign.html | $4,386,000 MORE GOLD IS ENGAGED ABROAD; And $5,472,300 Arrives--Main Foreign Currencies Continue to Fall Against Dollar | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/ernst-wiecherts-memories-of-youth.html | Ernst Wiechert's Memories of Youth | True | By Gabriele Reuter. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/lumber-standards-effective-in-jersey-enforcement-of-fha-regulations.html | LUMBER STANDARDS EFFECTIVE IN JERSEY; Enforcement of FHA Regulations for Good Construction Will Begin Tuesday | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/josephine-carnegie-wed-she-becomes-bride-of-gerard-b-nolan-at.html | JOSEPHINE CARNEGIE WED; She Becomes Bride of Gerard B. Nolan at Forest Hills | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/misses-conneen-engaged-to-wed-mary-conneen-fiancee-of-c-m-denise.html | MISSES CONNEEN ENGAGED TO WED; Mary Conneen Fiancee of C. M. Denise Jr.--Nancy Conneen of W. G. Hetherington BEARD SCHOOL ALUMNAE Betrothals Announced by Their Father at Reception Given in South Orange Home | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/costa-rican-minister-out-jiminez-quits-as-foreign-minister-in-clash.html | COSTA RICAN MINISTER OUT; Jiminez Quits as Foreign Minister in Clash Over Treaty | True | Special Cable to THE NEW YORK TIMES | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/miss-c-s-campbell-engaged-to-marry-senior-at-smith-college-to-be.html | MISS C. S. CAMPBELL ENGAGED TO MARRY; Senior at Smith College to Be Bride of R. S. Wisner, Amherst Graduate | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/perry-captures-series-from-vines-at-wembley.html | Perry Captures Series From Vines at Wembley | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/subway-fair-spur-backed-by-lehman-bill-amended-to-guard-5cent-fare.html | SUBWAY FAIR SPUR BACKED BY LEHMAN; Bill, Amended to Guard 5-Cent Fare, Is Signed as Being 'Purely Permissive' CIVIL SERVICE CURB FAILS Governor Vetoes McNaboe Measure to Eliminate Educational Tests for Some State Jobs Vetoes Realty Referee Bill Child Marriage Curb Approved | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/don-rae-crashes-in-st-louis-race-escapes-without-grave-injury-as.html | DON RAE CRASHES IN ST. LOUIS RACE; Escapes Without Grave Injury as Plane Flutters Down After Propeller Breaks in Two HIT A BIRD, SAYS WITNESS Accident in 8th Lap of 50-Mile Event, Which Art Chester Wins at Speed of 253.5 | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/reich-press-wary-on-british-leader-greets-chamberlain-gingerly.html | REICH PRESS WARY ON BRITISH LEADER; Greets Chamberlain Gingerly, Expressing Hope for Better Anglo-German Relations | True | Wireless to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/12-swimming-pools-open-department-of-parks-announces-schedules-in.html | 12 SWIMMING POOLS OPEN; Department of Parks Announces Schedules in Five Boroughs | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/honors-dr-f-b-hough-dr-d-r-fox-gives-portrait-of-conservationist-to.html | HONORS DR. F. B. HOUGH; Dr. D. R. Fox Gives Portrait of Conservationist to Lowville, N. Y. | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/n-y-u-nine-beaten-172-bows-before-n-y-a-c-batsmens-21-hits-at.html | N. Y. U. NINE BEATEN, 17-2; Bows Before N. Y. A. C. Batsmen's 21 Hits at Travers Island | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/navy-halts-army-on-poseys-goal-tally-near-end-brings-a-65-victory.html | NAVY HALTS ARMY ON POSEY'S GOAL; Tally Near End Brings a 6-5 Victory in Hard Lacrosse Battle at Annapolis | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/alter-east-side-home-small-suites-are-all-rented-in-seventyfifth.html | ALTER EAST. SIDE HOME; Small Suites Are All Rented in Seventy-fifth Street Dwelling | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/theatre-ceiling-new-at-princeton-perfect-acoustics-sought-in.html | THEATRE CEILING NEW AT PRINCETON; Perfect Acoustics Sought in Curving to Be Installed in Modern Playhouse BUILDING IS STADIUM TYPE ALL CEMETERIES MAPPED Entrances Will Be by Ramps--House Will Be Ready for Movies in the Fall | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/camilla-hayward-plans-her-bridal-plainfield-girl-daughter-of-navy.html | CAMILLA HAYWARD PLANS HER BRIDAL; Plainfield Girl, Daughter of Navy Officer, to Be Wed June 12 to Charles Melville SISTERS FOR ATTENDANTS Ceremony to Be Performed in Church -- Will Be Followed by Reception at Home | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/20000-see-cubs-top-reds-twice-by-4-to-2-carleton-allows-seven-hits.html | 20,000 SEE CUBS TOP REDS TWICE BY 4 TO 2; Carleton Allows Seven Hits in Opener, Then Parmelee Holds Rivals to Three | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/more-gendarmes-guarding-windsor-day-and-night-patrols-start-as.html | MORE GENDARMES GUARDING WINDSOR; Day and Night Patrols Start as Tourists Arrive to See the Wedding Festivities DUKE'S ANGER SUBSIDES Regards Ban on Royal Status for Bride Calmly--Honeymoon Plans Are Still Secret Austrian Honeymoon Expected Duke's Beer to Aid Fliers | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/c-c-n-y-scores-at-net-downs-fordham-90-winning-4-matches-with-5.html | C. C. N. Y. SCORES AT NET; Downs Fordham, 9-0, Winning 4 Matches With 5 Forfeited | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/newark-wins-in-tenth-syracuse-leads-by-6-to-1-but-the-bears-triumph.html | NEWARK WINS IN TENTH; Syracuse Leads by 6 to 1, but the Bears Triumph, 8-6 | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/ackermannprowda.html | Ackermann--Prowda | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/programs-of-the-week-hippodrome-opera-concerts-of-the-week-free.html | PROGRAMS OF THE WEEK; HIPPODROME OPERA CONCERTS OF THE WEEK FREE CONCERTS BY WPA | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/mele-of-madison-downs-tilden-32-pitchers-single-in-the-eighth-sends.html | MELE OF MADISON DOWNS TILDEN, 3-2; Pitcher's Single in the Eighth Sends Winning Run HomeMt. St. Michael Wins | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/lectures-for-graduates-william-j-frye-co-will-sponsor-talks-on.html | LECTURES FOR GRADUATES; William J. Frye & Co. Will Sponsor Talks on Financial Field | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/americans-in-france-to-honor-war-victims-general-pershing-and.html | AMERICANS IN FRANCE TO HONOR WAR VICTIMS; General Pershing and Ambassador Bullitt to Take part in Special Ceremonies | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/dr-albert-w-harned-dies-in-washington-founderdirector-of-national.html | DR. ALBERT W. HARNED DIES IN WASHINGTON; Founder-Director of National Capital Choir Began His Career as an Organist | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/commodity-buying-to-expand-in-fall-few-commitments-are-planned-by.html | COMMODITY BUYING TO EXPAND IN FALL; Few Commitments Are Planned by Industrial Purchasers in Next Few Weeks Find Business Gains Sound Interested in Equipment | True | By Charles E. Egan | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/jockey-haas-first-with-four-mounts-includes-stake-victories-on-sir.html | JOCKEY HAAS FIRST WITH FOUR MOUNTS; Includes Stake Victories on Sir Emerson and Lassator at Washington Park BOW TO ME STARTS STRING Finishes in Front in Opening Race, While Lawrin Accounts for Other Triumph | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/lifer-paroled-dies-in-prison.html | Lifer, Paroled, Dies in Prison | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/new-light-sought-on-virus-diseases-important-contributions-on-their.html | NEW LIGHT SOUGHT ON VIRUS DISEASES; Important Contributions on Their Cause and Prevention Promised From Paris MANY FIELDS ARE STUDIED But All Are Related to Child Neurology--Funds for Work Are From Friedsam Foundation Other Researches NEW LIGHT SOUGHT ON VIRUS DISEASES | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/25-get-diplomas-today-yeshiva-college-will-bestow-awards-on.html | 25 GET DIPLOMAS TODAY; Yeshiva College Will Bestow Awards on Graduating Class | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/allied-artists-annual.html | ALLIED ARTISTS' ANNUAL | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/alumnae-to-hold-reunion-mount-st-vincent-on-hudson-group-will-meet.html | ALUMNAE TO HOLD REUNION; Mount St. Vincent-on- Hudson Group Will Meet on Saturday | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/to-show-worlds-fair-slides.html | To Show World's Fair Slides | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/n-y-centrals-plans-for-bonds-endorsed-i-c-c-approves-project-for.html | N. Y. CENTRAL'S PLANS FOR BONDS ENDORSED; I. C. C. Approves Project for Refunding of Securities of Lessor Companies | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/jockey-summers-dies-on-coast.html | Jockey Summers Dies on Coast | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/stores-will-rise-on-old-cafe-site-buildings-once-occupied-by.html | STORES WILL RISE ON OLD CAFE SITE; Buildings Once Occupied by Gonfarone Are Razed for a Taxpayer HAD CELEBRATED PATRONS Structures on the Macdougal Street Site Erected in 1846 for Private Homes Famous Resort Site Early Proprietors STORES WILL RISE ON OLD CAFE SITE Other Notable Changes | True | By Frank W. Crane | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/chilean-army-will-act-on-tear-gas-throwers.html | Chilean Army Will Act On Tear Gas Throwers | True | Special Cable to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/abroad-plans-for-spain-the-german-attitude-wedding-rehearsal.html | ABROAD; Plans for Spain The German Attitude Wedding Rehearsal Chamberlain Takes Over Church vs. Reich Ireland Forever' North Pole Dateline Paris Fair Opens A CERTAIN ROMANTIC EVENT INSPIRES THE CARTOONISTS STILL AN IRISHMAN | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/pyrites-business-is-lost-by-spain-because-of-war.html | Pyrites Business Is Lost By Spain Because of War | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/boot-and-shoe-output-up-194.html | Boot and Shoe Output Up 19.4% | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/colgate-downs-syracuse-allen-and-schlude-pitch-raiders-to-victory.html | COLGATE DOWNS SYRACUSE; Allen and Schlude Pitch Raiders to Victory by 6 to 4 | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/barnard-alumni-to-meet.html | Barnard Alumni to Meet | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/police-exposition-opens-wednesday-threeday-show-at-garden-to-depict.html | POLICE EXPOSITION OPENS WEDNESDAY; Three-Day Show at Garden to Depict Department's Work by Graphic Re-enactments HOLD-UP WILL BE STAGED Theatre Panic to Be Combined With It During Nightly Program of 2 1/2 Hours MANY SPECIAL EXHIBITS Fully Equipped Emergency Car Among Host of Items to Be Demonstrated to Public Line-up to Be Portrayed Trained Dogs to Perform POLICE EXPOSITION OPENS WEDNESDAY Civilian Fingerprint Files Exhibit by Narcotic Squad THE POLICE DEPARTMENT REHEARSES FOR ITS SHOW IN THE GARDEN | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/columbia-oarsmen-leave-for-krum-elbow-camp.html | Columbia Oarsmen Leave For Krum Elbow Camp | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/adamspaxton.html | Adams--Paxton | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/hun-triumphs-in-tennis.html | Hun Triumphs in Tennis | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/ewingkeen.html | Ewing--Keen | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/miss-joan-bergin-wed-in-cathedral-married-in-st-patricks-to-stephen.html | MISS JOAN BERGIN WED IN CATHEDRAL; Married in St. Patrick's to Stephen V. Steiniger of Jackson Heights SISTERS HER ATTENDANTS Reception Held After Ceremony--Couple Will Travel in South America | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/walckward.html | Walck--Ward | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/whelanwatters.html | Whelan--Watters | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/leopold-mozart-honored-father-of-famous-musician-died-150-years-ago.html | LEOPOLD MOZART HONORED; Father of Famous Musician Died 150 Years Ago | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/misses-elizabeth-and-cornelia-bracher-to-be-married-in-double.html | Misses Elizabeth and Cornelia Bracher To Be Married in Double Ceremony June 5 | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/hooper-off-to-west-writer-of-78000-letters-to-editor-to-stay-this.html | HOOPER OFF TO WEST; Writer of 78,000 Letters to Editor to Stay This Time | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/brunswick-graduates-eleven-receive-diplomas-at-greenwich.html | BRUNSWICK GRADUATES; Eleven Receive Diplomas at Greenwich School--Prizes Awarded | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/only-7424-now-receive-pensions-for-civil-war.html | Only 7,424 Now Receive Pensions for Civil War | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/elephantas-cave-temples-crumbling.html | ELEPHANTA'S CAVE TEMPLES CRUMBLING | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/six-seized-on-ship-as-card-swindlers-arrested-in-3000-gambling.html | SIX SEIZED ON SHIP AS CARD SWINDLERS; Arrested in $3,000 Gambling Fraud Just Before Liner Sails for Havana | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/labor-unrest-invades-the-deep-forests-loggers-unionize-their-lusty.html | LABOR UNREST INVADES THE DEEP FORESTS; Loggers Unionize Their Lusty Calling In the Lonely Hills of the Far West LABOR UNREST IN THE WOODS LABOR UNREST IN THE DEEP WOODS | True | By Richard L. Neuberger | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/notes-here-and-there.html | NOTES HERE AND THERE | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/two-new-regattas-over-holiday-weekend-attract-speed-boat-stars.html | Two New Regattas Over Holiday Week-End Attract Speed Boat Stars; 22-MILE RACE IS SET FOR ATLANTIC CITY Ocean Stretch to Test Skill of Pilots in Dash Around Absecon Island Today JERSEY REGATTA ON CARD Jacoby, U. S. Scoring King, to Head Strong Field at New Brunswick Tomorrow Ocean Provides Dangers Faccio Named Referee June Card Attractive TWO NEW BOATS AND A NEW TROPHY WHICH FIGURE IN CRUISING AND RACING | True | By Clarence E. Lovejoy | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/building-at-rockaway-nineteen-new-bungalows-ready-for-summer.html | BUILDING AT ROCKAWAY; Nineteen New Bungalows Ready for Summer Occupancy | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/london-on-the-wireless.html | LONDON ON THE WIRELESS | True | Wireless to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/new-mystery-stories-the-last-express-by-baynard-kendrick-276-pp-new.html | New Mystery Stories; THE LAST EXPRESS. By Baynard Kendrick. 276 pp. New York: Published for The Crime Club, Inc., by Doubleday, Doran Co. $2. | True | By Isaac Anderson | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/cornell-four-on-top-combs-scores-8-goals-in-97-victory-over-new.html | CORNELL FOUR ON TOP; Combs Scores 8 Goals in 9-7 Victory Over New Mexico M. I. | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/boyer-plane-design-wins-prize-at-n-y-u-senior-receives-vought-award.html | BOYER PLANE DESIGN WINS PRIZE AT N. Y. U.; Senior Receives Vought Award for Plan of Single-Motor Transport Aircraft | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/mary-piel-bride-of-william-ward-reception-at-country-estate-of-her.html | MARY PIEL BRIDE OF WILLIAM WARD; Reception at Country Estate of Her Parents Follows Ceremony in Salisbury | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/helen-stoll-bride-in-home-ceremony-married-in-montclair-to-kent-day.html | HELEN STOLL BRIDE IN HOME CEREMONY; Married in Montclair to Kent Day Coes--Dr. Archibald Black Officiates SHE WEARS GOWN OF LACE Mrs. James A. Williamson Jr. Is Only Attendant--Brother of Bridegroom Best Man | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/interest-quotations-unchanged-in-month-rise-in-member-bank-reserve.html | INTEREST QUOTATIONS UNCHANGED IN MONTH; Rise in Member Bank Reserve Requirements Fails to Cause Expected Revision | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/aluminum-earths-gift-to-the-age-of-speed-an-americans-fiftyyearold.html | ALUMINUM; EARTH'S GIFT TO THE AGE OF SPEED An American's Fifty-Year-Old Invention Built a Big Business Now Haled to Court ALUMINUM -- EARTH'S GIFT TO SPEED IS ROLLED, STAMPED, SPUN | True | By Harry M. Davis | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/illinois-oil-yields-farmer-235-a-day-clay-county-man-throws-away.html | ILLINOIS OIL YIELDS FARMER $235 A DAY; Clay County Man Throws Away His Cane as 3,000-Barrel Well Begins to Flow | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/plan-ad-pressure-to-prevent-slump-producers-of-national-lines-will.html | PLAN AD PRESSURE TO PREVENT SLUMP; Producers of National Lines Will Push Summer Drives to Keep Goods Moving LABOR TROUBLES FEARED Rising Prices Are Also Suspected of Causing Sales Losses in Consumer Goods Rail Traffic Gains 25% Will Call on Reserves | True | By William J. Enright | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/louisa-bright-married-in-garden-of-home-reading-girl-bride-of.html | Louisa Bright Married in Garden of Home; Reading Girl Bride of William H. Peace 2d | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/mary-l-mitchell-sets-bridal-date-her-marriage-to-j-r-young-will-be.html | MARY L. MITCHELL SETS BRIDAL DATE; Her Marriage to J. R. Young Will Be Held June 19 in Glen Ridge Church ATTENDANTS ARE CHOSEN Bride-Elect a Granddaughter of E. P. Mitchell, Editor of the Old New York Sun | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/uphill-work.html | UPHILL WORK | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/class-day-is-held-at-mercersburg-presentation-of-play-is-final.html | CLASS DAY IS HELD AT MERCERSBURG; Presentation of Play is Final Event of Graduation Program Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/navy-crews-sweep-schuylkill-races-unbeaten-varsity-vanquishes.html | NAVY CREWS SWEEP SCHUYLKILL RACES; Unbeaten Varsity Vanquishes Harvard by Second, Penn by Three to Win Adams Cup HOW THE CREWS FINISHED NAVY CREWS SWEEP SCHUYLKILL RACES Quakers Jump Ahead The Boatings | True | By Robert F. Kelleyspecial To the New York Times. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/stamp-for-virginia-dare-lost-colony-also-recalled-by-issues-of.html | STAMP FOR VIRGINIA DARE; ' Lost Colony' Also Recalled by Issues of British Guiana and Newfoundland Link to Newfoundland COLUMBUS STAMPS BEAR OLD ERRORS KING GEORGE'S PROFILE ON NEW BRITISH STAMPS EGYPT'S TREATY AFFECTS STAMPS | True | By Rent B. Stiles | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/kobak-hill-star-blanks-hotchkiss-fans-13-to-conquer-rivals-1-to-0.html | KOBAK, HILL STAR, BLANKS HOTCHKISS; Fans 13 to Conquer Rivals, 1 to 0, in Victors' Last Game of Season BLAIR TURNS BACK PEDDIE Comes From Behind to Triumph by 6 to 5 and Take Lead in Private School League Blair 6, Peddie 5 Irving 3, Concordia 0 Peekskill M. A. 9, New Rochelle 2 | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/new-paris-ensemble.html | NEW PARIS ENSEMBLE | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/to-confer-with-japanese-importers-to-discuss-agreements-with.html | TO CONFER WITH JAPANESE; Importers to Discuss Agreements With Mission on Thursday | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/economic-mission-of-japan-is-here-delegates-arrive-to-wind-up-their.html | ECONOMIC MISSION OF JAPAN IS HERE; Delegates Arrive to Wind Up Their Tour of Industrial Centers of Country To Hold Series of Conferences Want Government Agreements | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/fire-record.html | FIRE RECORD | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/siberian-officials-accused-as-crooks-gang-piled-exorbitant-taxes-on.html | SIBERIAN OFFICIALS ACCUSED AS CROOKS; Gang Piled Exorbitant Taxes on Peasants, Then Took Land for Failure to Pay LIGHT TERMS IMPOSED Case Probably Will Be Retried as a Protest Is Made in the Government Press | True | Wireless to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/harvard-sets-back-columbia-nine-64-captures-morning-contest-at.html | HARVARD SETS BACK COLUMBIA NINE, 6-4; Captures Morning Contest at Princeton--Owen Sets Pace With Homer and Single | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/unions-picketeach-other-c-i-o-and-a-f-of-l-groups-in-rival-parades.html | UNIONS PICKETEACH OTHER; C. I. O. and A. F. of L. Groups in Rival Parades at Newark | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/would-test-law-aides-bar-guild-asks-civil-service-examination-for.html | WOULD TEST LAW AIDES; Bar Guild Asks Civil Service Examination for Prosecutor's Office | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/bringing-home-the-bacon-from-new-london.html | BRINGING HOME THE BACON FROM NEW LONDON | True | By John T. McManus | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/jersey-city-loses-83-bows-to-baltimore-as-4-pitchers-yield-13.html | JERSEY CITY LOSES, 8-3; Bows to Baltimore as 4 Pitchers Yield 13 Safeties | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/cheneyschweizerhof.html | Cheney--Schweizerhof | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/navy-beats-71st-infantry.html | Navy Beats 71st Infantry | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/urgent-need-seen-for-good-building-vigilance-committee-suggests.html | URGENT NEED SEEN FOR GOOD BUILDING; Vigilance Committee Suggests Inspection Bureau to Maintain Standards WOULD PROTECT INVESTOR Leaders in Many Lines Pledge Support to Campaign for Better Construction Better Building Policy | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/president-drafts-his-tax-message-devotes-most-of-day-to-it.html | PRESIDENT DRAFTS HIS TAX MESSAGE; Devotes Most of Day to It, Consulting Morgenthau and Other Treasury Officials DEFICIENCY BILL IS SIGNED Social Security Fund Is Also Approved Before Departure to Hyde Park for Week-End | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/unheard-melodies-music-in-chinese-paintings-and-scrolls-of.html | UNHEARD MELODIES; Music in Chinese Paintings and Scrolls Of Renaissance Period | True | By Olin Downes | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/various-sports-events-scheduled-this-week-thursday-today-tuesday.html | Various Sports Events Scheduled This Week; Thursday Today Tuesday Monday Wednesday Friday Saturday Sunday, June 6 | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/st-cecilias-track-team-takes-elementary-school-championship-regains.html | St. Cecilia's Track Team Takes Elementary School Championship; Regains Catholic Senior Title, Beating St. Gabriel's, the 1936 Victor, by 2 Points-- Keeps Crown in Midget Class-- Immaculate Conception of Manhattan Wins East Side Team Victor Monahan Takes Sprint Summaries of the Events | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/c-v-whitney-four-wins-at-westbury-scores-11to5-victory-over-team.html | C. V. WHITNEY FOUR WINS AT WESTBURY; Scores 11-to-5 Victory Over Team Led by Mike Phipps at Meadow Brook HOPPING'S TEAM ON TOP Veteran Registers Nine Times as Strawbridge's Quartet Is Defeated, 16 to 7 | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/as-they-traveled-abroad-fifty-years-and-more-ago-americans-found.html | AS THEY TRAVELED ABROAD; Fifty Years and More Ago Americans Found the Going Rough, Even on the "Luxurious Leviathan" AS THEY TRAVELED IN THE "AGE OF INNOCENCE" | True | By Berta N. Briggs | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/that-shy-unique-french-artist-constantin-guys.html | THAT SHY UNIQUE FRENCH ARTIST, CONSTANTIN GUYS | True | By Ruth Green Harris | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/fowlerdillenbeck.html | Fowler--Dillenbeck | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/wins-500-scholarship-virginia-b-smith-of-albany-gets-panhellenic.html | WINS $500 SCHOLARSHIP; Virginia B. Smith of Albany Gets Panhellenic Award | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/along-wall-street-holiday-charts-and-averages-the-steel-institute.html | ALONG WALL STREET; Holiday Charts and Averages The Steel Institute Applied Conservatism High Speed Recollection | True | By Edward J. Condlon | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/st-anns-trackmen-on-top.html | St. Ann's Trackmen on Top | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/wilsonspear.html | Wilson--Spear | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/marymount-college-to-honor-student-miss-eleanor-mcgrath-to-get.html | MARYMOUNT COLLEGE TO HONOR STUDENT; Miss Eleanor McGrath to Get Medal for 'Best Influence on Her Classmates' | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/brandmarkerlipschutz.html | Brandmarker--Lipschutz | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/princeton-students-hurt-one-of-three-is-injured-seriously-in-rhode.html | PRINCETON STUDENTS HURT; One of Three is Injured Seriously in Rhode Island Car Crash | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/fliers-body-on-way-here-norman-prince-killed-in-the-war-to-be.html | FLIER'S BODY ON WAY HERE; Norman Prince, Killed in the War, to Be Buried in Washington | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/records-of-finalists-scores-and-matches-credited-to-shute-and.html | RECORDS OF FINALISTS; Scores and Matches Credited to Shute and McSpaden | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/widdowslincoln.html | Widdows--Lincoln | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/browns-applicants-increased-by-20-but-university-changing-its.html | BROWN'S APPLICANTS INCREASED BY 20%; But University, Changing Its Curriculum in the Fall, Still Limits Freshmen to 400 | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/rabbicalls-on-jews-to-work-for-justice-eisendrath-at-columbus.html | RABBI-CALLS ON JEWS TO WORK FOR JUSTICE; Eisendrath, at Columbus, Opposes a Tendency to Reaction in Jewish Religious Life | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/blair-academy-society-honoring.html | Blair Academy Society Honoring | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/avalanche-victims-are-buried-in-mexico-mayor-of-tlalpujahua.html | AVALANCHE VICTIMS ARE BURIED IN MEXICO; Mayor of Tlalpujahua Estimates 168 Died When Tailings of Mine Engulfed Town | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/corporate-reports.html | CORPORATE REPORTS | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/leases-old-norwalk-home.html | Leases Old Norwalk Home | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/goldmining-curbs-held-impractical-producers-here-see-little-chance.html | GOLD-MINING CURBS HELD IMPRACTICAL; Producers Here See Little Chance to Get Russia to Agree to Any Restriction CUT IN PRICE OPPOSED Solution of World's Problem Must Be Sought in Other Channels, Is Contention Value Tripled Since 1929 Russian Agreement Unlikely | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/perlmankline.html | Perlman--Kline | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/miss-lizana-defeats-miss-marble-in-final.html | Miss Lizana Defeats Miss Marble in Final | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/design-for-wedding-cakes.html | DESIGN FOR WEDDING CAKES | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/epsom-favorites-in-final-training-22-crack-3yearolds-ready-for.html | EPSOM FAVORITES IN FINAL TRAINING; 22 Crack 3-Year-Olds Ready for 158th Running of the Derby on Wednesday LE KSAR RATED TOP HORSE French Colt Reported in Fine Shape--Woodward's Perifox Has Many Followers | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/bank-debits-decline-5-per-cent-in-week-reserve-districts-report.html | BANK DEBITS DECLINE 5 PER CENT IN WEEK; Reserve Districts Report Total of $8,330,000,000 for the Period to May 26 | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/navy-prepares-inquiry-hearings-on-hindenburg-disaster-to-begin-on.html | NAVY PREPARES INQUIRY; Hearings on Hindenburg Disaster to Begin on Tuesday | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/an-edge-for-the-border-longflowering-annuals-and-pot-plants-may-be.html | AN EDGE FOR THE BORDER; Long-Flowering Annuals and Pot Plants May Be Employed for This Purpose Honey-Scented Sweet Alyssum For Poor Soil If Blue Is Desired | True | By Martha Haislip | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/denies-reich-enters-inflationary-course-minister-asserts-the.html | DENIES REICH ENTERS INFLATIONARY COURSE; Minister Asserts the Country's Financial Position Is Continually Improving | True | Wireless to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/freeport-annexes-crown-four-records-broken-in-nassau-high-school.html | FREEPORT ANNEXES CROWN; Four Records Broken In Nassau High School Track Games | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/minor-league-baseball-international-league-new-yorkpenn-league.html | Minor League Baseball; INTERNATIONAL LEAGUE NEW YORK-PENN LEAGUE PACIFIC COAST LEAGUE AMERICAN ASSOCIATION SOUTHERN ASSOCIATION TEXAS LEAGUE | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/miss-richardson-engaged-to-wed-she-will-be-married-july-1-at-choate.html | MISS RICHARDSON ENGAGED TO WED; She Will Be Married July 1 at Choate School to -John Lawrence Angel BETTY BROWN AFFIANCED Betrothals of Marion Little and Elizabeth L. Breed Are Also Announced Sophomore at Radcliffe Betty Brown Betrothed | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/flotations-in-may-off-to-1488140000-bond-offerings-130784000-lowest.html | FLOTATIONS IN MAY OFF TO $148,814,000; Bond Offerings, $130,784,000, Lowest for Month Since February, 1935 STOCKS SMALLEST IN YEAR Securities Put on Market in April Were at $179,946,000-- $261,982,000 in May, 1936 | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/wheaton-stimulates-nonscientific-minds-visitors-revel-in-open-house.html | WHEATON STIMULATES NON-SCIENTIFIC MINDS; Visitors Revel in Open House Demonstrations Given in Department Laboratories | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/dannunzio-better-held-past-crisis-italian-poet-said-to-be-suffering.html | D'ANNUNZIO BETTER; HELD PAST CRISIS; Italian Poet Said to Be Suffering From What Is Called 'Disturbances of Old Age' | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/miss-martha-b-clark-is-a-baltimore-bride-bishop-helfenstein.html | MISS MARTHA B. CLARK IS A BALTIMORE BRIDE; Bishop Helfenstein Officiates at Her Marriage to Charles Whitney Birdseye | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/london-enlistments-aided-by-hollywood.html | London Enlistments Aided by Hollywood | True | Special Correspodence, THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/earhart-takeoff-from-miami-soon-friends-say-she-may-start-today-on.html | EARHART TAKE-OFF FROM MIAMI SOON; Friends Say She May Start Today on New Attempt to Girdle the Globe WEST TO EAST THIS TIME Africa, Australia, Honolulu and Back to New York, With Noonan as Navigator | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/typical-woman-embezzler-steals-to-hide-husbands-weakness-study-of.html | Typical Woman Embezzler Steals To Hide Husband's Weakness; Study of 400 Cases Shows That Inability of Men to Meet Family Needs or 'Keep Up With the Joneses' Is a Major Cause for Thefts--Few Spend Loot on Themselves THEFTS BY WOMEN MOSTLY UNSELFISH | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/maine-couple-toil-but-stay-off-relief-work-in-the-woods-from-dawn.html | MAINE COUPLE TOIL BUT STAY OFF RELIEF; Work in the Woods From Dawn to Dark, Then Return Home to Do Chores, Cook and Knit | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/knowltoneagles.html | Knowlton--Eagles | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/exhibition-houses-opened-in-suburbs-homes-built-in-hartsdale-and.html | EXHIBITION HOUSES OPENED IN SUBURBS; Homes Built in Hartsdale and New Jersey Similar to That in Wanamaker Store | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/four-illustrious-american-leaders-in-science-franklin-henry-gibbs.html | Four Illustrious American Leaders in Science; Franklin, Henry, Gibbs and Edison Presented as Social Products of Their Periods, Not as Isolated Phenomena FAMOUS AMERICAN MEN OF SCIENCE. By J. G. Crowther. 414 pp. New York: W. W. Norton & Co. $3.50. | True | By Waldemar Kaempffertt | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/ask-for-federal-aid-film-crafts-strikers-request-conciliator-from.html | ASK FOR FEDERAL AID; Film Crafts Strikers Request Conciliator From Secretary Perkins | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/soninlaw-killed-expublisher-held-oneill-norristown-candidate-for.html | SON-IN-LAW KILLED, EX-PUBLISHER HELD; O'Neill, Norristown Candidate for District Attorney in 1935, Is Slashed With Razor FOLLOWS FAMILY DISPUTE J. J. McGinley, Free on Bail, Pleads Self-Defense -- Victim Said to Have Been Drinking Denies Intent to Kill Tells of Return Home | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/wpa-aid-sought-for-grants-tomb-repairs-group-urges-move-for-1939.html | WPA Aid Sought for Grant's Tomb Repairs; Group Urges Move for 1939 World's Fair | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/coffee.html | COFFEE | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/three-cup-sloops-out-ranger-yankee-and-rainbow-sail-together-for.html | THREE CUP SLOOPS OUT; Ranger, Yankee and Rainbow Sail Together for First Time | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/memorial-tribute-will-begin-today-religious-observances-here-will.html | MEMORIAL TRIBUTE WILL BEGIN TODAY; Religious Observances Here Will Honor Military Dead of the Nation 3 PARADES TOMORROW 23 Men of the G. A. R. to Lead Riverside Drive Ceremony With 25,000 in Line LA GUARDIA TO BE IN LINE Mayor to Command Battalion of the Legion--15,000 Expected in Bronx March To Parade Through Arch G. A. R. Veterans on List MEMORIAL TRIBUTE WILL BEGIN TODAY The Line of March Service at Jewish Cemetery | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/boy-dies-of-50foot-fall-rescued-from-passaic-river-basin-youngster.html | BOY DIES OF 50-FOOT FALL; Rescued From Passaic River Basin, Youngster Dies in Hospital | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/college-regatta-carded.html | College Regatta Carded | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/brogthomsen.html | Brog--Thomsen | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/boxes-are-drawn-for-horse-show-at-tuxedo-friday-and-saturday.html | Boxes Are Drawn for Horse Show At Tuxedo Friday and Saturday; Arrangements Completed for Annual Event--Dance at Club, Mrs. David Wagstaff's Luncheon and Dinner for Judges Will Be Among the Parties Planned 3 MEMBERS OF COMMITTEE FOR TUXEDO HORSE SHOW THIS WEEK | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/irish-carnival-saturday-twoday-feis-to-benefit-mission-of-our-lady.html | IRISH CARNIVAL SATURDAY; Two-Day 'Feis' to Benefit Mission of Our Lady of the Rosary | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/mrs-franklin-g-nibecker.html | MRS. FRANKLIN G. NIBECKER | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/to-the-veterans.html | TO THE VETERANS | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/training-child-to-make-decisions-is-aim-of-new-teaching-concept.html | Training Child to Make Decisions Is Aim of New Teaching Concept; Associate Superintendent Congratulated Boy Who Assailed the Darwinian Theory and Thinks 'He Will Get Somewhere'-- 'Question Mark' Mind Is Encouraged | True | By John W. Harrington | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/film-gossip-of-the-week-walt-disney-and-his-galaxy-of-faunabert.html | FILM GOSSIP OF THE WEEK; Walt Disney and His Galaxy of FaunaBert Lahr, Broadway's Paul Bunyan | True | By B. R. Crisler | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/parks-wait-on-trailers-government-services-also-use-them-as.html | PARKS WAIT ON TRAILERS; Government Services Also Use Them as Itinerant Laboratories Baths to Be Had Trailer Camps | True | By S. R. Winters | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/vera-walden-a-bride-publishers-daughter-married-to-thomas-macg.html | VERA WALDEN A BRIDE; Publisher's Daughter Married to Thomas MacG. Barkley | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/the-road-to-damascus.html | THE ROAD TO DAMASCUS' | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/california-celebrates-southern-cities-holding-fiestas-in-honor-of.html | CALIFORNIA CELEBRATES; Southern Cities Holding Fiestas in Honor of Their Early Days The Half-Century Mark | True | By Robert O. Foote | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/the-dance-seasons-end-retrospect-of-the-years-new-works-and.html | THE DANCE: SEASON'S END; Retrospect of the Year's New Works and Debutantes--Notes From the Field | True | By John Martin | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Men and Machines Conflict of Interests Found in Modern Business Practice Strong Means Employed To Curb Use of Make-Up The Court Personnel Application of Summers-M'Carran Act Regarded as Solution Labor as a Commodity The Wrong Road ' Pump-Priming' Futile Means Of Assuring Recovery No Economic Necessity One View of Issue Damyankee' Belittlement? New Technique Needed There Seems to Be Some Disagreement Over Petersburg Fight Loss of Ideals Feared Study of Constitution Might Uncover Undemocratic Interludes Social Justice a Need Financial and Economic-Political Rights Equally Important QUOTATIONS Humiliating Jurors Unwarranted Censure by Judges Seen as Injurious to System Power of Judges Psychology Faulty Mail-Bag Excerpts Brief Comment by Readers on Various Subjects TAXES: On Sales LIGHT: On Relief TARIFF: And Consumer POISON: For Youthful Minds SCRUTINY: Of Immigrants WILL: Of the People HINT: To Business Men DIET: Forming New Race | True | EDGAR GISIGER.EDWARD S. CORWIN.HAROLD G. ARON.ALBERT A. VOLK.STUART HENRY.JAMES B. MUNROE. B. S.O. W. BARRETTF. J. ARNOLDC. M. GOETHESOCRATESW. F. COPELAND.ARTHUR EILENBER | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/scanlonscott.html | Scanlon--Scott | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/net-final-gained-by-henkel-austin-score-singles-victories-over.html | NET FINAL GAINED BY HENKEL, AUSTIN; Score Singles Victories Over Destremeau and Boussus in French Hard-Court Play MRS. MATHIEU IS WINNER Defeats Miss J edrzejowska of Poland--Mrs. Sperling Beats Countess de la Valdene | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/parley-refused-to-sitin-miners.html | Parley Refused to Sit-In Miners | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/behind-the-scenes-about-programs-and-people-pope-to-broadcast.html | BEHIND THE SCENES; About Programs and People POPE TO BROADCAST | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/in-home-loan-bank-post-david-ford-made-assistant-governor-of.html | IN HOME LOAN BANK POST; David Ford Made Assistant Governor of Federal System | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/gold-output-up-in-ontario-in-april-6979588-value-compares-with.html | GOLD OUTPUT UP IN ONTARIO IN APRIL; $6,979,588 Value Compares With $6,646,735 in Same Month in 1936 GAINS IN ALL MAJOR AREAS International Nickel's Tonnage at New Record--293d Dividend by Hollinger Consolidated Record for International Nickel Votes 293d Dividend | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/gardens-of-many-nations-to-be-features-of-the-annual-westchester.html | Gardens of Many Nations to Be Features Of the Annual Westchester Flower Show | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/realty-trust-held-not-an-association-u-s-supreme-court-reverses.html | REALTY TRUST HELD NOT AN ASSOCIATION; U. S. Supreme Court Reverses Lower Tribunal in a Tax Case and Adds to Law SALES SET-UP CONSIDERED Exclusive Agent Named and Grantor Limited Trustee in Dealing With Land Realty Arrangement Described Other Cases Contrasted REALTY TRUST HELD NOT AN ASSOCIATION | True | By Godfrey N. Nelson | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/safety-drive-planned-police-and-health-departments-to-start.html | SAFETY DRIVE PLANNED; Police and Health Departments to Start Campaign Wednesday | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/decisive-triumph-scored-by-flanderss-blackbirder-in-feature-at.html | Decisive Triumph Scored by Flanders's Blackbirder in Feature at Boston; BLACKBIRDER WINS PURITAN HANDICAP Closes With Rush in Beating New Deal by 2 1/2 Lengths at Suffolk Downs 31,000 WATCH THE FINISH Gallaclay Takes Show Award in 8-Horse Field-Victor Returns $7.20 for $2 Victory Worth $4,070 Gallaclay Holds on Gamely | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/aileen-nelson-marries.html | Aileen Nelson Marries | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/alberta-will-ask-loan-bank-of-canada-to-be-urged-to-meet-bond.html | ALBERTA WILL ASK LOAN; Bank of Canada to Be Urged to Meet Bond Maturity | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/blum-sees-progress-on-disarming-soon-tells-audience-french-efforts.html | BLUM SEES PROGRESS ON DISARMING SOON; Tells Audience French Efforts Will Become Apparent Within the Next Few Days | True | Wireless to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/brazilian-houses-dipfer-chamber-bars-senate-demand-for-apology-on.html | BRAZILIAN HOUSES DIPFER; Chamber Bars Senate Demand for Apology on Accused Senator | True | Special Cable to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/bubblesome-takes-sprint-at-agaw-am-beats-master-lad-with-vote-boy.html | BUBBLESOME TAKES SPRINT AT AGAW AM; Beats Master Lad, With Vote Boy Third in Opening-Day Feature Before 15,000 | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/circus-signs-labor-pact-ringling-brothers-agrees-to-a-closed-a-f-of.html | CIRCUS SIGNS LABOR PACT; Ringling Brothers Agrees to a Closed A. F. of L. Shop | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/baruch-deplores-slump-derelicts-he-says-idleness-and-other-factors.html | BARUCH DEPLORES SLUMP 'DERELICTS'; He Says Idleness and Other Factors Make Many Unfit to Share in Recovery DECLARES TRAINING A KEY He Stresses to Citadel Graduates the Advantages They Have Gained Points to New Competition No Doors Closed to Fit" | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/opens-drive-on-oyster-pest.html | Opens Drive on Oyster Pest | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/english-cricket-results.html | English Cricket Results | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/a-reporter-in-the-richard-harding-davis-tradition-linton-wells-has.html | A Reporter in the Richard Harding Davis Tradition; Linton Wells Has Traveled Around the World a Dozen Times for His Stories BLOOD ON THE MOON. The Autobiography . of Linton Wells. Illustrated. 426 pp. Boston: Houghton Mifflin Company. $3. | True | By R. L. Duffus | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/five-girls-honored-in-smith-athletics-misses-miller-bennett-zinsser.html | FIVE GIRLS HONORED IN SMITH ATHLETICS; Misses Miller, Bennett, Zinsser, Rice and Crabtree Get Awards as Members of Three Teams | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/elsie-w-smithers-married-in-jersey-maplewood-girl-becomes-the-bride.html | ELSIE W. SMITHERS MARRIED IN JERSEY; Maplewood Girl Becomes the Bride of Wallace Coons in Church Ceremony SISTER IS AN ATTENDANT Floyd C. Coons Serves as the Best Man for His BrotherReception Held in Home | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/finance-concern-fights-surtax.html | Finance Concern Fights Surtax | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/awarded-napa-medal.html | AWARDED NAPA MEDAL | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/san-francisco-opera-plans.html | SAN FRANCISCO OPERA PLANS | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/brooklyn-couple-killed-man-and-wife-succumb-from-auto-injuries-at.html | BROOKLYN COUPLE KILLED; Man and Wife Succumb From Auto Injuries at Oil City, Pa. | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/terrys-amy-jane-pacer-shows-way-to-dr-watts-in-special-trot-and.html | Terry's Amy Jane, Pacer, Shows Way to Dr. Watts in Special Trot and Pace; BROGAN TRIUMPHS IN MINEOLA TROT Defeats Joy Lincoln in Two Straight Heats to Take Free-for-All Event CLARINDA HANOVER VICTOR Mrs. McKim Drives Entry Home First in Two Brushes After Losing the Opener Roland Takes First Heat Amy Jane Triumphs | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/to-study-van-sweringen-link.html | To Study Van Sweringen Link | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/miss-e-j-aylward-to-wed-greenwich-girl-betrothed-to-a-r-pennell.html | MISS E. J. AYLWARD TO WED; Greenwich Girl Betrothed to A. R. Pennell, Yale Graduate | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/belmont-park-chart-belmont-park-entries-detroit-entries-latonia.html | BELMONT PARK CHART; Belmont Park Entries Detroit Entries Latonia Entries | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/study-rail-moves-for-consolidation-observers-believe-procedure-in.html | STUDY RAIL MOVES FOR CONSOLIDATION; Observers Believe Procedure in Any Mergers Will Differ From Custom in 1929 STOCK TRADES SUGGESTED Receiverships and Bankruptcies Held to invalidate Theory in Purchase of Control Holdings by Pennsylvania An Apparent Exception | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/norristown-steel-strike-ends.html | Norristown Steel Strike Ends | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/thorne-displaced-as-race-starter-loses-chance-to-drive-in-the.html | THORNE DISPLACED AS RACE STARTER; Loses Chance to Drive in the 500-Mile Classic as Qualification Runs End SNYDER'S SPEED IS BEST But Cummings Will Have Pole Position at Indianapolis Speedway Tomorrow Has Six Cars Entered Group Flies to Speedway | True | By Reginald M. Clevelandspecial To the New York Times. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/fordham-societies-elect-38-officers-ralph-r-hylind-chosen-to-head-s.html | FORDHAM SOCIETIES ELECT '38 OFFICERS; Ralph R. Hylind Chosen to Head Student Council-- Vito F. Nole President of Class L. S. LOOMIE RAM EDITOR Mimes and Mummers Names W. C. Mattison--W. De R. Taaffe to Direct Yearbook Officials of The Maroon Mendel Club Picks Staff LEADERS ELECTED BY- STUDENT SOCIETIES AT FORDHAM | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/sturdy-max-best-among-4104-dogs-english-setter-champion-is-named.html | STURDY MAX BEST AMONG 4104 DOGS; English Setter Champion Is Named for Honors at the Morris and Essex Show English Setter Captures Chief Prize at Annual Morris and Essex Fixture A Brilliant Picture Visitors Flock to Scene Proves a Strong Favorite Striking Terrier Shown Boxer Is Placed Third Completes Hard Task STURDY MAX BEST AMONG 4,104 DOGS GIRALDA FARMS IS SCENE OF ANNUAL MORRIS AND ESSEX CLUB SHOW, WHICH ATTRACTED 50,000 | True | By Henry R. Ilsleyspecial To the New York Times | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/georgian-court-program-address-by-dr-hogan-today-will-open.html | GEORGIAN COURT PROGRAM; Address by Dr. Hogan Today Will Open Baccalaureate Week | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/luncheon-is-given-at-east-hampton-maidstone-club-holds-second-event.html | LUNCHEON IS GIVEN AT EAST HAMPTON; Maidstone Club Holds Second Event of Season--Week-End Guests Entertained SUMMER HOMES OPENED Devon Yacht Club Will Hold Its First Dinner Dance of This wYear on June 26 | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/german-catholics-accused-of-forgery-false-passports-said-to-have.html | GERMAN CATHOLICS ACCUSED OF FORGERY; False Passports Said to Have Been Supplied for Lay Brother Accused of Immorality | True | Wireless to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/wide-fiscal-study-to-last-five-years-national-bureau-of-economic.html | WIDE FISCAL STUDY TO LAST FIVE YEARS; National Bureau of Economic Research and the Reserve City Bankers Plan It OUTCOME OF DEPRESSION A Central Staff Will Direct Survey of Banking and Credit--Others to Aid Impetus From Depression | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/miss-sara-b-park-engaged.html | Miss Sara B. Park Engaged | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/high-school-teachers-boner-collection-reveals-pupils-odd-ideas-on.html | High School Teacher's 'Boner' Collection Reveals Pupils' Odd Ideas on Word Usage | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/luncheon-for-charity-group.html | Luncheon for Charity Group | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/new-sacred-music-in-san-remo.html | NEW SACRED MUSIC IN SAN REMO | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/weightmeasure-frauds-uncovered.html | WEIGHT-MEASURE FRAUDS UNCOVERED | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/cotton-usage-estimated-world-consumption-of-american-staple-put.html | COTTON USAGE ESTIMATED; World Consumption of American Staple Put Above Crop | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/in-the-classroom-and-on-the-campus-nearly-a-third-of-rockefeller.html | IN THE CLASSROOM AND ON THE CAMPUS; Nearly a Third of Rockefeller Gifts Was Earmarked for Educational Purposes TOTAL OF $172,562,307 Manhattan School Gets Charter as Junior College, Second in Greater City Junior College in Manhattan Institute on "American Policy" Foreign Officials at Colleges | True | By Eunice Barnard | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/good-crop-for-roosevelt-excellent-harvest-is-expected-at-his-estate.html | GOOD CROP FOR ROOSEVELT; Excellent Harvest Is Expected at His Estate in Georgia | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/mail-orders-heavier-in-wholesale-lines-warm-weather-stimulates-call.html | MAIL ORDERS HEAVIER IN WHOLESALE LINES; Warm Weather Stimulates Call for All Types of Apparel in Markets Here | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/30-waves-are-used-long-distance-stations-listed-in-the-roster-of.html | 30 WAVES ARE USED; Long Distance Stations Listed in the Roster Of the FCC | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/dry-river-floods-new-mexican-city-torrent-from-2day-rain-pours-down.html | DRY' RIVER FLOODS NEW MEXICAN CITY; Torrent From 2-Day Rain Pours Down Usually Waterless Channel Into Roswell DEATH TOLL IN STATE SIX ' Dust Bowl' Stream Leaves Banks as Arid Area Gets Heavy Snow or Soaking Crop Damage Widespread State's Record Flood Dust Bowl" River Overflows Yukon Flood Hits New Town | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/heads-federal-reserve-w-h-kettig-made-chairman-at-atlantaother.html | HEADS FEDERAL RESERVE; W. H. Kettig Made Chairman at Atlanta--Other Appointees | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/detroit-watches-ford-fight-recent-riot-is-viewed-as-evidence-that.html | DETROIT WATCHES FORD FIGHT; Recent Riot Is Viewed as Evidence That the Unionization Battle Is to Be Spectacular Rouge Plant Largest Difficulty Expected 17 Assembly Plants THE AUTOMOBILE EMPIRE THAT BEARS THE NAME OF FORD | True | By Burnham Finney | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/up-high-tor-for-the-view.html | UP HIGH TOR FOR THE VIEW | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/cosimo-paintiing-is-gift-to-rollinss-madonna-and-child-enthorned.html | COSIMO PAINTIING IS GIFT TO ROLLINSS; ' Madonna and Child Enthorned' Donated by Samuel H. Kress Foundation WILL BE UNVEILED TODAY Ceremony Enhancing College's Art Collection Will Follow Beccalaueate Service | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/berkshire-dances-open-club-season-200-attend-event-in-great.html | BERKSHIRE DANCES OPEN CLUB SEASON; 200 Attend Event in Great Barrington and the Same Number in Pittisfield. | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/auction-shrewsbury-lots.html | Auction Shrewsbury Lots | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/the-broker-changes-with-the-changing-times-he-is-confronted-now.html | THE BROKER CHANGES WITH THE CHANGING TIMES; He Is Confronted Now With More Supervision But He Can Adjust Himself to New Conditions THE CHANGING BROKER | True | By Edward J. Condlon | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/peconic-cruise-as-weakfish-bite-demands-time-peconic-bay-beckons-to.html | Peconic Cruise, as Weakfish Bite, Demands Time; PECONIC BAY BECKONS TO THE FISHING CRUISERS Riverhead Historic Spot Three Entrances for Craft | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/cio-in-gas-station-drive-local-to-negotiate-on-tuesday-for.html | C.I.O. IN GAS STATION DRIVE; Local to Negotiate on Tuesday for Agreement With Chain | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/first-health-center-to-open-on-june-21-east-harlem-training.html | FIRST HEALTH CENTER TO OPEN ON JUNE 21; East Harlem Training Building to Be One of Eight Established by the City This Year | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/del-guercios-triumph-beat-duey-and-bain-6-and-5-in-bestball-golf.html | DEL GUERCIOS TRIUMPH; Beat Duey and Bain, 6 and 5, in Best-Ball Golf Final | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/rollins-crew-is-victor-beats-kent-sixth-form-eight-and-the-williams.html | ROLLINS CREW IS VICTOR; Beats Kent Sixth Form Eight and the Williams Varsity | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/taxi-strike-threat-made-here-by-c-i-o-in-demand-for-poll-aided-by.html | TAXI STRIKE THREAT MADE HERE BY C. I. O. IN DEMAND FOR POLL; AIDED BY TRANSPORT MEN Ultimatum Follows Failure of Company With 2,300 Cabs to Answer Earlier Request UNION DEFIES CITY SUBWAY Will Ignore Order to Shopmen to Work Tomorrow--Mix-Up in Directions Is Seen Dispute on City Subway Unions Decide Taxi Action Chauffeurs Call on Parmelee System for Referendum to Fix Bargaining Agency TAXI STRIKE THREAT MADE HERE BY C. I. O. | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/van-goghs-letters-to-theo-his-correspondence-with-his-brother-makes.html | VAN GOGH'S LETTERS TO THEO; His Correspondence With His Brother Makes a Book of Rare Quality DEAR THEO: THE AUTOBIOGRAPHY OF VINCENT VAN GOGH. Edited by Irving Stone. Illustrated With Portrait Photograph and With Drawings. 572 pp. Boston: Houghton Mifflin Company. $3.75 Vincent van Gogh | True | By Katherine Woods | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/glenn-rhodes-plans-home-bridal-june-18-she-will-be-wed-to-john.html | GLENN RHODES PLANS HOME BRIDAL JUNE 18; She Will Be Wed to John Litch -Mrs. Frederick Jenkins to Be Only Attendant | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/tardieu-announces-his-engagement-at-60-famed-as-frances-most.html | Tardieu Announces His Engagement at 60; Famed as France's Most Obstinate Bachelor | True | Wireless to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/slain-thugs-aides-face-prison-terms-two-seized-by-policeman-who.html | SLAIN THUG'S AIDES FACE PRISON TERMS; Two; Seized by Policeman Who Killed Their Accomplice in Hold-Up, Await Trial TRAPPED IN FATAL RUSE Patrolman Due for Citation for Turning Tables on Bandits Who Had Him Covered | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/trulio-prevails-at-handball.html | Trulio Prevails at Handball | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/cornell-divides-with-dartmouth-dodd-yields-only-one-hit-to-win-51-a.html | CORNELL DIVIDES WITH DARTMOUTH; Dodd Yields Only One Hit to Win, 5-1, After Indians Take Opening Battle, 8-4 BRUCE IS MOUND VICTOR Gains Fifth Straight League Triumph Aided by a 6-Run Rally in 4th Inning | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/trotsky-is-held-meddler-in-strikes-of-mexicans.html | Trotsky Is Held Meddler In Strikes of Mexicans | True | Wireless to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/country-weddings-planned-for-june-daughters-of-many-leading.html | COUNTRY WEDDINGS PLANNED FOR JUNE; Daughters of Many Leading Families Will Be Married at Summer Homes MISS KANE BRIDE JUNE 12 Harriet Corning, Leila Jones, Kate Rice and Louise C. Morgan Also to Wed Harriet Corning's Plans Leila Jones to Be Wed Daughters of Many Well Known Families Plan to Be Married in Country Next Month Plans of Katherine Bigelow Miss McPherson to Wed June 23 | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/500-sign-for-track-meet-city-and-county-employes-to-compete-next.html | 500 SIGN FOR TRACK MEET; City and County Employes to Compete Next Saturday | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/yale-golfers-stop-alumni.html | Yale Golfers Stop Alumni | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/people-who-live-in-new-hampshire-new-hampshire-neighbors-by.html | People Who Live in New Hampshire; NEW HAMPSHIRE NEIGHBORS. By Cornelius Weygandt. Illustrated. 368 pp. New York: Henry Holt & Co. $3.50. | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/hospital-convention-closes.html | Hospital Convention Closes | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/aconite-a-good-late-blue-flower-where-delphiniums-cannot-be.html | ACONITE, A GOOD LATE BLUE FLOWER; Where Delphiniums Cannot Be Depended Upon, It Makes a Satisfactory Substitute July and August Blooms | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/32000-more-employed-in-canada.html | 32,000 More Employed in Canada | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/hindenburg-explosion-baffles-investigators-existence-of-free.html | HINDENBURG EXPLOSION BAFFLES INVESTIGATORS; Existence of Free Hydrogen in Ship Generally Conceded but Source Of Fire Remains a Mystery Signs of Free Hydrogen Haste in Mooring All Witnesses Uncertain Another Spark Theory STILL NO ANSWER TO HOW IT STARTED ZEPPELIN EXPERT | True | By Russell B. Porter | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/helen-julie-flagg-engaged-to-marry-cincinnati-relatives-announce.html | HELEN JULIE FLAGG ENGAGED TO MARRY; Cincinnati Relatives Announce Her Betrothal to Myron Engelman of New York | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/graham-selected-to-head-syracuse-announcement-of-election-as.html | GRAHAM SELECTED TO HEAD SYRACUSE; Announcement of Election as Chancellor Is Made to Alumni, Who Urged It HE ACCEPTS FOR ONE YEAR Member of Faculty 39 Years, He Is the First Graduate to Get the Post Statement by Committee Report Confirmed by Trustees Obtained Doctorate in Germany Brewster Named Alumni Trustee Honorary Degrees | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/jersey-college-to-graduate-188-bachelor-degrees-for-women-to-be.html | JERSEY COLLEGE TO GRADUATE 188; Bachelor Degrees for Women to Be Conferred Saturday at New Brunswick SMITH DEAN WILL SPEAK And Dr. Tweedy of Yale Is to Preach Baccalaureate Sermon on Thursday Morning | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/ralph-j-talamorossi-engineering-executive-with-rca-communications.html | RALPH J. TALAMO-ROSSI; Engineering Executive With R.C.A. Communications, Inc., Is Dead | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/make-buying-study-of-selling-course-queens-high-school-students.html | MAKE BUYING STUDY OF SELLING COURSE; Queens High School Students Shift Emphasis to Angle of 'Consumer Education' | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/ohio-state-beats-indiana.html | Ohio State Beats Indiana | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/training-institute-postponed.html | Training Institute Postponed | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/holy-cross-victor-113-scores-8-runs-in-ninth-to-defeat-providence.html | HOLY CROSS VICTOR, 11-3; Scores 8 Runs in Ninth to Defeat Providence College | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/the-golden-gate-bridge.html | THE GOLDEN GATE BRIDGE | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/renewal-of-registration-boom-is-seen-in-kennel-club-report-gain.html | Renewal of Registration Boom Is Seen in Kennel Club Report; Gain Announced for Month of April With a Total of 6,975 Dogs Listed--Cocker Spaniels Continue to Hold Favor--Holiday Shows to Occupy Fanciers--Other News of Canine World Active Day for Fanciers Judging Board Announced Attractive Shows Listed | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/materials-tested-for-fair-buildings-structural-requirements-and-new.html | MATERIALS TESTED FOR FAIR BUILDINGS; Structural Requirements and New Lighting Effects Are Being Studied, Whalen Says TO USE ALUMINUM PAINT Private Contractors Are Invited to View Results of Research in Fire Resistance May Use Aluminum Paint Lighting Effects Studied | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/freightrate-hearing-set-i-c-c-fixes-june-4-for-charges-on-cotton.html | FREIGHT-RATE HEARING SET; I. C. C. Fixes June 4 for Charges on Cotton Goods From South | True | Special to THE NEW YORK TIMES. | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-30 | 1937-05-30 | https://www.nytimes.com/1937/05/30/archives/garrison-finds-need-for-reducing-waste-accepts-e-a-filenes-proposal.html | GARRISON FINDS NEED FOR REDUCING WASTE; Accepts E. A. Filene's Proposal to Join Him in forming Cooperative Chain | True | | C1B 339621,C1B 339622,C1B 339623,C1B 339624,C1B 339625,C1B 339626,C1B 339627,C1B 339628 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/the-treasurys-position.html | THE TREASURY'S POSITION | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/kaufman-to-ride-tonight.html | Kaufman to Ride Tonight | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/french-prices-steady-index-unchanged-in-week-while-world-gold-level.html | FRENCH PRICES STEADY; Index Unchanged in Week While World Gold Level Rises | True | Wireless to THE NEW YORK TIMES. | C1B 340403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/2d-son-dies-as-woman-visits-grave-of-first-baby-9-months-old-falls.html | 2D SON DIES AS WOMAN VISITS GRAVE OF FIRST; Baby, 9 Months Old, Falls From Carriage and Strangles on Harness in Her Absence | True | Special to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/best-sellers-of-the-week-here-and-elsewhere-new-york.html | Best Sellers of the Week, Here and Elsewhere; NEW YORK | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/naumbur-concert-draws-7500-to-mall-arnold-eidus-boy-violinist.html | NAUMBUR CONCERT DRAWS 7,500 TO MALL; Arnold Eidus, Boy Violinist, Soloist at Opening Event in Orchestral Series | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/todays-probable-pitchers-national-league.html | Today's Probable Pitchers; National League | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/rabbis-denounce-fascists-in-spain-sympathizing-with-loyalists.html | RABBIS DENOUNCE FASCISTS IN SPAIN; Sympathizing With Loyalists, Central Conference Condemns Invading Forces | True | Special to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/rivalunions-rally-at-weirton-mills-sokolsky-addresses-loyal-workers.html | RIVAL UNIONS RALLY AT WEIRTON MILLS; Sokolsky Addresses Loyal Workers' League, Assailing Wagner Act 'Rackets' | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/new-york-boy-shot-in-accident.html | New York Boy Shot in Accident | True | Special to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/guatemala-obtains-gold-output-of-placer-mines-in-three-states-is.html | GUATEMALA OBTAINS GOLD; Output of Placer Mines in Three States Is Successful | True | Special Cable to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/debate-on-issues-urged-open-discussion-of-problems-is-true.html | DEBATE ON ISSUES URGED; Open Discussion of Problems Is True Democracy, Miller Says | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/elephant-stages-a-5hour-sitdown-strike-girl-6-ends-it-after-efforts.html | Elephant Stages a 5-Hour Sit-Down Strike; Girl, 6, Ends It After Efforts of 50 Men Fail | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/accuses-c-i-o-men-of-picketing-homes-republic-steel-charges.html | ACCUSES C. I. O. MEN OF PICKETING HOMES; Republic Steel Charges Strikers Go to Houses of Loyal Buffalo Workers and Jeer | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/fears-in-paris-over-international-situation-give-way-to-anxiety.html | Fears in Paris Over International Situation Give Way to Anxiety About Domestic Picture | True | Wireless to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/oriente-departs-as-ciowins-fight-hunger-forces-three-a-f-of-l-radio.html | ORIENTE DEPARTS AS C.I.O. WINS FIGHT; Hunger Forces Three A. F. of L. Radio Operators to Quit Room They Held All Night LINER LOSES PASSENGERS Harry Bridges Says Referendum Would Show Longshoremen Are 99% for Lewis Group | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/mgr-john-m-mogan-chancellor-of-nashville-diocese-dies-of-heart.html | MGR. JOHN M. MOGAN; Chancellor of Nashville Diocese Dies of Heart Attack at 46 | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/wood-field-and-stream-decline-of-shad-in-hudson.html | Wood, Field and Stream; Decline of Shad in Hudson | True | By Lincoln A. Werden | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/letters-to-the-times-protest-from-new-hampshire.html | Letters to The Times; Protest From New Hampshire | True | NEIL C. STEVENS. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/farm-income-seen-as-best-since-1930-may-reach-4000000000-for.html | FARM INCOME SEEN AS BEST SINCE 1930; May Reach $4,000,000,000 for Half-Year, Government Economists Predict 27% ABOVE 1936 TO MAY 1 Sharp Price Rises in Leading Products Credited--Size of Offerings Off 5% | True | | C1B 340403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/tobin-orders-strikers-to-return.html | Tobin Orders Strikers to Return | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/soccer-results.html | SOCCER RESULTS | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/mrs-warfield-denies-rumors-on-gems-trousseau-aid-to-nazis-does-not.html | Mrs. Warfield Denies Rumors On Gems, Trousseau, Aid to Nazis; Does Not Recall Having Seen Ribbentrop More Than TwiceSays Her Few Jewels Do Not Compare With What Really Rich Own-Has None From Alexandra's Collection She Obtained Both Divorces Denies Interest in Politics WINDSOR TO GO TO CASTLE Large Gifts Will Be Opened on Honeymoon in Austria Has Only "My Few Stones" | True | By Helena Normanton | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/banks-increase-reich-holdinas.html | Banks Increase Reich Holdinas | True | Wireless to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/britons-seek-currency-record-demand-made-at-bank-of.html | BRITONS SEEK CURRENCY; Record Demand Made at Bank of England-Circulation Off | True | Wireless to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/joseph-e-nowrey-a-democrat-he-became-mayor-of-republican-camden.html | JOSEPH E. NOWREY; A Democrat, He Became Mayor of Republican Camden | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/socialists-fix-way-to-aid-la-guardia-federation-constitution-allows.html | SOCIALISTS FIX WAY TO AID LA GUARDIA; Federation Constitution Allows Help if Labor Party Independently Backs Race TIE-UP WITH REDS BARRED Group Appeals for End of C. I. O. A. F. L. Feud as Vital for Third Party Start Political Cooperation Sought Holds Feud Imperils Labor SOCIALISTS FIX WAY TO AID LA GUARDIA Reconciliation Is Urged Economic Change Predicted Hope for Democracy Voiced Widening of Security Act Asked Prepares for Youth Auxiliary | True | By Joseph Shaplenspecial To the New York Times. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/shamrock-four-scores-bethpage-team-stops-knaves-63-miss-le.html | SHAMROCK FOUR SCORES; Bethpage Team Stops Knaves, 6-3 -- Miss Le Boutillier Stars | True | Special to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/dearing-honored-in-peru-americans-in-lima-give-farewell-dinner-to.html | DEARING HONORED IN PERU; Americans In Lima Give Farewell Dinner to Ambassador | True | Special Cable to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/german-pact-held-to-injure-brazil-reich-reexports-coffee-in-europe.html | GERMAN PACT HELD TO INJURE BRAZIL; Reich Re-exports Coffee in Europe and Keeps Favorable Balance, Paper Complains SAYS U. S. LOOKS ASKANCE Finance Minister in Rio Seeks Proposals for Increasing Trade With Us | True | Special Cable to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/n-y-a-c-nine-beats-brooklyn-college-wins-freehitting-game-129-burke.html | N. Y. A. C. NINE BEATS BROOKLYN COLLEGE; Wins Free-Hitting Game, 12-9, Burke and Terry Starring in Rally in Sixth | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/hudson-county-cricket-victor.html | Hudson County Cricket Victor | True | Special to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/6-dead-12-injured-in-3-auto-crashes-all-accidents-within-a-few.html | 6 DEAD, 12 INJURED IN 3 AUTO CRASHES; All Accidents Within a Few Miles of New Brunswick-4 Victims of Burning Car CRUSHED BICYCLE NEAR BY Father and Son Hurt Fatally in Head-On Collision on Route 25 Later in Day Broken Bicycle Near By Bronx Man Is Killed Brooklyn Collision Fatal | True | Special to THE NEW YORK TIMES. | C1B 340403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/20000-see-american-soccer-league-stars-hold-charlton-squad-to-a.html | 20,000 See American Soccer League Stars Hold Charlton Squad to a Draw; CHARLTON ELEVEN PLAYS 1-TO-1 TIE | True | By Louis Effrat | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/miss-marion-little-is-engaged-to-wed-new-haven-girl-a-graduate-of.html | MISS MARION LITTLE IS ENGAGED TO WED; New Haven Girl, a Graduate of Vassar, to Be the Bride of Dr. David W. Barrow | True | Special to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/group-buys-queens-tract-a-h-levy-heads-syndicate-in-purchase-of.html | GROUP BUYS QUEENS TRACT; A. H. Levy Heads Syndicate in Purchase of Bayside Lots | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/henkel-captures-french-net-title-german-star-defeats-austin-61-64.html | HENKEL CAPTURES FRENCH NET TITLE; German Star Defeats Austin, 6-1, 6-4, 6-3 to Win Hard Court Championship | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/delegationand-pressure.html | DELEGATION-AND PRESSURE | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/racing-entries-for-today-at-the-various-tracks-belmont-park-suffolk.html | Racing Entries for Today at the Various Tracks; Belmont Park Suffolk Downs Agawam Park Latonia Detroit | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/canadian-bond-total-up-dominion-issues-raise-offerings-in-may-to.html | CANADIAN BOND TOTAL UP; Dominion Issues Raise Offerings in May to $113,518,500 | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/b-o-pier-burns-in-philadelphia.html | B.& O. Pier Burns in Philadelphia | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/buys-estate-in-connecticut.html | Buys Estate in Connecticut | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/war-dead-honored-arms-race-scored-services-held-by-religious-and.html | WAR DEAD HONORED; ARMS RACE SCORED; Services Held by Religious and Patriotic Organizations Throughout the City THOUSANDS MARCH TODAY Three Memorial Parades to Be Held Here-Holiday Travel Is Unusually Heavy Thousands Make Holiday THOUSANDS HONOR NATION'S WAR DEAD Celebrations Today Exercises Held Yesterday Luncheons to Be Held | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/scientists-at-pole-hold-an-at-home-tent-of-eiderdown-canvas-to-be.html | SCIENTISTS AT POLE HOLD AN 'AT HOME'; Tent of Eiderdown Canvas to Be Living Quarters of Ivan Papanin and 3 Colleagues | True | By Harold Denny | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/child-sleeps-under-bed-during-countywide-hunt.html | Child Sleeps Under Bed During County-Wide Hunt | True | Special to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/westchester-pays-tributes-to-dead-memorial-services-are-held-in.html | WESTCHESTER PAYS TRIBUTES TO DEAD; Memorial Services Are Held in Churches, Cemeteries and Parks of the County | True | Special to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/pirates-conquer-cardinals-7-to-4-paul-waner-drives-one-out-of-park.html | PIRATES CONQUER CARDINALS, 7 TO 4; Paul Waner Drives One Out of Park as He Bats in 3 Runs and Scores 3 Himself RFDBIRDS DROP TO FOURTH Pittsburgh Collects Dozen Hits Off Four Pitchers to Give Swift the Triumph Ball Goes Into Street Winford Is Sent In Home-Run Hitters | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/war-insurance-time-up-tuesday.html | War Insurance Time Up Tuesday | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/sports-today.html | Sports Today | True | | C1B 340403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/world-body-urged-to-guard-welfare-nationalistic-exploitation-must.html | WORLD BODY URGED TO GUARD WELFARE; Nationalistic Exploitation Must Be Barred, Says Dean Powers of Syracuse | True | Special to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/business-records-bankruptcy-proceedings-in-other-districts.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS IN OTHER DISTRICTS ASSIGNMENT JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS! | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/small-fire-in-ritz-tower.html | Small Fire in Ritz Tower | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/san-jose-paper-finds-way-to-dodge-curbs-on-press.html | San Jose Paper Finds Way To Dodge Curbs on Press | True | Special Cable to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/burnt-mills-triumphs-beats-long-island-riders-54-on-goal-by-east-at.html | BURNT MILLS TRIUMPHS; Beats Long Island Riders, 5-4, on Goal by East at Close | True | Special to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/roosevelt-at-hyde-park-rests-and-swims-visits-with-mother-and-meets.html | Roosevelt, at Hyde Park, Rests and Swims; Visits With Mother and Meets Vestrymen | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/german-steel-output-up-6279700-tons-made-from-jan-1-to-april.html | GERMAN STEEL OUTPUT UP; 6,279,700 Tons Made From Jan. 1 to April 30-6,107,600 Year Ago | True | Wireless to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/memorial-spirit-defined-in-pulpits-several-pastors-warn-of-too-much.html | MEMORIAL SPIRIT DEFINED IN PULPITS; Several Pastors Warn of Too Much Emphasis on Present, With Traditions Ignored | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/fixedrate-issuing-fell-hard-in-april-secs-figures-for-effective.html | FIXED-RATE ISSUING FELL HARD IN APRIL; SEC's Figures for Effective Registering Reflect Flux in Money Market Then $90,015,714 IN THAT CLASS Only $58,690,714 DomesticTotal That Went in Force Lowest in Five Months Much Repaying of Debts Better Market Since April FIXED-RATE ISSUING FELL HARD IN APRIL | True | Special to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/moore-is-nettled-by-few-at-memorial-senator-at-camp-merritt-says.html | MOORE IS NETTLED BY FEW AT MEMORIAL; Senator, at Camp Merritt, Says Least Public Can Do Is Show Respect for War Dead | True | Speical to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/kemmler-services-held-75-state-policemen-among-275-at-rites-for.html | KEMMLER SERVICES HELD; 75 State Policemen Among 275 at Rites for Troop K Commander | True | Special to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/wpa-group-plans-brahms-concerts-series-of-ten-weekly-programs-opens.html | WPA GROUP PLANS BRAHMS CONCERTS; Series of Ten Weekly Programs Opens June 16-To Include Variety of Performances | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/catholics-hall-popes-recovery-special-mass-celebrated-at-st.html | CATHOLICS HALL POPE'S RECOVERY; Special Mass Celebrated at St. Patrick's in Honor of Pontiff's Birthday | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/steel-trade-sees-only-brief-tieup-pittsburgh-puts-national-pace.html | STEEL TRADE SEES ONLY BRIEF TIE-UP; Pittsburgh Puts National Pace Last Week at 90%, With 1Point Loss Due to Strikes BUYERS HELD NOT ANXIOUS Ultimate Use Is Holding Up Well, Although a Fall in Orders Is Discerned Buying Is 75 Per Cent of Shipments Tin Plate Pace Exceeds 105% STRIKES CURTAIL OUTPUT Steel Rate at 75% of Capacity, Magazine Finds | True | Special to THE NEW YORK TIMES. | C1B 340403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/transfer-agent-for-lipton-issue.html | Transfer Agent for Lipton Issue | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/sir-gareth-heads-star-field-today-mrs-reeds-horse-will-bid-for.html | SIR GARETH HEADS STAR FIELD TODAY; Mrs. Reed's Horse Will Bid for Second Straight Triumph in Greenwich Cup | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/coal-shortage-in-germany.html | Coal Shortage in Germany | True | Wireless to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK WESTCHESTER LONG ISLAND NEW JERSEY CONNECTICUT NEWPORT HOT SPRINGS WHITE SULPHUR SPRINGS | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/rochester-tops-buffalo-pounds-3-hurlers-to-win-second-in-row-from.html | ROCHESTER TOPS BUFFALO; Pounds 3 Hurlers to Win Second in Row From Bisons, 13-1 | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/yeshiva-institute-gives-27-degrees-alumni-medal-for-best-graduate.html | YESHIVA INSTITUTE GIVES 27 DEGREES; Alumni Medal for 'Best Graduate' Is Awarde to Jacob Kabakoff | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/summaries-in-the-tournament.html | Summaries in the Tournament | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/british-study-air-deaths-weekend-crash-toll-now-at-17-after-air.html | BRITISH STUDY AIR DEATHS; Week-End Crash Toll Now at 17 After Air Force Displays | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/cubs-top-reds-71-sweep-4game-series-triumph-behind-french-who.html | CUBS TOP REDS, 7-1, SWEEP 4-GAME SERIES; Triumph Behind French, Who Allows Only 4 Hits--Grissom Routed in First | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/nazi-childrens-uniforms-a-family-budget-problem.html | Nazi Children's Uniforms A Family Budget Problem | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/baltimore-routs-jersey-city-by-111-stiles-and-meketi-are-driven.html | BALTIMORE ROUTS JERSEY CITY BY 11-1; Stiles and Meketi Are Driven From Box as Orioles Annex Series by 2 to 1 LOHRMAN'S 4TH VICTORY Winning Pitcher Keeps Six Hits Scattered-Ab Wright Blasts Tenth Homer of Season | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/peru-celebrates-end-of-road-tolls-trucks-and-pleasure-cars-in.html | PERU CELEBRATES END OF ROAD TOLLS; Trucks and Pleasure Cars in Mammoth Parade to Mark Year of Free Highways | True | Special Cable to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/annapolis-is-urged-to-climb-heights-chaplain-tells-class-greatest.html | ANNAPOLIS IS URGED TO 'CLIMB HEIGHTS; Chaplain Tells Class Greatest Need in Thought Is Recovery of 'Reality of Ideals' 'JUNE WEEK' BEGINS TODAY 'Most Beautiful Girl' Arrives for Fetes-J. A. Obermyer Will Get Seven Prizes | True | Special to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/government-maturities-4102819600-in-year.html | Government Maturities $4,102,819,600 in Year | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/edison-notebooks-to-be-preserved-curator-and-assistant-named-to.html | EDISON NOTEBOOKS TO BE PRESERVED; Curator and Assistant Named to Photograph and File All Data on His Inventions 2,000 BOOKS ARE FOUND Marginal Notations on Many of the 11,000 Volumes in His Library Also to Be Saved Contents Found Undisturbed Made Many Marginal Notes | True | Special to THE NEW YORK TIMES. | C1B 340403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/mayo-seniors-in-front-beat-louth-team-104-in-gaelic-football.html | MAYO SENIORS IN FRONT; Beat Louth Team, 10-4, in Gaelic Football Engagement | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/prizes-given-for-sermons-presbyterian-foreign-missions-board-honors.html | PRIZES GIVEN FOR SERMONS; Presbyterian Foreign Missions Board Honors Rev. R. C. Walker | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/oats-rally-after-a-fall-july-option-ends-week-a-little-higherother.html | OATS RALLY AFTER A FALL; July Option Ends Week a Little Higher-Other Positions Off | True | Special to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/young-choice-in-road-race.html | Young Choice in Road Race | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/model-yachts-compete-millpond-club-of-jersey-wins-regatta-in-jersey.html | MODEL YACHTS COMPETE; Millpond Club of Jersey Wins Regatta in Jersey City | True | Special to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/6000-at-peace-fete-on-randalls-island-references-by-speakers-to-c-i.html | 6,000 AT PEACE FETE ON RANDALLS ISLAND; References by Speakers to C. I. O. and Spanish Loyalists Draw Much Applause | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/soy-beans-in-chicago.html | SOY BEANS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/world-cruise-ship-back-franconia-completes-her-35000mile-tour-of-20.html | WORLD CRUISE SHIP BACK; Franconia Completes Her 35,000-Mile Tour of 20 Countries | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/1-theft-at-church-jails-boston-woman-clergymans-daughter-tells-of.html | $1 THEFT AT CHURCH JAILS BOSTON WOMAN; Clergyman's Daughter Tells of Need, but the Church Is to Prosecute | True | Special to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/europe-the-popes-birthday-dawns-under-troubled-skies-the-longest.html | Europe; The Pope's Birthday Dawns Under Troubled Skies The Longest Rule of All The Attack From the Reich | True | By Anne O'Hare McCormick | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/4-saved-in-crash-at-sea-motorboat-cut-in-two-by-fishing-trawler-in.html | 4 SAVED IN CRASH AT SEA; Motorboat Cut in Two by Fishing Trawler in Heavy Fog | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/nations-fate-seen-in-hands-of-youth-rising-generation-must-lead-in.html | NATION'S FATE SEEN IN HANDS OF YOUTH; Rising Generation Must Lead in Character and Faith, Dr. Simons Declares HE CITES BALDWIN'S PLEA British Premier's Admonitions to Young People Apply Equally in This Country, Pastor Says | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/cornell-buys-farm-to-study-jitters-in-pigs-for-light-on-heebie.html | Cornell Buys Farm to Study 'Jitters' in Pigs For Light on 'Heebie Jeebies' in Humans | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/speed-boat-honors-to-rutherfurd-in-grueling-atlantic-city-race.html | Speed Boat Honors to Rutherfurd In Grueling Atlantic City Race; Noted Driver Pilots His Miss Palm Beach to Splendid Triumph in Auerbach Trophy Event Around Absecon Island-Apel Overtakes Gerli to Finish Second in 22.6-Mile Test Trophy Valued at $5,000 The Summaries Strikes Submerged Log | True | Special to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/paterson-couple-wed-50-years.html | Paterson Couple Wed 50 Years | True | Special to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/reich-and-italy-to-act-in-concert-may-take-law-in-their-own-hands.html | Reich and Italy to Act in Concert; May Take Law in Their Own Hands; Two Nations Expected to Proceed Directly Against Valencia Government for Attacks on Their Ships-Valencia Seen in Effort to Draw Berlin and Rome Into Conflict | True | By Arnaldo Cortesi | C1B 340403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/bryn-mawr-holds-groundbreaking-ceremonies-to-start-new-science.html | BRYN MAWR HOLDS GROUND-BREAKING; Ceremonies to Start New Science Building Precede Baccalaureate Services MISS PARK WIELDS SPADE Sermon to Graduating Class Is Delivered by the Head of Wheaton College | True | Special to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/to-hold-memorial-on-liner.html | To Hold Memorial on Liner | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/c-i-o-expands-drive-as-reply-to-a-f-of-l-seeks-to-cover-every.html | C. I. O. Expands Drive as Reply to A. F. of L. Seeks to Cover Every Unorganized Industry | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/dr-searle-warns-of-warped-values-blames-muddled-loyalties-for.html | DR. SEARLE WARNS OF WARPED VALUES; Blames Muddled Loyalties for Lapses of Christendom in Promoting Progress ADVISES UNIFIED PURPOSE Reliance-on Fatherhood of God Would Overcome Nations' Conflicts, He Declares | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/britain-bullish-on-wheat-price-changes-smallweather-dominates-the.html | BRITAIN BULLISH ON WHEAT; Price Changes Small-Weather Dominates the Market | True | Wireless to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/essay-prizes-given-by-propeller-club-13-high-school-students-from.html | ESSAY PRIZES GIVEN BY PROPELLER CLUB; 13 High School Students From Eight States and District of Columbia Win Trips | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/joywillard.html | Joy-Willard | True | Special to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/many-have-guests-in-the-berkshires-large-group-is-entertained-over.html | MANY HAVE GUESTS IN THE BERKSHIRES; Large Group Is Entertained Over the Week-End by Mr. and Mrs. R. C. Hoguet SEVERAL OPEN COTTAGES Arrivals From New York Include the E.C. Stillmans and the Joseph V. Warings | True | Special to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/sea-union-to-seek-ship-agreements-maritime-group-to-demana.html | SEA UNION TO SEEK SHIP AGREEMENTS; Maritime Group to Demana Bargaining Power on All Atlantic and Gulf Lines ASK ELECTION ON ISSUE Vote Requested on Luckenbach, I. M. M. and Black Diamond Vessels to Test Strength | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/doubts-war-is-imminent-dr-bonnell-says-the-anglosaxon-nations.html | DOUBTS WAR IS IMMINENT; Dr. Bonnell Says the Anglo-Saxon Nations Safeguard Peace | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/cuban-house-backs-sweeping-amnesty-passes-islands-most-inclusive.html | CUBAN HOUSE BACKS SWEEPING AMNESTY; Passes Island's Most Inclusive Pardon Bill in Stormy Sitting-Senate Likely to Concur WOULD FREE THOUSANDS Machado and Officials of His Regime Included in Measure--Emptying of Jails Seen Would Commute Death Sentences CUBAN HOUSE BACKS SWEEPING AMNESTY | True | By J. D. Phillipswireless To the New York Times. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/results-and-standings-in-the-minor-leagues-pacific-coast-league.html | Results and Standings in the Minor Leagues; PACIFIC COAST LEAGUE SOUTHERN ASSOCIATION AMERICAN ASSOCIATION INTERNATIONAL LEAGUE NEW YORK-PENN. LEAGUE PACIFIC COAST LEAGUE SOUTHERN ASSOCIATION AMERICAN ASSOCIATION TEXAS LEAGUE SOUTH ATLANTIC LEAGUE | True | | C1B 340403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/british-store-sales-rise-but-gain-for-april-due-to-later-easter-in.html | BRITISH STORE SALES RISE; But Gain for April, Due to Later Easter in 1936, Is Small | True | Wireless to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/swedish-beat-gjoa-team.html | Swedish Beat Gjoa Team | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/8000-attend-service-on-fordham-campus-feast-of-corpus-christi.html | 8,000 ATTEND SERVICE ON FORDHAM CAMPUS; Feast of Corpus Christi Marked by Benediction of Sacrament at Three Outdoor Altars | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/german-prices-steady-wholesale-index-1058-on-may-19-unchanged-in.html | GERMAN PRICES STEADY; Wholesale Index 105.8 on May 19, Unchanged in the Week | True | Wireless to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/mastery-of-service-cited-when-church-becomes-overlord-it-is.html | MASTERY OF SERVICE CITED; When Church Becomes Overlord It Is Overthrown, Sockman Says | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/miss-earhart-may-fly-soon.html | Miss Earhart May Fly Soon | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/anxiety-in-italy-bared-by-letter-womans-message-to-a-cousin-with.html | ANXIETY IN ITALY BARED BY LETTER; Woman's Message to a Cousin With Spanish Rebels Was Captured, Sent to Geneva HUSBAND STILL IN ETHIOPIA Wife Worries About His JobSees Long Time Before 'We Are Sure of Tomorrow' Summary Overlooked Letter Tired of 'Enforced Solitude' | True | By Clarence K. Streitwireless To the New York Times. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/germany-reports-rise-in-workers-and-hours.html | Germany Reports Rise In Workers and Hours | True | Wireless to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/canadian-paper-wages-up.html | Canadian Paper Wages Up | True | Special to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/predicts-residence-law-lyons-says-bill-will-pass-over-mayors-veto.html | PREDICTS RESIDENCE LAW; Lyons Says Bill Will Pass Over Mayor's Veto if Necessary | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/french-circulation-off-central-banks-latest-data-however-show-no.html | FRENCH CIRCULATION OFF; Central Bank's Latest Data, However, Show No Major Changes | True | Wireless to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/news-of-the-stage-the-bat-in-revival-tonightsea-legs-closesmax-a.html | NEWS OF THE STAGE; 'The Bat' in Revival Tonight-'Sea Legs' ClosesMax A. Cohen Reported Buying New Amsterdam | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/silverblatt-downs-titolo.html | Silverblatt Downs Titolo | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/knights-beat-esquires-take-blind-brook-polo-game-84outplay-rivals.html | KNIGHTS BEAT ESQUIRES; Take Blind Brook Polo Game, 8-4--Outplay Rivals From Start | True | Special to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/roosevelt-faces-tests-at-capitol-final-house-vote-may-come-tomorrow.html | ROOSEVELT FACES TESTS AT CAPITOL; Final House Vote May Come Tomorrow on $1,500,000,000 ill for Work Relief ROADS PLAN HELD CRUX But Leaders Hope to Defeat All Earmarking ObstaclesCourt Bill Report Near To Vote in Committee Expect Economy Drive in Senate Court Bill Report Is Near | True | Special to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/deceased-officials-honored-at-service-judge-crane-at-civic-ceremony.html | DECEASED OFFICIALS HONORED AT SERVICE; Judge Crane, at Civic Ceremony, Urges Effort to Destroy Modern Life's Evils | True | | C1B 340403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/cranes-boat-shows-way-gleam-leads-two-12meter-rivals-in-oyster-bay.html | CRANE'S BOAT SHOWS WAY; Gleam Leads Two 12-Meter Rivals in Oyster Bay Regatta | True | Special to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/triumph-in-37hole-match-gives-shute-second-p-g-a-title-in-row.html | Triumph in 37-Hole Match Gives Shute Second P. G. A. Title in Row; McSpaden, 2 Up and Only 3 to Go, Lapses and the Champion Repeats in Exciting Finish With 4 to a 5 on Extra Hole PAR FOR THE COURSE Beast Thomson in 1936 Putter Loses Effectiveness Cameras Begin Grinding Almost Splits Center Few Have Repeated HOW RIVALS ADVANCED Dutra Among Shute's Victims, While McSpaden Beat Picard $1,000 PRIZE FOR SHUTE McSpaden, Runner-Up in the Tournament, Earns $500 | True | By William D. Richardsonspecial To the New York Times. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/tax-uncertainties-disturbing-britain-dullness-in-stock-markets-is.html | TAX UNCERTAINTIES DISTURBING BRITAIN; Dullness in Stock Markets Is Laid Partly to Proposal for Levy on Profits FINANCING PLANS SHELVED Continuance of Rumors on Gold Price Also Acts as Damper on Activity by Traders RENEWING GOLD PURCHASES British Exchange Fund Acquires Most of Market Offerings | True | By Lewis L. Nettletonwireless To the New York Times. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/c-i-o-wins-test-votes-n-2-maine-shoe-plants.html | C. I. O. Wins Test Votes n 2 Maine Shoe Plants | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/better-weather-depresses-wheat-liquidation-in-week-makes-market.html | BETTER WEATHER DEPRESSES WHEAT; Liquidation in Week Makes Market Distrustful and Prices Fall Irregularly SOME HOLD IT HEALTHIER May Position Ends at About 25c Below Season's High-Foreign Quotations Decline | True | Special to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/modernized-flats-are-sold-by-bank-dry-dock-savings-disposes-of-two.html | MODERNIZED FLATS ARE SOLD BY BANK; Dry Dock Savings Disposes of Two Apartments in West 89th Street | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/paris-finds-hopes-on-budget-too-high-parliamentary-debate-held-to.html | PARIS FINDS HOPES ON BUDGET TOO HIGH; Parliamentary Debate Held to Show Great Outlay to Be Met by Short-Term Loans | True | By Fernand Maroni | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/racing-driver-dies-in-crash.html | Racing Driver Dies in Crash | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/alfred-adler.html | ALFRED ADLER | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/pricerobinson.html | Price—Robinson | True | Special to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/u-s-war-victims-honored-in-france-six-memorial-chapels-in-aef.html | U. S. WAR VICTIMS HONORED IN FRANCE; Six Memorial Chapels in A.E.F. Cemeteries Are Dedicated to Memory of War Dead FRANCE TO ASK ARMS CUTS Daladier in Speech -Says Nation Will Act at Geneva-Pershing Calls for Good-Will | True | Wireless to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/budgemako-score-third-u-so-victory-conquer-crawfordmcgrath-75-61.html | BUDGE-MAKO SCORE THIRD U. So VICTORY; Conquer Crawford-McGrath, 7-5, 6-1, 8-6-Australian Squad Is Eliminated | True | By Allison Danzigsenior | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/german-gold-import-slackens.html | German Gold Import Slackens | True | Wireless to THE NEW YORK TIMES. | C1B 340403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/indianapolis-starting-lineup.html | Indianapolis Starting Line-Up | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/cadet-exercises-begin-baccalaureate-service-held-at-new-york.html | CADET EXERCISES BEGIN; Baccalaureate Service Held at New York Military Academy | True | Speical to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/montreal-scores-twice-downs-toronto-128-and-75-to-run-winning.html | MONTREAL SCORES TWICE; Downs Toronto, 12-8 and 7-5, to Run Winning Streak to Seven | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/labor-athletic-meet-july-11.html | Labor Athletic Meet July 11 | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/oil-strikers-win-a-point-in-mexico-their-walkout-legally-called.html | OIL STRIKERS WIN A POINT IN MEXICO; Their Walkout Legally Called, Board Rules- Companies May Have to Pay Men in Tie-Up PARLEYS ARE BROKEN OFF Companies Balk at 'Impossible' Demands- Cardenas's Course Is Still Clouded in Doubt Doubt on Cardenas's Motives Railroad Reserves Reported Low Ask Full Pay for Disability | True | By Frank L. Kluckhohnwireless To the New York Times. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/vandalism-aimed-at-negroes-scored-labor-party-group-protests.html | VANDALISM AIMED AT NEGROES SCORED; Labor Party Group Protests Against Defacing of Home in Washington Heights | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/sister-will-attend-miss-ethel-du-pont-aimee-to-be-maid-of-honorjohn.html | SISTER WILL ATTEND MISS ETHEL DU PONT; Aimee to Be Maid of HonorJohn Roosevelt an Usher for Brother Franklin | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/a-cheering-word.html | A CHEERING WORD | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/ccc-to-train-lifeguards.html | CCC to Train Lifeguards | True | Special to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/165th-honors-war-dead-members-of-famous-unit-hold-memorial-services.html | 165TH HONORS WAR DEAD; Members of Famous Unit Hold Memorial Services | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/more-art-shows-listed-for-week-whitney-museums-display-for-summer.html | MORE ART SHOWS LISTED FOR WEEK; Whitney Museum's Display for Summer Will Be Ready for the Public Tomorrow TWO FOR FRENCH ARTISTS Findlay Galleries Has Exhibit in Americans-Another Display by 'Cosmopolitan Group' | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/w-k-lacy-opposes-naming-laguardia-former-republican-leader-of-state.html | W. K. lACY OPPOSES NAMING LAGUARDIA; Former Republican Leader of State Says Mayor Does Not Deserve Party's Backing | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/sylvia-dubrow-a-bride.html | Sylvia Dubrow a Bride | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/first-division-in-front-defeats-fort-hamilton-officers-at-polo-115.html | FIRST DIVISION IN FRONT; Defeats Fort Hamilton Officers at Polo, 11-5, Before 4,000 | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/new-palestine-tension-grand-mufti-charges-a-party-of-jews-tried-to.html | NEW PALESTINE TENSION; Grand Mufti Charges a Party of Jews Tried to Kill Him | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/13yearold-rider-captures-laurels-miss-arthur-scores-in-three.html | 13-YEAR-OLD RIDER CAPTURES LAURELS; Miss Arthur Scores in Three Individual Tests and Figures in Team Triumph | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/realty-financing.html | REALTY FINANCING | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/light-annexes-lebanon-race.html | Light Annexes Lebanon Race | True | | C1B 340403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/sentors-triumph-over-red-sox-114-appleton-drives-in-six-runs-and.html | SENTORS TRIUMPH OVER RED SOX, 11-4; Appleton Drives In Six Runs and Pitches Effectively to Halt Boston -Streak FOXX AND MILLS CONNECT Hit Homers in a Losing Cause-- Ostermueller and Olson Are Pounded by Winners | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/buyer-will-alter-bronx-apartments-three-houses-at-boston-road-and.html | BUYER WILL ALTER BRONX APARTMENTS; Three Houses at Boston Road and 164th Street Bought by the Lemust Corporation | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/race-fliers-avert-st-louis-crashes-art-chester-narrowly-escapes.html | RACE FLIERS AVERT ST. LOUIS CRASHES; Art Chester Narrowly Escapes Smash as Motor Stalls in Air Show Dash | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/engagements.html | Engagements | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/chamberlain-wins-churchills-help-conservative-of-right-wing-will.html | CHAMBERLAIN WINS CHURCHILL'S HELP; Conservative of Right Wing Will Second Resolution Naming New Leader of Party TAX FIGHT BEGINS TODAY Measure for Levy on Profits Will Come Before Commons for Its Second Reading No Bitterness Over Cabinet Vast Tributes to Baldwin Appeal by Business Men | True | By Ferdinand Kuhn Jr.special Cable To the New York Times. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/books-of-the-times-murder-in-darkness-the-victim-the-major-suspects.html | BOOKS OF THE TIMES; Murder in Darkness The Victim The Major Suspects | True | By Robert van Gelder | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/vamps-hold-exercises-huntington-association-honors-dead-at-service.html | VAMPS HOLD EXERCISES; Huntington Association Honors Dead at Service and Parade | True | Special to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/smaller-and-holier-churches-called-need-in-this-unbelieving-and.html | Smaller and Holier' Churches Called Need In This 'Unbelieving and Blase' Day | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/747972-miles-traveled-by-a-veteran-commuter.html | 747,972 Miles Traveled By a Veteran Commuter | True | Special to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/rev-james-ahurn-retired-methodist-minister-was-active-clergyman-39.html | REV. JAMES A.HURN; Retired Methodist Minister Was Active Clergyman 39 Years | True | Special to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/saxon-coins-dug-up-in-poland.html | Saxon Coins Dug Up in Poland | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/bees-get-8-in-7th-to-crush-dodgers-score-11-to-4-by-routing-baker.html | BEES GET 8 IN 7TH TO CRUSH DODGERS; Score, 11 to 4, by Routing Baker and Birkofer in a Barrage of Long Hits MOORE LEADS IN ATTACK Ex-Brooklynite Has Home Run, Triple, Single--Lavagetto Excels for Losers Big Inning Decides Birkofer Yields Five Blows Brack Returns to Line-upo | True | By Roscoe McGowen | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/pope-broadcasts-on-birthday-today-address-on-80th-anniversary-will.html | POPE BROADCASTS ON BIRTHDAY TODAY; Address on 80th Anniversary Will Be Made Before New Pontifical Academy SERVICES ARE HELD HERE Apostolic Delegate Declares the Pontiff Has Had a Profound Influence Everywhere Effects of Illness Remain Catholics Hold Services Services in All Parishes | True | Wireless to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/irish-patriot-honored-memorial-services-held-at-grave-of-dr-w-j.html | IRISH PATRIOT HONORED; Memorial Services Held at Grave of Dr. W. J. McNeven | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/events-today.html | EVENTS TODAY | True | | C1B 340403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/article-1-no-title-fire-record.html | Article 1 -- No Title; Fire Record | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/lethargy-marks-trading-in-reichh-activity-checked-by-schachts.html | LETHARGY MARKS TRADING IN REICHH; Activity Checked by Schacht's Refusal to Sanction Three Private Stock Issues DISCUSSIONS ON POLITICS Course in Spain Held Not to Be Determined Permanently by Any Outside Power BOERSE SHOWS AN ADVANCE Quotations in Berlin Market Up at End of Week Our Machine Export Near Reich's | True | Wireless to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/33-ready-to-start-in-500mile-grind-auto-drivers-predict-record.html | 33 READY TO START IN 500-MILE GRIND; Auto Drivers Predict Record Clocking Today in Classic at Indianapolis Course 160,000 FANS EXPECTED Meyer, 3-Time Winner, in Field--Fair Weather Forecast--Crowds Jam City FACTS ON THE RACE Meyer Holds Record Toll Already Taken | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/surgery-award-is-set-up-1500-to-be-given-annually-to-stimulate.html | SURGERY AWARD IS SET UP; $1,500 to Be Given Annually to Stimulate Research | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/wahls-canoe-is-first.html | Wahl's Canoe Is First | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/mrs-b-sherman-fowler-stricken-while-walking-succumbs-short-time.html | MRS. B. SHERMAN FOWLER; Stricken While Walking, Succumbs Short Time Later at Her Home | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/honor-spanish-war-dead-veterans-hold-annual-service-in-governors.html | HONOR SPANISH WAR DEAD; Veterans Hold Annual Service in Governors Island Chapel | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/book-n-otes.html | BOOK N OTES | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/corpus-christi-mass-sung.html | Corpus Christi Mass Sung | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/barons-wins-bike-title.html | Barons Wins Bike Title | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/white-sox-score-over-indians-96-gain-early-lead-by-driving.html | WHITE SOX SCORE OVER INDIANS, 9-6; Gain Early Lead by Driving Whitehill From Mound in 2 Frames With 8 Hits | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/objective-teaching-called-best-system-dr-dumas-praises-catholic.html | 'OBJECTIVE TEACHING CALLED BEST SYSTEM; Dr. Dumas Praises Catholic Methods in Baccalaureate at Marymount College | True | Special to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/bilbao-offensive-centers-on-lemona-insurgents-attack-heavily-at.html | BILBAO OFFENSIVE CENTERS ON LEMONA; Insurgents Attack Heavily at Highway Junction 10 Miles Southeast of Bilbao | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/quest-for-cooperative-living.html | Quest for Cooperative Living | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/britons-back-from-spain-23-who-fought-for-loyalists-were-released.html | BRITONS BACK FROM SPAIN; 23 Who Fought for Loyalists Were Released by Franco | True | Special Cable to THE NEW YORK TIMES. | C1B 340403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/pharmacy-college-baccalaureate.html | Pharmacy College Baccalaureate | True | Special to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/patrick-a-donoghue-a-labor-mediator-senior-member-of-national-board.html | PATRICK A. DONOGHUE, A LABOR MEDIATOR; Senior Member of National Board Dies in Hospital at Springfield, Mass. | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/miss-hershfield-wed-columbia-graduate-is-married-to-harry-l-selden.html | MISS HERSHFIELD WED; Columbia Graduate Is Married to Harry L. Selden | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/detectives-role-for-irene-dunne-she-will-be-featured-in-the-mad.html | DETECTIVES ROLE FOR IRENE DUNNE; She Will Be Featured in 'The Mad Miss Manton After She Completes 'Joy of Living' | True | Special to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/smashing-attack-wins-for-yankees-athletics-are-crushed-131-under.html | SMASHING ATTACK WINS FOR YANKEES; Athletics Are Crushed, 13-1, Under 15:Hit Onslaught-Homers for Gehrig, Rolfe SIX RUNS IN FIRST FRAME Gomez, Strong in the Pinches, Gains 6th Triumph Before 26,576 at Stadium Eighth Complete Game Attack Starts Early Statistics on Homers TWO YANKEE RUNS COMING IN AT STADIUM AND A PLAY AT SECOND BASE | True | By James P. Dawson | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/sports-of-the-times-reg-u-s-pat-off-an-early-fall-at-forest-hills-a.html | Sports of the Times; Reg. U. S. Pat. Off. An Early Fall at Forest Hills A False Start This Way to the Exit | True | By John Kieran. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/volcanic-eruptions-lead-to-evacuation-of-rabaul.html | Volcanic Eruptions Lead To Evacuation of Rabaul | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/fordham-and-l-i-u-set-the-pace-for-metropolitan-college-nines.html | Fordham and L. I. U. Set the Pace For Metropolitan College Nines; Maroon Holds a Slight Edge in Fight for City Honors, but Must Play Blackbirds Saturday-Dartmouth Keeps Eastern League Lead as Yale Gains in Title Race | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/apartments-leased.html | APARTMENTS LEASED | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/martha-root-white-cited-for-war-work-daughter-of-late-horace-white.html | MARTHA ROOT WHITE, CITED FOR WAR WORK; Daughter of Late Horace White, Editor, Received a Belgian Decoration-Dies Here | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/george-f-baker-59-dies-of-peritonitis-on-yacht-in-hawaii-banker-who.html | GEORGE F. BAKER, 59, DIES OF PERITONITIS ON YACHT IN HAWAII; Banker, Who Was Operated On at Sea, Succumbs After 300-Mile Race to Honolulu PLANES TAKE WIFE TO SIDE Chairman of First National of New York is Said to Leave Holdings of $50,000,000 Father Died in 1931 Operated On at Sea GEORGE F.BAKER, 59, DIES ABOARD YACHT LEHMAN MOURNS BAKER Governor Calls Him 'Great Constructive Force' in Country | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/prices-of-cotton-resistant-in-week-declines-held-to-2-to-5-points.html | PRICES OF COTTON RESISTANT IN WEEK; Declines Held to 2 to 5 Points Here Despite Good Crop News, Poor Mill Buying TRADING LIGHT IN SOUTH New Orleans Has Small Gains for Week-Spot Demand Limited PRICES OF COTTON RESISTANT IN WEEK | True | | C1B 340403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/church-is-150-years-old-bishop-manning-preaches-at-special-service.html | CHURCH IS 150 YEARS OLD; Bishop Manning Preaches at Special Service at Salem Center | True | Special to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/puppy-is-named-best-in-the-scottish-terrier-clubs-annual-fixture-at.html | Puppy Is Named Best in the Scottish Terrier Club's Annual Fixture at Rye; SCOTTIE HONORS GO TO MARLU MILADY Puppy Owned by Pollak Takes Chief Prize in Specialty Exhibition at Rye SCORES NOTABLE TRIUMPH Madison Group Victor Defeats Outstanding Rivals--Also Wins Club Stake Event Defeats Five Champions Scores Popular Victory Eight in Stake Final THE AWARDS | True | By Henry R. Ilsleyspecial To the New York Times. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/250000-deal-in-yonkers.html | $250,000 Deal in Yonkers | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/zeal-for-justice-urged-st-josephs-college-class-advised-to-serve.html | ZEAL FOR JUSTICE URGED; St. Joseph's College Class Advised to Serve Social Aims | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/polish-veterans-honored.html | Polish Veterans Honored | True | Special to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/sara-huntington-to-be-wed-june-19-hartford-girl-makes-plans-for-her.html | SARA HUNTINGTON TO BE WED JUNE 19; Hartford Girl Makes Plans for Her Marriage to Martin H. Johnson | True | Special to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/guatemala-bids-justices-sleep-at-police-stations.html | Guatemala Bids Justices Sleep at Police Stations | True | Wireless to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/madison-grant-71-zoologist-is-dead-head-of-new-york-zoological.html | MADISON GRANT, 71, ZOOLOGIST, IS DEAD; Head of New York Zoological Society Since 1925 Sponsored the Bronx River Parkway | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/josephine-kleiman-married.html | Josephine Kleiman Married | True | Special to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/priest-to-say-anniversary-mass.html | Priest to Say Anniversary Mass | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/pope-gets-pecial-auto-as-a-birthday-present.html | Pope Gets pecial Auto As a Birthday Present | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/chile-greets-neighbors-congratulates-paraguay-and-bolivia-on.html | CHILE GREETS NEIGHBORS; Congratulates Paraguay and Bolivia on Diplomatic Relations | True | Special Cable to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/rector-points-way-to-ease-war-peril-no-profits-in-armaments-says-dr.html | RECTOR POINTS WAY TO EASE WAR PERIL; 'No' Profits in Armaments,' Says Dr. Sargent, Would Lessen Approach of Conflict TELLS DOUBTS OF YOUNG Many Resent Economic System, He Finds, Because It Curbs Their Opportunities | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/four-maniacs-flee-rhode-island-prison-criminals-beat-guards-scale-a.html | FOUR MANIACS FLEE RHODE ISLAND PRISON; Criminals Beat Guards, Scale a Wall and Ran for Woods150 Join in Man Hunt | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/soviet-envoys-car-hits-turk.html | Soviet Envoy's Car Hits Turk | True | Wireless to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/edmond-j-butler-exprobation-chief-chairman-of-state-commission.html | EDMOND J. BUTLER, EX-PROBATION CHIEF; Chairman of State Commission Until Jan. 1 Was Member for 26 Years-Dies at 82 | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/leading-batsmen.html | Leading Batsmen | True | | C1B 340403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/u-s-found-easing-isolation-policy-our-spirit-of-international.html | U. S. FOUND EASING ISOLATION POLICY; Our Spirit of International Cooperation Praised in Report of Geneva Research Center | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/statistics-in-college-baseball.html | Statistics in College Baseball | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/kashdan-downs-21-at-chess.html | Kashdan Downs 21 at Chess | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/atlantic-beach-club-opened-to-hundreds-saturday-night-dance.html | ATLANTIC BEACH CLUB OPENED TO HUNDREDS; Saturday Night Dance Followed by Sunday Fetes-Dinner Planned for Tonight | True | Special to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/8000-in-subway-fines-dr-rice-reviews-result-of-drive-on-smokers-and.html | $8,000 IN SUBWAY FINES; Dr. Rice Reviews Result of Drive on Smokers and Spitters | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/city-labor-board-takes-up-taxi-case-notifies-c-i-o-group-it-will.html | CITY LABOR BOARD TAKES UP TAXI CASE; Notifies C. I. O. Group It Will Give 'Earnest Consideratiaton to Request for Poll A. F. OF L. 'DEAL' CHARGED Municipal Subway Denies Order to Shopmen to Work Today, as Announced by Union Drivers Meet Tomorrow Teamsters' Official Indignant Subway Work Order Denied C. I. O. OUSTER HERE LOOMS A. F. of L. Group to Take Up Green's Demand Tomorrow | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/british-weighing-demands-of-labor-chief-desire-in-england-held-to.html | BRITISH WEIGHING DEMANDS OF LABOR; Chief Desire in England Held to Be Higher Wages to Meet Increased Costs PROBLEMS HERE STUDIED Solution Found a Harder Task Than Where Unions Have Had More Recognition | True | Wireless to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/tigers-on-20-hits-rout-browns-183-greenberg-and-walker-drive-two.html | TIGERS, ON 20 HITS, ROUT BROWNS, 18-3; Greenberg and Walker Drive Two Homers Each, Latter Batting In Seven Runs | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/marriages.html | Marriages | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/cardinal-dedicates-memorial-to-dunn-hayes-and-mgr-lavelle-lead.html | CARDINAL DEDICATES MEMORIAL TO DUNN; Hayes and Mgr. Lavelle Lead Ceremonies at Newburgh Honoring Bishop | True | Special to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/boston-womens-lacrosse-squad-conquers-westchester-by-141-in.html | Boston Women's Lacrosse Squad Conquers Westchester by 14-1 in National Tourney | True | Special to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/edison-institute-meets-tomorrow-fifth-annual-convention-of.html | EDISON INSTITUTE MEETS TOMORROW; Fifth Annual Convention of Electrical Group Will Run in Chicago for 4 Days UTILITY STANDING A TOPIC Effect of Holding Company Act and of 'Liberal Trend' Among the Discussion Items Fishbein to Talk on Light Will Discuss Holding Act | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/shaw-victor-in-auto-race.html | Shaw Victor in Auto Race | True | | C1B 340403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/wpa-jobdodgers-to-be-weeded-out-somervell-moves-to-replace-f-those.html | WPA JOB-DODGERS TO BE WEEDED OUT; Somervell Moves to Replace F Those Failing to Seek Work With Home Relief Clients BANS PUBLIC-AID 'CAREERS' Persons on the Rolls Longest Face Test as to Need for Continued Federal Wage ERB Clients Get More Jobs WPA JOB-DODGERS TO BE WEEDED OUT Plans Periodic Exchange | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/daniel-noble-dies-long-a-surrogate-queens-county-jurist-for-30.html | DANIEL NOBLE DIES; LONG A SURROGATE; Queens County Jurist for 30 Years Is Stricken at His Brentwood, L. I., Home | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/heads-long-branch-trust.html | Heads Long Branch Trust | True | Special to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/bermuda-clipper-back-motorists-on-long-island-get-view-of-flying.html | BERMUDA CLIPPER BACK; Motorists on Long Island Get View of Flying Boat's Return | True | Special to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/cup-sloops-try-sails-ranger-rainbow-and-yankee-engage-in-informal.html | CUP SLOOPS TRY SAILS; Ranger, Rainbow and Yankee Engage in Informal Brush | True | Special to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/fossil-of-a-beast-35-feet-high-found-american-museum-to-dig-out.html | FOSSIL OF A BEAST 35 FEET HIGH FOUND; American Museum to Dig Out 100,000,000-Year-Old Bones of Monster in Wyoming TRACKS SEEN FOR YEARS Dr. Barnum Brown, Discoverer of Several Paw-Prints, Will Lead Expedition Track Placed on Exhibit Walking Stride Is 16 Feet Bones Fill Important Gap SCIENTIST LEAVES TODAY TO DIG UP MYSTERY DINOSAUR' | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/brodshack.html | Brod-Shack | True | Special to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/troth-announced-of-hope-jackson-washington-girl-will-be-wed-to.html | TROTH ANNOUNCED OF HOPE JACKSON; Washington Girl Will Be Wed to Francis P. Garvan Jr. of This City and Roslyn FAMILIES ARE PROMINENT Her Father Ex-Secretary of Democratic Committee-Fiance Graduate of Yale | True | Special to THE NEW YIORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/british-stock-index-gains.html | British Stock Index Gains | True | Wireless to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/burglar-arrested-for-the-21st-time-man-65-who-once-stole-shield-of.html | BURGLAR ARRESTED FOR THE 21ST TIME; Man, 65, Who Once Stole Shield of Valentine, Seized for Theft From Locker | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/16756-swim-in-city-pools.html | 16,756 Swim in City Pools | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/commodity-average-a-fraction-lower-index-number-933-against.html | COMMODITY AVERAGE A FRACTION LOWER; Index Number 93.3, Against 93.5-British Down From 84.5 to 84.1 | True | Special to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/200-berkshire-caddies-strike.html | 200 Berkshire Caddies Strike | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/loan-for-bogota-city-gets-2000000-pesosplan-had-called-for-6000000.html | LOAN FOR BOGOTA; City Gets 2,000,000 Pesos—Plan Had Called for 6,000,000 | True | Special Cable to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/the-screen-holiday-reports-on-the-hit-parade-a-radio-revue-at-the.html | THE SCREEN; Holiday Reports on 'The Hit Parade,' a Radio Revue At the Rivoli, and 'Girl From Scotland Yard' | True | By Frank S. Nugent | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/deaths.html | Deaths | True | | C1B 340403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/elizabeth-guion-engaged-to-marry-vassar-graduate-to-become-bride-of.html | ELIZABETH GUION ENGAGED TO MARRY; Vassar Graduate to Become Bride of Walter Shillaber Rogers in June ANNOUNCEMENT AT A TEA First Head of King's College Her Ancestor-Fiance's Father Published Globe Here | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/newark-loses-62-then-triumphs-21-syracuse-scores-in-opener-with.html | NEWARK LOSES, 6-2, THEN TRIUMPHS, 2-1; Syracuse Scores in Opener With Hockette as Tamulis, Fallon Yield 11 Hits | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/martha-raye-is-married.html | Martha Raye Is Married | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/blind-justice.html | BLIND JUSTICE | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/riordanmckeon.html | Riordan-McKeon | True | Special to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/columbia-sermon-hails-democracy-dr-knox-says-it-can-survive-only.html | COLUMBIA SERMON HAILS DEMOCRACY; Dr. Knox Says It Can Survive Only Through the Exercising of Personal Unselfishness 750 MARCH TO THE CHAPEL Candidates for Degrees in Eight Departments of the University Attend Baccalaureate Service Marshals of the Procession When Liberty Is Dangerous 2 PRIZES WON BY IMMIGRANT Columbia Awards Michaelis and Green Honors to A. H. Doblmaier COLUMBIA HOLDS BACCALAUREATE SERVICE | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/rebel-plane-raids-decried-by-thomas-socialist-leader-in-paris-views.html | REBEL PLANE RAIDS DECRIED BY THOMAS; Socialist Leader, in Paris, Views Attacks on Barcelona and Valencia as 'Murder' | True | Wireless to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/counterfeiters-hunted-mexican-arrest-indicates-international-group.html | COUNTERFEITERS HUNTED; Mexican Arrest Indicates International Group Is Active | True | Wireless to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/uniting-germany.html | UNITING GERMANY | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/victories-of-nyac-and-manhattan-oarsmen-mark-regatta-on-the-harlem.html | Victories of N.Y.A.C. and Manhattan Oarsmen Mark Regatta on the Harlem; MANHATTAN EIGHT DEFEATS ROLLINS Sprint Finish Gives Jaspers 3/4-Length Triumph in a Closely Fought Race N. Y. A. C. WINS FIVE EVENTS Loses Only Once in New York Rowing Association Golden Anniversary Regatta Oar Hits Gasoline Tin Silvio Has Good Day Lyons Among Spectators THE SUMMARIES | True | By Arthur J. Daley | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/ernest-g-von-zengen.html | ERNEST G. VON ZENGEN | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/r-c-coxheads-have-a-son.html | R. C. Coxheads Have a Son | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/disabled-veterans-hosts-1400-relatives-and-friends-attend-exercises.html | DISABLED VETERANS HOSTS; 1,400 Relatives and Friends Attend Exercises at Northport Hospital | True | Special to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/lawprotected-hikers-flaunt-shorts-in-yonkers.html | Law-Protected Hikers Flaunt Shorts in Yonkers | True | Special to THE NEW YORK TIMES. | C1B 340403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/architects-honor-gilmore-d-clarke-parks-consultant-here-and-gw.html | ARCHITECTS HONOR GILMORE D. CLARKE; Parks Consultant Here and G.W. Marston of San Diego Receive Special Tribute HONORED BY ARCHITECTS | True | Special to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/rock-island-board-elections.html | Rock Island Board Elections | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/mrs-harris-e-santee.html | MRS. HARRIS E. SANTEE | True | Special to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/accord-pleases-turkey-satisfaction-expressed-over-end-of.html | ACCORD PLEASES TURKEY; Satisfaction Expressed Over End of Alexandretta Controversy | True | Wireless to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/shorts-in-corn-bid-prices-to-new-high-scarcity-of-offerings-throws.html | 'SHORTS' IN CORN BID PRICES TO NEW HIGH; Scarcity of Offerings Throws Them Into Panic and Makes Level Best for Years | True | Special to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/baker-enhanced-bankers-bank-succeeding-father-in-control-of-first.html | BAKER ENHANCED 'BANKERS' BANK'; Succeeding Father in Control of First National, He Made It Greater Financial Power | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/bakers-holdings-put-at-50000000-he-had-bulk-of-his-fortune-in-stock.html | BAKER'S HOLDINGS PUT AT $50,000,000; He Had Bulk of His Fortune in Stock of the First National Bank, Associates Declare I INSTITUTIONS ACTIVE HEAD For First Time Since 1863, It Is Likely, Some Other Than a Baker Will Head Bank Little Known to Public Son a Harvard Junior Burial to Be Here | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/vote-from-this-area-in-week-in-congress-how-representatives.html | VOTE FROM THIS AREA IN WEEK IN CONGRESS; How Representatives Balloted in Adopting Report on Deficiency Bill The House | True | Special to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/eclipse-party-marks-holiday-in-pacific-scientists-dedicate-memorial.html | ECLIPSE PARTY MARKS HOLIDAY IN PACIFIC; Scientists Dedicate Memorial Day Monument on Coral Isle-- Ceremony Broadcast Here | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/iglehart-quartet-triumphs-by-98-beats-hitchcocks-team-at-mitchel.html | IGLEHART QUARTET TRIUMPHS BY 9-8; Beats Hitchcock's Team at Mitchel Field on a LastMinute Goal by Dempsey PHIPPS FOUR IS WINNER Internationalist Scores Six Times in 14-4 victory on Old Westbury Field Play in Old Westbury Tommy Sets Them Up | True | By Robert F. Kelleyspecial To the New York Times. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/dr-butler-sails-wednesday.html | Dr. Butler Sails Wednesday | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/corporate-income-4275197000-in-34-net-reported-on-tax-returns-is.html | CORPORATE INCOME $4,275,197,000 IN '34; Net Reported on Tax Returns Is Reminder From Gross of $100,831,253,000 Comparison of Returns Public Utility Reports CORPORATE INCOME $4,275,197,000 IN '34 from | True | Special to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/six-stars-to-run-in-440-shore-south-african-heads-field-for.html | SIX STARS TO RUN IN 440; Shore, South African, Heads Field for Princeton Meet June 19 | True | Special to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/coney-games-go-on-after-raids-on-19-pinball-operators-protests-to.html | CONEY GAMES GO ON AFTER RAIDS ON 19; Pin-Ball Operators' Protests to Mayor and Valentine Win Stay of Police Ban COURT TO TEST LEGALITY Concessions Report $50,000 Loss of Business-Cite Moss's Approval in Licensing | True | | C1B 340403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/wpa-orchestra-heard-plotnikoff-directs-and-de-filippi-is-tenor-in.html | WPA ORCHESTRA HEARD; Plotnikoff Directs and de Filippi Is Tenor in Diverse Program | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/rutherfurds-defeat-medalists-enter-meadow-brook-golf-final-brothers.html | Rutherfurds Defeat Medalists, Enter Meadow Brook Golf Final; Brothers Take Measure of Tailer-Frelinghuysen, 3 and 1, in BestBall Competition-Ticknor-Watts Also Reach Last Round by Vanquishing Walker-Knott-Deciding Match Today Final at 18 Holes Taller Does Well | True | By Kingsley Childsspecial To the New York Times. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/arthur-george-perkin-dye-expert-emeritus-professor-at-university-of.html | ARTHUR GEORGE PERKIN; Dye Expert, Emeritus Professor at University of Leeds, was 75 | True | Wirless to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/cornelia-scott-becomes-enganged-tarrytown-girl-will-be-wed-to.html | CORNELIA SCOTT BECOMES ENGANGED; Tarrytown Girl Will Be Wed to Andrew Heiskell of New York and France | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/phillies-homers-subdue-giants-63-camilli-grace-klein-connect-and.html | PHILLIES HOMERS SUBDUE GIANTS, 6-3; Camilli, Grace, Klein Connect and Snap New Yorkers' 8Game Winning Streak | True | By John Drebinger | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/business-rentals.html | BUSINESS RENTALS | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/major-league-baseball-national-league-american-league.html | Major League Baseball; National League American League | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/protestants-defy-move-by-the-nazis-to-silence-clergy-national-synod.html | PROTESTANTS DEFY MOVE BY THE NAZIS TO SILENCE CLERGY; National Synod Urges Pastors to Combat Restrictions on Services and Publications | True | Wirless to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/holebyhole-golf-score.html | Hole-by-Hole Golf Score | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/barbara-is-victor-in-race-on-sound-triumphs-over-spartan-rival.html | BARBARA IS VICTOR IN RACE ON SOUND; Triumphs Over Spartan, Rival 50-Foot Sloop, in Harlem Yacht Club Regatta | True | By. James Robbins | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/holiday-sightseers-swarm-over-metropolis-as-sunny-skies-draw-its.html | Holiday Sightseers Swarm Over Metropolis As Sunny Skies Draw Its Residents Away | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/ladies-of-gar-hold-memorial-service-eight-civil-war-veterans-hear.html | LADIES OF G.A.R. HOLD MEMORIAL SERVICE; Eight Civil War Veterans Hear Their Comrades Eulogized at Sherman Monument | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/kaesche-conquers-talbot-by-5-and-4-1936-victor-advances-to-the.html | KAESCHE CONQUERS TALBOT BY 5 AND 4; 1936 Victor Advances to the Semi-Finals in Houvenkopf Invitation Play DUNKEL TRIUMPHS AT 22D Defeats Elzer in Hard Battle--Beatty Tops Fenn at 19th--Vreeland Wins | True | Special to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/86-at-horace-mann-get-diplomas-today-dr-dixon-ryan-fox-president-of.html | 86 AT HORACE MANN GET DIPLOMAS TODAY; Dr. Dixon Ryan Fox, President of Union College, Will Be Principal Speaker | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/relief-load-below-that-of-a-year-ago-but-total-in-states-for-month.html | RELIEF LOAD BELOW THAT OF A YEAR AGO; But Total in States for Month of March Exceeded Figure on January, 1937 | True | Special to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/sixfoot-blossom-about-to-appear-bronx-botanical-gardens-preparing.html | SIX-FOOT BLOSSOM ABOUT TO APPEAR; Bronx Botanical Gardens Preparing to Display It After a Wait of Five Years | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/c-w-knapps-are-hosts-entertain-in-greenwich-to-mark-25th-wedding.html | C. W. KNAPPS ARE HOSTS; Entertain in Greenwich to Mark 25th Wedding Anniversary | True | Special to THE NEW YORK TIMES. | C1B 340403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/8-beaten-on-rocks-by-surf-till-saved-coast-guard-rescues-fugitives.html | 8 BEATEN ON ROCKS BY SURF TILL SAVED; Coast Guard Rescues Fugitives From Leaking Yacht on Maryland Coast | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/brunner-warns-veterans-aldermanic-president-tells-group-to-beware.html | BRUNNER WARNS VETERANS; Aldermanic President Tells Group to Beware of Foreign Influences | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/nya-asks-industry-to-hire-students-400000-will-lose-federal.html | NYA ASKS INDUSTRY TO HIRE STUDENTS; 400,000 Will Lose Federal Assistance During Summer, Williams Asserts THEIR NEEDS HELD ACUTE 95% Come From Low-Income Families and Government Cannot Employ Them, He Says | True | Special to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/strikers-tighten-youngstown-siege-roused-by-chicago-bloodshed-they.html | STRIKERS TIGHTEN YOUNGSTOWN SIEGE; Roused by Chicago Bloodshed, They Decide 'at All Costs' to Bar Food From Plants BUT PLANES DROP SOME Union Aircraft Eluded-Crisis Nears as Sheriff Warns Steel Pickets Against 'Violence' Rival Aircraft in Sky Sabotage Talk Disputed | True | By Louis Starkspecial To the New York Times. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/class-of-7-is-confirmed-bishop-gilbert-conducts-service-at-french.html | CLASS OF 7 IS CONFIRMED; Bishop Gilbert Conducts Service at French Church | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/reich-limits-mailorder-lines.html | Reich Limits Mail-Order Lines | True | Wireless to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/a-f-of-l-authorizes-fight-council-ends-parley-with-order-or-drive-a.html | A. F. of L. AUTHORIZES FIGHT; Council Ends Parley With Order or Drive Against C. I. O. | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/to-play-hamlet-in-place-fixed-by-shakespeare.html | To Play 'Hamlet' in Place Fixed by Shakespeare | True | Wireless to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/man-drowned-in-lake-after-fall-from-boat-new-yorkers-body-recovered.html | MAN DROWNED IN LAKE AFTER FALL FROM BOAT; New Yorker's Body Recovered at North Salem, N. Y.-Bronx Salesman a Victim in Jersey | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/nudist-camp-is-opened-sunshine-park-at-mays-landing-starts-on.html | NUDIST CAMP IS OPENED; Sunshine Park at Mays Landing Starts on Second Season | True | Special to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/gains-by-china-hailed-two-clergymen-lay-progress-largely-to.html | GAINS BY CHINA HAILED; Two Clergymen Lay Progress Largely to Christian Leadership | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/miss-mayers-in-recital-soprano-is-heard-in-a-variety-of-selections.html | MISS MAYERS IN RECITAL; Soprano Is Heard in a Variety of Selections at Town Hall | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/governors-island-victor-polo-team-tops-south-shore-club-by-97-after.html | GOVERNORS ISLAND VICTOR; Polo Team Tops South Shore Club by 9-7 After Trailing, 7-3 | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/tribute-paid-to-patriots-memorial-held-at-grave-of-jewish.html | TRIBUTE PAID TO PATRIOTS; Memorial Held at Grave of Jewish Revolutionary Dead | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/export-bank-for-mexico-institution-to-be-formed-this-week-aimed-to.html | EXPORT BANK FOR MEXICO; Institution to Be Formed This Week Aimed to Aid Farm Sales | True | Wireless to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/4-killed-84-hurt-as-strikers-fight-police-in-chicago-1000-marchers.html | 4 KILLED, 84 HURT AS STRIKERS FIGHT POLICE IN CHICAGO; 1,000 Marchers Fail in Effort to Close Republic Plant | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/baldwin-to-tour-empire-former-prime-minister-to-become-unofficial.html | BALDWIN TO TOUR EMPIRE; Former Prime Minister to Become Unofficial Ambassador | True | | C1B 340403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/clairvoyant-wins-at-1910.html | Clairvoyant Wins at 19-10 | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/midtown-tunnel-urged-commerce-chamber-asks-action-by-city-to-ease.html | MIDTOWN TUNNEL URGED; Commerce Chamber Asks Action by City to Ease Congestion | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/4000-hear-rigoletto-holiday-performance-is-given-at.html | 4,000 HEAR 'RIGOLETTO'; Holiday Performance Is Given at Hippodrome-Simeone Conducts | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/accepts-brazilian-cabinet-post.html | Accepts Brazilian Cabinet Post | True | Special Cable to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/miss-mary-hopple-wed-in-englewood-new-york-girls-marriage-to-samuel.html | MISS MARY HOPPLE WED IN ENGLEWOOD; New York Girl's Marriage to Samuel A. Duncan Is Held in Presbyterian Church SISTER MATRON OF HONOR Bride Is a Concert and Radio Singer-Bridegroom Has Been Active in Aviation | True | Special to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/sharp-income-gain-by-standard-gas-4425095-consolidated-net-in-year.html | SHARP INCOME GAIN BY STANDARD GAS; $4,425,095 Consolidated Net in Year to March 12 Compares With $2,505,602 RISE IN THE FIRST QUARTER $1,746,570 Is Earned, Against $1,380,038-- Increase for Northeastern Water | True | Special to THE NWW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/cochrane-gaining-rapidly-in-health-doctor-looks-for-uneventful.html | COCHRANE GAINING RAPIDLY IN HEALTH; Doctor Looks for 'Uneventful Recovery'-- Temperature Is Now Practically Normal | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/theatres-rebirth-is-urged-by-golden-legitimate-stage-is-failing.html | THEATRE'S REBIRTH IS URGED BY GOLDEN; Legitimate Stage Is Failing Rapidly, Producer Says at Oglethorpe University HITS AT 'SUPEROPTIMISTS' Cites Empty New York Houses and Tells of Plan to Interest Million Students Here Opportunity for Schools Pleads for Reorganization | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/outdoor-art-show-thrives-in-the-sun-annual-village-affair-makes-up.html | OUTDOOR ART SHOW THRIVES IN THE SUN; Annual Village Affair Makes Up for Poor Start in Bad Weather Last Friday | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/russian-cathedral-asks-outside-gifts-archbishop-says-maintenance-of.html | RUSSIAN CATHEDRAL ASKS OUTSIDE GIFTS; Archbishop Says Maintenance of Noted Edifice Is Beyond the Means of Parishioners | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/elizabeth-cheney-plans-her-bridal-sister-mabel-will-be-maid-of.html | ELIZABETH CHENEY PLANS HER BRIDAL; Sister, Mabel, Will Be Maid of Honor at Marriage to T. C. T. Buokley of Geneseo | True | Special to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/results-of-competition-yesterday-over-various-links-in-the.html | Results of Competition Yesterday Over Various Links in the Metropolitan District; Long Island Westchester New Jersey Connecticut Staten Island | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/major-sports-results.html | Major Sports Results | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/state-bonds-bill-signed-by-lehman-40000000-issue-for-work-on.html | STATE BONDS BILL SIGNED BY LEHMAN; $40,000,000 Issue for Work on Hospitals Will Be Put to Voters in the Fall | True | Special to THE NEW YORK TIMES. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/reich-held-harsh-on-foreign-loans-new-law-cutting-the-interest.html | REICH HELD HARSH ON FOREIGN LOANS; New Law Cutting the Interest Voids Contracts and Flouts German Court Rulings | True | By Robert Crozier Long | C1B 340403 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/cabinet-in-session-all-german-navy-craft-wait-with-steam-up-for.html | CABINET IN SESSION; All German Navy Craft Wait With Steam Up for Instructions LONDON MEETING CALLED Non - Intervention Group to Consider Safety Measures for Warships Off Spain SPANISH LINER IS SUNK Vessel With Heavy Passenger List Is Torpedoed by Rebel Submarine Off Barcelona "Measures" Not Divulged TEXT OF COMMUNIQUE SPANISH BOMBING STIRS THE REICH Serious Crisis for Reich Demand on London Likely News of Bombing Delayed Ambassador Davies Visits Parents' Home in Wales European Action Demanded Valencia Officials Silent Battleship Reaches Gibraltar Rebels Torpedo a Liner | True | By Guido Enderiswireless To the New York Times. | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/hairdressers-plan-strike.html | Hairdressers Plan Strike | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/fordunion-battle-predicted-in-fall-u-a-w-a-members-say-strike-in.html | FORD-UNION BATTLE PREDICTED IN FALL; U. A. W. A. Members Say Strike in the Slack Summer Season Might Injure Its Drive | True | | C1B 340403 |
| 1937-05-31 | 1937-05-31 | https://www.nytimes.com/1937/05/31/archives/brazil-victor-in-track-meet.html | Brazil Victor in Track Meet | True | | C1B 340403 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/dr-johann-nidecker-a-lutheran-leader-pastor-of-the-old-zion-church.html | DR. JOHANN NIDECKER, A LUTHERAN LEADER; Pastor of the Old Zion Church in Philadelphia 31 Years and a Writer of Hymns Is Dead | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/b-rush-wendell-descendant-of-early-american-settlers-a-yale.html | B. RUSH WENDELL; Descendant of Early American Settlers a Yale Graduate of 1878 | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/propaganda-held-lesson-of-the-war-sir-walter-maxwellscott.html | PROPAGANDA HELD LESSON OF THE WAR; Sir Walter Maxwell-Scott, Descendant of the Poet, Tells of His Tour of Spain SAYS WORLD IS FOOLED 'Franco is No Dictator, Nor Is He a Fascist,' He Declares--Reports a Religious Revival Interviewed Insurgent Leaders Says Franco Is No Dictator | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/in-the-nation-the-supreme-court-and-general-welfare-clause-why-the.html | In The Nation; The Supreme Court and General Welfare Clause Why the AAA Was Nullified No Support for Radical View | True | By Arthur Krock | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/sports-today-auto-racing.html | Sports Today; AUTO RACING | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/attempts-to-expand-marine-insurance-kennedy-directs-studies-for.html | ATTEMPTS TO EXPAND MARINE INSURANCE; Kennedy Directs Studies for Maritime Board of Help for American Underwriters | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/dorothy-f-maciver-married-in-garden-becomes-the-bride-of-karldon-g.html | DOROTHY F. MACIVER MARRIED IN GARDEN; Becomes the Bride of Karldon G. Apgar in Westfield, N. J.--Has One Attendant | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/a-grave-situation.html | A GRAVE SITUATION | True | | C1B 340404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/wedding-at-home-for-jane-corrigan-brookhaven-l-i-girl-bride-of.html | WEDDING AT HOME FOR JANE CORRIGAN; Brookhaven (L. i.) Girl Bride of Professor Vernon O'Rourke of St. John's University HENRY SMITH BEST MAN Bride Given in Marriage by Her Father- Ceremony Performed by Rev. George Borthwick Henderson-Cameron | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/article-1-no-title-newark-beats-jersey-city-twice-as-wicker-and.html | Article 1 -- No Title; Newark Beats Jersey City Twice As Wicker and Beggs Star in Box | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/alligator-swimming-from-brooklyn-shore-is-captured-by-mystified.html | Alligator Swimming From Brooklyn Shore Is Captured by Mystified Barge Captain | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/seton-hall-downs-n-y-a-c.html | Seton Hall Downs N. Y. A. C. | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/whirlpool-draws-2-boys-to-death-swimmers-15-and-14-drown-in-jersey.html | WHIRLPOOL DRAWS 2 BOYS TO DEATH; Swimmers, 15 and 14, Drown in Jersey River- Policeman Unable to Get Near | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/trot-taken-by-mr-watt-newbrook-star-scores-at-newarkwatson-hanover.html | TROT TAKEN BY MR. WATT; Newbrook Star Scores at Newark- -Watson Hanover Wins | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/quit-mission-board-of-presbyterians-eight-members-and-secretary.html | QUIT MISSION BOARD OF PRESBYTERIANS; Eight Members and Secretary Woodbridge Resign After Warm 8-Hour Session | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/300-missiles-shot-five-craft-open-fire-on-city-with-no.html | 300 MISSILES SHOT; Five Craft Open Fire on City With No Warning--Batteries Reply CHILDREN AMONG SLAIN Women Also Are Victims as the Shells Destroy Homes and Other Almeria Buildings CITY IS LEFT IN DARKNESS Roads Clogged With Fleeing People and Families Sleep in the Fields and Woods People Race to Shelter British Destroyer a Witness People Flee the City GERMAN WARSHIPS BOMBARD ALMERIA Valencia Cabinet Meets TARGET OF GERMANS Official Version of Affair | True | By Lawrencea.fernsworthwireless To the New York Times. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/hubbell-is-routed-long-streak-ends-giant-ace-driven-out-in-4th-as.html | HUBBELL IS ROUTED; LONG STREAK ENDS; Giant Ace Driven Out in 4th as He Seeks 25th Straight, Brooklyn Scoring, 10-3 TERRYMEN THEN WIN, 5-4 Crowd Is 2d Largest in Polo Grounds History-Manush Gets 7 Hits in Row Had Won Eight This Year Crowd Cheers Hubbell Winsett Smashes Triple Hubbell's Winning Streak AS INTER-BOROUGH RIVALS CLASHED IN DOUBLE-HEADER AT THE POLO GROUNDS | True | By John Drebinger | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/spain-denounces-act-of-aggression-loyalist-note-to-league-asks.html | SPAIN DENOUNCES 'ACT OF AGGRESSION'; Loyalist Note to League Asks Nothing, but Clears Way for Invoking the Covenant | True | Wireless to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/van-zeeland-to-get-degree-at-princeton-presentation-to-prime.html | VAN ZEELAND TO GET DEGREE AT PRINCETON; Presentation to Prime Minister of Belgium to Be Feature of 190th Commencement | True | Special to THE NEW YORK TIMES. | C1B 340404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/pirates-bow-by-83-then-set-back-reds-league-leaders-halt-rally-in.html | PIRATES BOW BY 8-3, THEN SET BACK REDS; League Leaders Halt Rally in Ninth to Win Nightcap, 7-5—4,352 See Contests | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/oil-refiners-meet-600-expected-at-sessions-of-the-petroleum.html | OIL REFINERS MEET; 600 Expected at Sessions of the Petroleum Institute | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/farragut-to-give-35-diplomas-today-commencement-exercises-are.html | FARRAGUT TO GIVE 35 DIPLOMAS TODAY; Commencement Exercises Are Started With Unveiling of Admiral Hughes Memorial CAPT. MINITZ IS SPEAKER Parade in Toms River and the Decoration of Graves Marks Last of Cadet Activities Awards to Be Made | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/rev-walter-hopper-stricken-here-at-78-oldest-paulist-father-in-the.html | REV. WALTER HOPPER STRICKEN HERE AT 78; Oldest Paulist Father in the United States-Served as Superior in Many Cities | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/pere-marquette.html | PERE MARQUETTE | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/rembrandt-etchings-net-pound16878-at-sale-prices-are-high-as.html | REMBRANDT ETCHINGS NET [pound]16,878 AT SALE; Prices Are High as Collection of Late Dr. Leonard Gow Is Disposed of in London | True | Wireless to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/yankees-score-in-opener-4-to-3-then-are-downed-by-red-sox-82-40100.html | Yankees Score in Opener, 4 to 3, Then Are Downed by Red Sox, 8-2; 40,100 at Fenway Park Watch McCarthymen Tally in Ninth to Win Behind Steady Relief Hurling of Murphy—Walberg Takes Nightcap as Broaca Is Driven Out Early Consolation For the:Sox Ten, Out of Eleven The Box Scores | True | By James P. Dawsonspecial To the New York Times. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/study-mortgage-laws-realty-leaders-and-loan-experts-plan-meeting-on.html | STUDY MORTGAGE LAWS; Realty Leaders and Loan Experts Plan Meeting on June 11 | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/green-poloists-win-65-bostwickreynolds-four-defeats-whites-on.html | GREEN POLOISTS WIN, 6-5; Bostwick-Reynolds Four Defeats Whites on Princeton Field | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/merchants-to-get-constitution-data-association-seeks-to-present.html | MERCHANTS TO GET CONSTITUTION DATA; Association Seeks to Present Viewpoint of Business to Convention Delegates | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/fire-fatal-to-foe-of-black-legion-kingsley-publisher-who-was-marked.html | FIRE FATAL TO FOE OF BLACK LEGION; Kingsley, Publisher Who Was Marked for Death, Dies of Accidental Burns | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/the-play-revival-of-the-bat-opens-a-program-of-stock-theatre-at.html | THE PLAY; Revival of 'The Bat' Opens a Program of .Stock Theatre at Moderate Prices | True | By Brooks Atkinson | C1B 340404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/13-men-of-the-gar-march-with-20000-to-honor-war-dead-140000-cheer-a.html | 13 MEN OF THE G.A.R. MARCH WITH 20,000 TO HONOR WAR DEAD; 140,000 Cheer Aged Veterans Leading Parade Up Riverside Drive Under Blazing Sun MAYOR HEADS LEGION UNIT 500 Policemen Are on Duty Pacifist Fires Shot in Crowd to Show Hatred of War HOLIDAY TRAVEL AT PEAK Thousands Flee the City Seeking Comfort at Shore and Mountain Resorts on Year's Hottest Day Crowds Cheer Aged Men G. A. R. Men Who Marched 20,000 MARCH HERE FOR MEMORIAL DAY Aides to Grand Marshal 15,000 MARCH IN BROOKLYN 10,000 Veterans, 5,000 Members of Patriotic Societies in Parade SEVERAL QUEENS PARADES Total of 40,000 Persons in Line the Various Sections BRONX LINE 2 1/2 MILES LONG 15,000 Parade for 2 Hours Before 250,000 Spectators | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/bar-to-draft-ethics-code-new-york-county-group-plans-new-mode-of.html | BAR TO DRAFT ETHICS CODE; New York County Group Plans New Mode of Criminal Practice | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/cardinal-confers-115-degrees-today-dr-deferrari-to-be-speaker-at.html | CARDINAL CONFERS 115 DEGREES TODAY; Dr. Deferrari to Be Speaker at Exercises of College of Mount St. Vincent HONOR FOR MRS. GONZALES Welfare Worker Will Become Doctor of Humane Letters at Riverdale Ceremony | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/40000-see-parade-for-newark-dead-110-units-of-military-civic-and.html | 40,000 SEE PARADE FOR NEWARK DEAD; 110 Units of Military, Civic and Fraternal Groups in 'March With Twenty Bands 1,000 March in Atlantic City Garfield Pays Tribute | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/asks-cuban-congress-to-fight-dissolution-motion-introduced-in-house.html | ASKS CUBAN CONGRESS TO FIGHT DISSOLUTION; Motion Introduced in House Cites Reports That Batista Plans to Set Up Corporative State | True | Wireless to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/upturn-continues-in-plant-building-construction-pace-appears-set.html | UPTURN CONTINUES IN PLANT BUILDING; Construction Pace Appears Set for the Summer and Fall, Says G. E. Bryant Jr. | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/marathon-run-to-young-defeats-demar-by-five-minutes-in.html | MARATHON RUN TO YOUNG; Defeats DeMar by Five Minutes in Massachusetts Grind | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/financing-plan-filed-mortgage-of-5500000-in-new-london-terrace-deal.html | FINANCING PLAN FILED; Mortgage of $5,500,000 in New London Terrace Deal | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/count-morse-gains-3d-victory-in-row-leads-eagle-pass-to-wire-in.html | COUNT MORSE GAINS 3D VICTORY IN ROW; Leads Eagle Pass to Wire in $5,000 Added Handicap at Washington Park | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/english-cricket-results.html | English Cricket Results | True | | C1B 340404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/new-deal-laws-traced-to-moses-the-right-to-strike-and-seek-divorce.html | 'NEW DEAL' LAWS TRACED TO MOSES; The Right to Strike and Seek Divorce Is Found in Early. Law, Dr. Ginzberg Says COURT PARALLEL IS SEEN Basic Laws Were Changed to Meet New Conditions, He Tells Jewish Group. Explains Early Labor Laws Curb Put on Speculation | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/anxiety-depresses-stocks-in-canada-fear-that-spanish-trouble-may.html | ANXIETY DEPRESSES STOCKS IN CANADA; Fear That Spanish Trouble May Spread Causes Sharp Drop in Toronto GOLD SHARES DOWN MOST Index Off 3 1/2 Points on New Talk That U. S. Will Act on Its Buying Policy and Price | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/transit-union-asks-city-subway-vote-c-i-o-group-sends-demand-to.html | TRANSIT UNION ASKS CITY SUBWAY VOTE; C. I. O. Group Sends Demand to Transportation Board for Sole Bargaining Choice | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/trinity-conquers-yale-nine-11-to-5-registers-first-victory-in-many.html | TRINITY CONQUERS YALE NINE, 11 TO 5; Registers First Victory in Many Years Over Elis by Collecting 13 Hits | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/inactive-gold.html | "INACTIVE GOLD" | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/pawling-theatre-opens-rural-playhouse-season-begins-as-pauline.html | PAWLING THEATRE OPENS; Rural Playhouse Season Begins as Pauline Frederick Stars | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/samuel-a-king.html | SAMUEL A. KING | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/life-income-from-pound40000-left-to-macdonald-by-old-friend-who.html | Life Income From [pound]40,000 Left to MacDonald By Old Friend Who Gave Him a Car in 1924 | True | Wireless to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/governors-island-wins-polo-team-defeats-south-shore-82-for-second.html | GOVERNORS ISLAND WINS; Polo Team Defeats South Shore, 8-2, for Second Time | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/justa-boy-excels-in-hunter-classes-mrs-tolands-entry-chosen-devon.html | JUSTA BOY EXCELS IN HUNTER CLASSES; Mrs. Toland's Entry Chosen Devon Champion-Big John Is Leading Rival AMERICAN MODEL SCORES Captures Saddle Horse StakeDelaine Hour Is Best in FiveGaited ' Division | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/cornelia-i-baker-becomes-engaged-parents-here-announce-her.html | CORNELIA I. BAKER BECOMES ENGAGED; Parents Here Announce Her Betrothal to Thomas C. Mendenhall 2d GRADUATED FROM VASSAR Bride-Elect an Officer of 1935 Class-Her Fiance Was a Rhodes Scholar | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/seventy-get-clarkson-degrees.html | Seventy Get Clarkson Degrees | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/fernand-cuny-long-a-leader-in-boxing-promoter-helped-to-popularize.html | FERNAND CUNY, LONG A LEADER IN BOXING; Promoter Helped to Popularize Queenberry Rules in France -- Managed olympic Team | True | Special Cable to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/cubs-capture-two-top-warneke-dean-sweep-twin-bill42-and-63-batting.html | CUBS CAPTURE TWO, TOP WARNEKE, DEAN; Sweep Twin Bill,4-2 and 6-3, Batting Cardinals' Aces Hard in Both Games GALAN GETS A HOME RUN Leads in Attack on Dizzy, Who Suffers Fourth Setback and Second in Three Days | True | | C1B 340404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/p-s-carter-is-chosen-gunnery-alumni-head-charles-f-neilson-jr.html | P. S. CARTER IS CHOSEN GUNNERY ALUMNI HEAD; Charles F. Neilson Jr. Becomes Member of Board--25 Will Be Graduated June 1,--12, 13 | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/hallbarnum.html | Hall-Barnum | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/bronx-plant-expands.html | Bronx Plant Expands | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/marshall-taylor-veteran-showman-secretary-of-philadelphias.html | MARSHALL TAYLOR, VETERAN SHOWMAN; Secretary of Philadelphia's Exposition in 1926 Dies There at Age of 69 | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/rail-refunding-planned-29716800-equipment-issues-of-the-rock-island.html | RAIL REFUNDING PLANNED; $29,716,800 Equipment Issues of the Rock Island Involved | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/7000-pupils-sing-in-newark-recital-catholic-schools-in-jersey.html | 7,000 PUPILS SING IN NEWARK RECITAL; Catholic Schools in Jersey Present Sacred Music on Birthday of Pope 2,000 ATTEND PROGRAM 168 Institutions RepresentedMass Celebrated by Bishop Walsh at Armory Service | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/trade-rise-in-chile-seen-central-bank-reports-heavy-gains-in-copper.html | TRADE RISE IN CHILE SEEN; Central Bank Reports Heavy Gains In Copper Output | True | Special Cable to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/edward-a-kerr.html | EDWARD A. KERR | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/1-killed-6-injured-in-an-auto-crash-three-are-taken-to-hackensack.html | 1 KILLED, 6 INJURED IN AN AUTO CRASH; Three Are Taken to Hackensack Hospital After Collision at Little Ferry SOUTH AMBOY FATALITY Motor-Cyclist Dies After He Hits Tree Near Armonk--8 Hurt on Sunrise Highway Death in South Amboy Motor Cyclist Is Killed 8 Hurt in 4-Car Crash Five Injured in Bronx | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/alberta-to-default-on-1650000-bonds-social-credit-government-fails.html | ALBERTA TO DEFAULT ON $1,650,000 BONDS; Social Credit Government Fails to Get Loan for MaturityWill Pay Interest | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/legal-english.html | LEGAL ENGLISH | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/rye-racing-meet-attracts-society-annual-event-of-fairfield-and.html | RYE RACING MEET ATTRACTS SOCIETY; Annual Event of Fairfield and Westchester Held at the Blind Brook Turf and Polo Club | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/the-lost-cosmopolis.html | THE LOST COSMOPOLIS | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/germany-favors-safety-zone-plan-france-gets-assurance-she-will.html | GERMANY FAVORS SAFETY ZONE PLAN; France Gets Assurance She Will Cooperate to Prevent Further Incidents | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/sports-of-the-times-reg-u-s-pat-off-the-dodgers-did-it-and-more-to.html | Sports of the Times; Reg. U. S. Pat Off. The Dodgers Did It And More to Come The Uncrowning Blow | True | By John Kieran | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/polachekmay.html | Polachek-May | True | | C1B 340404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/new-union-invades-the-tugboat-field-group-that-plans-to-join-cio.html | NEW UNION INVADES THE TUGBOAT FIELD; Group That Plans to Join C.I.O. Also Seeks to Organize Men on Ferry and Tow Boats A. F. L. MEETS CHALLENGE Ryan Has Chartered a Rival Local-Moran Hopes for End of Labor Difficulties | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/wahl-first-in-canoe-event.html | Wahl First in Canoe Event | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/order-of-finish-at-indianapolis.html | Order of Finish at Indianapolis | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/fords-reach-richmond-auto-makers-wife-to-attend-farm-and-garden.html | FORDS REACH RICHMOND; Auto Maker's Wife to Attend Farm and Garden Meeting | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/naval-stores.html | NAVAL STORES | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/state-fund-ready-on-rood-control-lehman-signs-for-310000-as-part-in.html | STATE FUND READY ON ROOD CONTROL; Lehman Signs for $310,000 as Part in Federal Work and Long-Range Plan INeOME TAXING EXTENDED New Act Hits U. S. Salariest Approval Seen for End of State Officers' Exemption For Delaware's Anniversary Veto on Dwellings Law Leeway | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/senators-turn-back-athletics-63-61-enjoy-a-big-inning-in-each-game.html | SENATORS TURN BACK ATHLETICS, 6-3, 6-1; Enjoy a Big Inning in Each Game, Winning Second With 7 Hits in Sixth for 6. Tallies | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/harley-c-albee-manufacturer-of-dairy-equipment-also-a-bank.html | HARLEY C. ALBEE; Manufacturer of Dairy Equipment Also a Bank Executive | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/miss-jeanne-millet-to-be-wed-july-3-ceremony-for-new-york-girl-and.html | MISS JEANNE MILLET TO BE WED JULY 3; Ceremony for New York Girl and Shaun Kelly Jr. in St. Paul's Church, Stockbridge | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/salvador-quintet-in-front.html | Salvador Quintet in Front | True | Special Cable to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/major-sports-yesterday-baseball-auto-racing-horse-racing-tennis.html | Major Sports Yesterday; BASEBALL AUTO RACING HORSE RACING TENNIS | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/events-today.html | EVENTS TODAY | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/spanish-news-hits-stocks-abroad-all-sections-fall-in-a-badly.html | SPANISH NEWS HITS STOCKS ABROAD; All Sections Fall in a Badly Dejected London MarketPrice of Gold Up 2d | True | Wireless to THE NEW YORK TIMES, | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/druggist-killed-in-store-brooklyn-man-victim-of-three-holdups-found.html | DRUGGIST KILLED IN STORE; Brooklyn Man, Victim of Three Hold-Ups, Found by Passer-by | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/chile-plans-to-electrify-cost-will-reach-50000000-says-newspaper-in.html | CHILE PLANS TO ELECTRIFY; Cost Will Reach $50,000,000, Says Newspaper in Santiago | True | Special Cable to THE NEW YORK TIMES. | C1B 340404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/34-hals-paintings-to-be-sent-abroad-is-valued-at-6000000-most.html | 34 HALS PAINTINGS TO BE SENT ABROAD; IS VALUED AT $6,000,000 Most Important Works of the Artist in This Country Are Included in the Lot Recently Presented to Public From the Metropolitan Art Lent for Exhibition in Haarlem, Holland, Will Leave on Friday FRANS HALS PAINTINGS, OWNED BY AMERICANS, TO BE LENT TO HOLLAND | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/phils-score-twice-over-bees-63-96-walters-effective-in-pinches-in.html | PHILS SCORE TWICE OVER BEES, 6-3, 9-6; Walters Effective in Pinches in Taking Opener- Passeau Is Victor in Nightcap | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/u-s-naval-officer-ends-life.html | U. S. Naval Officer Ends Life | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/leaders-confident-of-relief-victory-expect-settlement-today-in.html | LEADERS CONFIDENT OF RELIEF VICTORY; Expect Settlement Today in House of All Disputes Over Earmarking Funds CARTWRIGHT IS INSISTENT Denying Truce or Compromise on Road Funds, He Makes New .Defense of Proposal Cartwright's Views "Not Changed" Starnes Strikes at "Machines" Gives Orders on His Tax Message | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/bankers-suggest-tax-law-changes-typical-examples-of-alleged.html | BANKERS SUGGEST TAX LAW CHANGES; Typical Examples of Alleged Hardships Cited in Plan Sent to Washington EXEMPTIONS ARE SOUGHT Investment Group Calls Levy on Undistributed Profits 'Unwise' Even if' Amended Typical Examples Cited Special Treatment Urged | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/smoke-convention-opens-today.html | Smoke Convention Opens Today, | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/250000-in-c-i-o-here-out-of-a-f-l-ryan-says.html | 250,000 in C. I. O. Here Out of A. F. L., Ryan Says | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/horner-intervenes-in-chicago-strike-fifth-death-in-riot-governor.html | HORNER INTERVENES IN CHICAGO STRIKE; FIFTH DEATH IN RIOT; Governor Confers With Union, Steel and City Officials and Police in Peace Move 5,000 JOIN 'HERO' PARADE Bittner at Mass Meeting Demands Indictment of Police on Murder Charges Bittner Voices Skepticism Only 8 Seriously Hurt DEATHS REACH FIVE IN CHICAGO RIOTING 5,000 Parade for Heroes Police Report 70 Weapons Found Hospital Under Guard AS STRIKING STEEL WORKERS AND POLICE CLASHED IN SOUTH CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/bars-florida-slot-machines.html | Bars Florida Slot Machines | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/henry-l-thompson.html | HENRY L. THOMPSON | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/mayo-crushes-new-york-fifteen-at-gaelic-football-by-23-to-8-makes.html | Mayo Crushes New York Fifteen At Gaelic Football by 23 to 8; Makes Amends for 9-to-7 Setback in Opening Game of TotalPoint Series Before 25,000 at Stadium-Visitors, With Courell Leading Attack, Give Superb Exhibition Visiting squad Acclimated The LineUp Courell's Kicking Amazing | True | By Arthur J. Daley | C1B 340404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/spain-lays-sinking-of-liner-to-italy-catalan-officials-say-torpedo.html | SPAIN LAYS SINKING OF LINER TO ITALY; Catalan Officials Say Torpedo Fired by Submarine Was Recovered and Traced | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/bridal-on-june-24-for-miss-bartner-member-of-graduating-class-at.html | BRIDAL ON JUNE 24 FOR MISS BARTNER; Member of Graduating Class at Smith Will Be Married to Ward Henes Bolter | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/charles-the-second-making-first-u-s-start-takes-greenwich-cup.html | Charles the Second, Making First U. S. Start, Takes Greenwich Cup; PFIZER'S JUMPER TAKES RYE CHASE Charles the Second, French Horse, Wins From Eastern Shore in Nose Finish SIR GARETH, CHOICE, 4TH Tires Badly in Final Stages of 3-Mile Brush Event and Loses Show to Spinner Victor Had Raced Abroad Eastern Shore Moves Up | True | By Fred van Nessspecial To the New York Times. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/red-army-marshal-accused-ends-life-gamarnik-was-vice-commissar-of.html | RED ARMY MARSHAL, ACCUSED, ENDS LIFE; Gamarnik Was Vice Commissar of Defense-11 More Russians Executed as Trotskyists | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/183d-annual-commencement-exercises-will-be-held-at-columbia-tonight.html | 183d Annual Commencement Exercises Will Be Held at Columbia Tonight; COLUMBIA TO GIVE DEGREES TO 4,501 20,000 to See Ceremonies and Hear Dr. Butler Deliver Commencement Address HONORARY AWARDS TO 12 Senator Glass Among ThemMoses, Windels and Fowler Will Receive Medals The Honorary Degrees Dr. Butler to Speak PRIZES AND AWARDS LIST OF GRADUATES Senator and City Officials Among Recepients of Honorary Degrees and Medals | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/flaming-auto-traps-driver-in-race-crash-norcross-burned-and-injured.html | FLAMING AUTO TRAPS DRIVER IN RACE CRASH; Norcross Burned and Injured at Hatfield, Pa.--Contestant Is Killed at Waterloo | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/sarah-koppelman-engaged.html | Sarah Koppelman Engaged | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/bnai-brith-elects-officers.html | B'nai B'rith Elects Officers | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/east-hampton-scene-of-weekend-fetes-nearly-all-summer-homes-are.html | EAST HAMPTON SCENE OF WEEK-END FETES; Nearly All Summer Homes Are Open-Hotels at the Resort Filled for Holidays | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/captain-of-lighter-slain-wife-seized-she-is-said-to-have-admitted.html | CAPTAIN OF LIGHTER SLAIN; WIFE SEIZED; She Is Said to Have Admitted Shooting Him-Plan to End Her Own Life Thwarted | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/retail-leaders-to-meet-federal-executives-will-address-washington.html | RETAIL LEADERS TO MEET; Federal Executives Will Address Washington Sessions This Week | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/the-civil-service.html | The Civil Service | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/married-for-54-years-mr-and-mrs-e-g-hanford-mark-the-event-in.html | MARRIED FOR 54 YEARS; Mr. and Mrs. E. G. Hanford Mark the Event in Westfield, N. J. | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/n-l-r-b-calls-steel-hearing.html | N. L. R. B. Calls Steel Hearing | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/husband-freed-by-insurgents.html | Husband Freed by Insurgents | True | | C1B 340404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/stonecutters-lease-parcel.html | Stone-Cutters Lease Parcel | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/winnipeg-wheat-erratic-and-down-losses-of-1-to-1-34-a-bushel-are.html | WINNIPEG WHEAT ERRATIC AND DOWN; Losses of 1 to 1 3/4 a Bushel Are Shown, With Various Factors in Evidence MAY OATS ADVANCE 4 3/8 Trading Ceases in Spot MonthLater Deliveries MixedExport Trade Negligible | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/to-fight-standard-gas-plan.html | To Fight Standard Gas Plan | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/wood-field-and-stream-must-provide-good-fishing-has-improved.html | Wood, Field and Stream; Must Provide Good Fishing Has Improved Condition Gives Warning to Poachers Weather Forecast | True | By Lincoln A. Werden | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/rutherfurds-take-links-final-2-up-brother-team-rallies-to-top.html | RUTHERFURDS TAKE LINKS FINAL, 2 UP; Brother Team Rallies to Top Ticknor-Watts in Meadow Brook Best-Ball Play. JOHN EXCELS ON GREENS Scores Birdie 3 at-the 14th to Tie Count-Winners Go to Front at 17th THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/ford-will-direct-the-quiet-man-first-picture-for-renowned-artists.html | FORD WILL DIRECT THE 'QUIET MAN'; First Picture for Renowned 'Artists Chosen-New Film for Miriam Hopkins GRAND NATIONAL IS BUSY Work Scheduled to Start This Month on 6 Productions--'Paris Commune' Opens Tonight Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/basques-push-back-foe-in-mountains-improve-position-at-yurre-and.html | BASQUES PUSH BACK FOE IN MOUNTAINS; Improve Position at Yurre and Regain Approaches to Heights East of Orduna MADRID PLANS BIG DRIVE Loyalist Forces Seize Town 10 Miles From Segovia in Action to Help Relieve Bilbao Madrid Plans Big Offensive | True | By G. L. Steerwireless To the New York Times. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/pope-has-setback-on-80th-birthday-forced-to-cancel-inauguration-of.html | POPE HAS SETBACK ON 80TH BIRTHDAY; Forced to Cancel Inauguration of the Academy of Science and Broadcast as Result | True | Wireless to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/advertising-news-cooperating-on-swim-week-agencies-placed-61-of-ads.html | Advertising News; Cooperating on Swim Week Agencies Placed 61% of Ads Accounts Personnel Notes Retail Advertising Up 3.9% | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/gets-costa-rica-cabinet-post.html | Gets Costa Rica Cabinet Post | True | Special Cable to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/saveamerica-plea-made-by-legion-head-h-w-colmery-at-denver-service.html | 'SAVE-AMERICA' PLEA MADE BY LEGION HEAD; H. W. Colmery at Denver Service Appeals for Rention of Olds Ideals, Institutions | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/air-raid-drill-in-malta-will-be-held-tomorrow.html | Air Raid Drill in Malta Will Be Held Tomorrow | True | | C1B 340404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/letters-to-the-times-henry-street-basin-project-details-of-housing.html | Letters to The Times; Henry Street Basin Project Details of Housing Plan Seem Subject Of Considerable Disagreement Housing Authority Aid Site Held Unsuitable Bumble in Central Park The Woman-Smoker Menace Official Action Urged Now to Prevent Possible Loss of Life Action Needed Now Jones and Great Jones Streets Tariffs That Don't "Flex" JOURNEY'S END | True | W. T. McCARTHY.P. J. DE CANTILLON.ROLAND BOTTOMLEY.D. E. RUSSELL.SARAH STRAUSS.ELIA McWILLIAMS.ALBERT ULMANN.W. W. GRAVES.BERT COOKSLEY | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/dwellings-bought-in-brooklyn-deals-2family-house-at-8753-26th-ave.html | DWELLINGS BOUGHT IN BROOKLYN DEALS; 2-Family House at 8,753 26th Ave. Among Parcels Passing to New Ownership | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/intrigue-is-denied-by-mrs-warfield-asserts-in-interview-in-chateau.html | INTRIGUE IS DENIED BY MRS& WARFIELD; Asserts in Interview in Chateau That She Was Not Ambitious to Win British Throne SHOWS INTEREST IN ART Windsor's FianceeSaid to Have Unassuming Outlook, Centered in Her New Home Interested in Architecture No Boasts on "Ancestry | True | By Helena Normanton | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/distribution-for-new-york-title.html | Distribution for New York Title | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/scholarships-in-new-jersey.html | Scholarships in New Jersey | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/hudson-cricketers-score.html | Hudson Cricketers Score | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/italy-trails-reich-out-of-committee-also-withdraws-ships-from.html | ITALY TRAILS REICH OUT OF COMMITTEE; Also Withdraws Ships From Non-Intervention Patrol in Stressing Unity With Nazis | True | By Arnaldo Cortesi | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/dr-wyckoff-stricken-in-n-y-u-laboratory-dies-in-bellevue-of-an.html | Dr. Wyckoff, Stricken in N. Y. U. Laboratory, Dies in Bellevue of an Unexplained Illness | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/north-pole-camps-still-drift-apart-mazuruk-party-now-48-miles-from.html | NORTH POLE CAMPS STILL DRIFT APART; Mazuruk Party Now 48 Miles From the Main Base as Bad Weather Grounds Plane | True | By Harold Denny | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/charges-book-sale-fraud-f-t-c-cites-educators-association-inc-on.html | CHARGES BOOK SALE FRAUD; F. T. C. Cites Educators Association, Inc., on "Ads" Offering Work | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/nazis-war-on-catholic-church-to-make-dictatorship-complete-drive.html | Nazis War on Catholic Church To Make Dictatorship Complete; Drive Laid to Regime's Need to Crash Any Source of Opposition--Violation of Concordat Justified on Ground Observance of Pact Endangering Nation's Evolution Is Unmoral Schools Gradually Closed Hitler Made Issue Plain Catholics Foresaw Struggle Reich Informs Vatican Reply Is Unsatisfactory Protests Were Ignored The Immorality Disclosures | True | Wireless to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/pleads-for-live-veterans-representative-colmer-at-virginia-service.html | PLEADS FOR LIVE VETERANS; Representative Colmer, at Virginia Service, Urges They Be Aided | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/trulio-downs-silverblatt.html | Trulio Downs Silverblatt | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/australian-carries-boy-nine-months-to-hospital.html | Australian Carries Boy Nine Months to Hospital | True | Special Cable to THE NEW YORK TIMES. | C1B 340404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/proxies-for-directors-utility-power-and-light-group-seeks-to-elect.html | PROXIES FOR DIRECTORS; Utility Power and Light Group Seeks to Elect 'Independents' | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/a-f-l-taxi-union-threatens-strike-new-group-gets-offer-of-a.html | A. F. L. TAXI UNION THREATENS STRIKE; New Group Gets Offer of a Contract From Parmelee but Rejects Terms ELECTION PLAN REPORTED Terminal Ends Its Agreement With Company Union to Comply With State Law Company Domination Denied Terminal Drops Old Pact | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/chicago-exchange-seeks-more-issues-benson-in-annual-report-says.html | CHICAGO EXCHANGE SEEKS MORE ISSUES; Benson in Annual Report Says Restrictions on Trading Make It Necessary | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/mercantile-exchange-64-on-same-site-53-years.html | Mercantile Exchange 64; On Same Site 53 Years | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/deaths.html | Deaths | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/worthington-pump-to-exchange-stock-will-offer-new-shares-today-for.html | WORTHINGTON PUMP TO EXCHANGE STOCK; Will Offer New Shares Today for the Present PreferredDetails of Plan Given | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/canada-silver-futures-steady.html | Canada Silver Futures Steady | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/annapolis-fetes-upper-classmen-mrs-roosevelt-guest-at-dance-where.html | ANNAPOLIS FETES UPPER CLASSMEN; Mrs. Roosevelt Guest at Dance Where Second Class Is Allowed to Put On Academy Ring | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/wideopen-aspect-of-epsom-derby-stumps-britains-racing-experts-six.html | Wide-Open Aspect of Epsom Derby Stumps Britain's Racing Experts; Six Colts of Probable 21 Starters in Tomorrow's Mile-and-Half Classic About Even Choices to Win-Lord Astor's Cash Book Slight Favorite at 13-2 in Next to Last Call-Over Rivals Well Backed List of the Odds | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/state-supervisors-start-bank-survey-study-intended-to-encourage.html | STATE SUPERVISORS START BANK SURVEY; Study Intended to Encourage Mergers and Migration to Improve Service | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/ask-rockaway-transit-action.html | Ask Rockaway Transit Action | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/factory-output-steady-says-bank-national-city-sees-most-lines-at.html | FACTORY OUTPUT STEADY, SAYS BANK; National City Sees Most Lines at Peak Levels Past Time for Seasonal Decline NEW BUSINESS SLACKENS Reaction in the Markets Viewed as Inevitable and Wholesome in Monthly Bulletin | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/truck-kills-pedestrian.html | Truck Kills Pedestrian | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/auto-production-rose-over-revised-total-usual-seasonal-trend-drops.html | Auto Production Rose Over Revised Total; Usual Seasonal Trend Drops to October | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/credit-stores-form-buying-group.html | Credit Stores Form Buying Group | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/seven-seas-first-in-sound-regatta-merle-smith-craft-defeats-cranes.html | SEVEN SEAS FIRST IN SOUND REGATTA; Merle- Smith Craft Defeats Crane's Gleam in Harlem Y.C.'s Annual Event | True | By James Robbins | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/new-canaan-tract-sold.html | New Canaan Tract Sold | True | | C1B 340404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/missing-woman-hurt-in-leap.html | Missing Woman Hurt in Leap | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/tex-rankin-victor-in-st-louis-flying-hollywood-stunt-pilot-takes.html | TEX RANKIN VICTOR IN ST. LOUIS FLYING; Hollywood Stunt Pilot Takes $2,000 in Prizes on Points in Acrobatic Contests | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/escaped-convicts-caught-one-of-four-insane-men-shot-in-providence.html | ESCAPED CONVICTS CAUGHT; One of Four Insane Men Shot in Providence Capture | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/3-phone-men-cited-for-rescue-work-a-t-and-t-rewards-two-for-efforts.html | 3 PHONE MEN CITED FOR RESCUE WORK; A. T. and T. Rewards Two for Efforts in Flood, One for Help in Auto Wreck 16 EMPLOYE GROUPS NAMED Fund Established in Honor of Theodore N. Vail in 1920-95 Gifts Have Been Made | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/miss-kirkpatrick-a-bride-pittsburgh-girl-is-married-to-sanford.html | MISS KIRKPATRICK A BRIDE; Pittsburgh Girl Is Married to Sanford Lewis Hotchkiss | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/louis-harris.html | LOUIS HARRIS | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/three-westchester-houses-sold.html | Three Westchester Houses Sold | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/business-leases.html | BUSINESS LEASES | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/roosevelt-draft-held-a-possibility-fhprince-back-from-europe.html | ROOSEVELT DRAFT HELD A POSSIBILITY; F.H.Prince, Back From Europe, Predicts Republican Aid-if Lewis Should Run BRINGS SON'S BODY HOME Lafayette Escadrille Founder, Killed in War, Honored by, Veterans' Guard at Pier Service in Capital Today | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/25-trapped-by-fire-in-tenement-saved-firemen-use-85foot-aerial.html | 25 TRAPPED BY FIRE IN TENEMENT SAVED; Firemen Use 85-Foot Aerial Ladders to Carry Down the Residents | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/willard-a-curtis-a-retired-banker-hackensack-man-once-associate-of.html | WILLARD A. CURTIS, A RETIRED BANKER; Hackensack Man, Once Associate of J. P. Morgan Firm, Stricken in Florida-He Was 68 | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/organ-school-exercises-seven-guilmant-students-to-get-their.html | ORGAN SCHOOL EXERCISES; Seven Guilmant Students to Get Their Diplomas Tonight | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/spanish-protest-on-the-shelling-of-almeria-by-the-germans.html | Spanish Protest on the Shelling of Almeria by the Germans | True | Wireless to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/allan-cameron-oriental-manager-for-canadian-railroad-until-1932.html | ALLAN CAMERON; Oriental Manager for Canadian Railroad Until 1932 Dies at 73 | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/coke-oven-contract-awarded.html | Coke Oven Contract Awarded | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/news-of-the-stage-holiday-matinees-prospermiss-cornell-buys-playwpa.html | NEWS OF THE STAGE; Holiday Matinees Prosper-Miss Cornell Buys PlayWPA Open Air Units Start Summer Season Tonight | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/veterans-are-warned-midnight-tonight-set-as-limit-for-converting.html | VETERANS ARE WARNED; Midnight Tonight Set as Limit for Converting Term Insurance | True | | C1B 340404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/borah-wants-u-s-neutrality-law-invoked-against-reich-and-italy.html | Borah Wants U. S. Neutrality Law Invoked Against Reich and Italy; Demands Application of Measure to All Participants in Spanish Conflict--Spain Will Ask Our Attitude in New Crisis--Hull Refuses to Make Any Comment BORAH SEES AN ACT OF WAR BY REICH Roosevelt Consults Hull On the Spanish Situation SCENES OF AIR RAIDS ON LOYALISTS, AT SEA AND ASHORE | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/nazis-denounced-by-presbyterians-assembly-votes-support-of-reich.html | NAZIS DENOUNCED BY PRESBYTERIANS; Assembly Votes Support of Reich Church After Hearing Attack on Hitler | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/picked-u-s-team-victor-womens-lacrosse-varsity-beats-reserves-by.html | PICKED U. S. TEAM VICTOR; Women's Lacrosse Varsity Beats Reserves by 16-4 | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/take-title-to-hotel-claman-interests-plan-improvements-at-the.html | TAKE TITLE TO HOTEL; Claman Interests Plan Improvements at the Breslin | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/chamberlain-gives-government-aims-in-first-speeches-as-leader-he.html | CHAMBERLAIN GIVES GOVERNMENT AIMS; In First Speeches as Leader He Pledges Reconciliation in Europe and Unity at Home | True | By Ferdinand Kuhn Jr. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/in-iii-health-ends-life.html | In Ill Health, Ends Life | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/t-kearney-vertmer-former-bank-executive-stricken-in-richmond-va-at.html | T. KEARNEY VERTMER; Former Bank Executive Stricken in Richmond, Va., at 52 | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/rumania-to-aid-fair-carol-promises-his-countrys-help-in-message-to.html | RUMANIA TO AID FAIR; Carol Promises His Country's Help in Message to Roosevelt | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/cardenas-refuses-oil-strike-meeting-companies-in-mexico-say-pay.html | CARDENAS REFUSES OIL STRIKE MEETING; Companies in Mexico Say Pay Exceeds Army's --Federal Gasoline Reported Burned | True | Special Cable to THE NEW YORK TIMES | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/new-indianapolis-auto-record-is-set-as-show-triumphs-in-thrilling.html | New Indianapolis Auto Record Is Set as Show Triumphs in Thrilling Finish; 170,000 SEE SHAW IN 500-MILE RACE Victor Drives the Distance in 4:24:07.81--Average Speed Is 113.580 M.P.H. HEPBURN THE RUNNER-UP Trails by Only 2.16 Seconds, With Horn Third--Triumph Carries $35,000 Goes Into the Pits His Hardest Fight Third Money $5,000 Makes the Early Running FINISH AT INDIANAPOLIS AND DRIVERS WHO WERE ONLY SECONDS APART | True | By Reginald M. Clevelandspecial To the New York Times. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/headmaster-to-retire-alumni-of-trinity-school-to-give-dinner-for.html | HEADMASTER TO RETIRE; Alumni of Trinity School to Give Dinner for the Rev. L. T. Cole | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/sir-thomas-neill-english-health-insurance-expert-dies-in-london-at.html | SIR THOMAS NEILL; English Health Insurance Expert Dies in London at 81 | True | Wireless to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/phyllis-r-smith-plans-her-bridal-senior-at-vassar-college-will-be.html | PHYLLIS R. SMITH PLANS HER BRIDAL; Senior at Vassar College Will Be Married to Montgomery S. Blake in Rockford, Ill. | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/6770668-placed-in-supply-awards-letting-last-week-under-public.html | $6,770,668 PLACED IN SUPPLY AWARDS; Letting Last Week Under Public Contracts Act Give $1,277, 732 in N. Y. State | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/harry-p-hermance.html | HARRY P. HERMANCE | True | | C1B 340404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/1302-golfers-set-to-tee-off-today-will-compete-in-qualifying-play.html | 1,302 GOLFERS SET TO TEE OFF TODAY; Will Compete in Qualifying Play for 130 Places in the U. S. Open June 10 | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/retailing-school-dinner-tonight.html | Retailing School Dinner Tonight | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/anchor-post-fence-plan-holders-of-6-12-gold-bonds-may-turn-them-in.html | ANCHOR POST FENCE PLAN; Holders of 6 1/2% Gold Bonds May Turn Them In Now for New 5s | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/russia-awaits-details-on-bombing-of-almeria.html | Russia Awaits Details On Bombing of Almeria | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/onesided-triumph-is-scored-by-fordham-nine-in-return-game-with-nyu.html | One-Sided Triumph Is Scored by Fordham Nine in Return Game With N.Y.U.; 26 FORDHAM HITS DOWN N. Y. U., 17-5 Rams Pound Atkinson, Griebel in Avenging Early-Season Setback by Violet METOSKIE GETS 6 FOR 7 Barris, Winning Hurler, Makes 5 Safeties-Palau Wallops Homer Inside Ohio Field Best Showing of Season Revenge for the Rams Amherst 11, Williams 2 | True | By Louis Effrat | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/mccluskey-shows-the-way.html | McCluskey Shows the Way | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/walter-w-schwaab.html | WALTER W. SCHWAAB | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/cotton-is-lower-in-new-orleans-losses-run-to-9-to-10-points-with.html | COTTON IS LOWER IN NEW ORLEANS; Losses Run to 9 to 10 Points, With Favorable Weather for the Crop a Factor | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/indians-take-two-gain-second-place-top-tigers-in-morning-game-and.html | INDIANS TAKE TWO, GAIN SECOND PLACE; Top Tigers in Morning Game ??, and Annex Nightcap by 6-5 in 11 Innings 5TH IN ROW FOR HUDLIN Trosky Drives Two Home Runs, Hughes One--Three-Bagger by Averill Beats Rowe | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/man-falls-off-ship-saved.html | Man Falls Off Ship, Saved | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/f-k-houston-heads-bankers-of-state-association-convening-at-sea.html | F. K. HOUSTON HEADS BANKERS OF STATE; Association, Convening at Sea, Elects the President of the Chemical Bank and Trust DUE FROM BERMUDA TODAY T. A. Wilson of Binghamton Is Named Vice President and J. E. Hughes Treasurer Bankers Hear David Friday | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/flower-ship-set-afloat-on-sailors-grave-at-legion-ceremony-on.html | Flower Ship Set Afloat on Sailors' 'Grave' At Legion Ceremony on Destroyer at Sea | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/management-group-to-meet.html | Management Group to Meet | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/results-in-the-minor-leagues-international-league-american.html | Results in the Minor Leagues; INTERNATIONAL LEAGUE AMERICAN ASSOCIATION AMERICAN ASSOCIATION PACIFIC COAST LEAGUE TEXAS LEAGUE PIEDMONT LEAGUE NEW YORK-PENN LEAGUE SOUTHERN ASSOCIATION | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/game-fatal-to-2-upstate-boys.html | Game Fatal to 2 Up-State Boys | True | | C1B 340404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/army-four-victor-113-rides-to-triumph-over-harvard-in-game-on-howze.html | ARMY FOUR VICTOR, 11-3; Rides to Triumph Over Harvard in Game on Howze Field | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/george-f-young-philadelphia-soap-manufacturer-dies-in-atlantic-city.html | GEORGE F. YOUNG; Philadelphia Soap Manufacturer Dies in Atlantic City Home | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/53646-trailers-sold-in-the-u-s-last-year.html | 53,646 Trailers Sold In the U. S. Last Year | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/holiday-millions-play-in-88-heat-years-warmest-gives-perfect-climax.html | HOLIDAY MILLIONS PLAY IN 88?? HEAT; Year's Warmest Gives Perfect Climax to 3-Day Vacation for Throngs at Resorts TWO-WAY TRAVEL AT PEAK Returning Crowds Tax All Facilities -- Coney Draws 1,500,00 in Week-End Crowds Require Extra Trains Coney Draws 500,000 More Mercury Rises Steadily | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/nazi-trials-delayed-chile-continues-hearings-to-round-up-bombing.html | NAZI TRIALS DELAYED; Chile Continues Hearings to Round Up Bombing Suspects | True | Special Cable to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/williams-cubs-win-94-beat-poly-prep-ninepoly-tops-lacrosse-team.html | WILLIAMS CUBS WIN, 9-4; Beat Poly Prep Nine-Poly Tops Lacrosse Team, Loses at Net | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/cup-yacht-at-newport-endeavour-ii-moors-in-brenton-coveranger.html | CUP YACHT AT NEWPORT; Endeavour II Moors in Brenton Cove-Ranger, Yankee Out | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/lumber-output-83-of-1929.html | Lumber Output 83% of 1929 | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/no-new-reprisals-reich-awaits-clarifying-by-neutrality-board-of.html | NO NEW REPRISALS; Reich Awaits Clarifying by Neutrality Board of Attack on Ship CRISIS NOT BEING SOUGHT But Participation in London Sessions Is Barred Pending Assurance on Bombings MORE WARSHIPS ARE SENT Commanders ReceiveOrders to Shoot at Menacing Loyalist Airplanes or Vessels Official Quarters Calmer BERLIN TO AVOID MORE REPRISALS Won't Sabotage Neutrality To Shoot If Attack Looms | True | By Guido Enderiswireless To the New York Times. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/results-of-competition-yesterday-over-various-links-in-the.html | Results of Competition Yesterday Over Various Links in the Metropolitan District; Long Island Westchester New Jersey Connecticut Staten Island | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/all-hallows-nine-scores-94.html | All Hallows Nine Scores, 9-4 | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/bill-farnsworth-sets-track-mark-goes-six-furlongs-in-110-35-to.html | BILL FARNSWORTH SETS TRACK MARK; Goes Six Furlongs in 1:10 3/5 to Capture $5,000 Added Suffolk Downs Feature | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/gloria-swanson-returns.html | Gloria Swanson Returns | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/wartburg-school-host-4000-attend-exercises-marking-the-71st.html | WARTBURG SCHOOL HOST; 4,000 Attend Exercises Marking the 71st Anniversary | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/once-believed-dead-man-visits-doctors-interne-severely-injured-by-a.html | ONCE BELIEVED DEAD, MAN VISITS DOCTORS; Interne Severely Injured by a Maniac Two Years Ago Attends Medical Meeting | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/mgr-robert-g-connor-served-as-a-pastor-in-cincinnati-for-35.html | MGR. ROBERT G. CONNOR; Served as a Pastor in Cincinnati for 35 Years-Dies at 67. | True | Special to THE NEW YOR TIMES. | C1B 340404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/totem-leads-6meters-7yearold-craft-beats-light-scoutallons-is-class.html | TOTEM LEADS 6-METERS; 7-Year-Old Craft Beats Light Scout--Allons Is Class S Victor | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/golden-wedding-marked-the-r-g-piersons-hold-reception-in-their-west.html | GOLDEN WEDDING MARKED; The R. G. Piersons Hold Reception in Their West Orange Home | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/patriotic-groups-join-in-tributes-throngs-gather-at-grants-tomb-to.html | PATRIOTIC GROUPS JOIN IN TRIBUTES; Throngs Gather at Grant's Tomb to Witness Laying of Memorial Wreaths ARMY POSTS IN SALUTES Exercises on Riverside Drive Attended by 1,000-Veterans Gather at Luncheons | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/miss-lucy-pinder-is-wed-in-virginia-chapel-in-richmond-seminary.html | MISS LUCY PINDER IS WED IN VIRGINIA; Chapel in Richmond Seminary Setting for Her Marriage to L. Scott Townsend Jr. SISTERS IN BRIDAL PARTY Sally du Pont and Barbara Bispham Flower Girls--James A. Draper Is Best Man | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/british-columbia-election-today.html | British Columbia Election Today | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/deutschland-quits-gibraltar-at-full-speed-naval-funeral-is-held.html | Deutschland Quits Gibraltar at Full Speed; Naval Funeral Is Held There for 24 of Crew | True | Special Cable to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/hindenburg-victims-and-our-airship-dead-honored-by-german-and.html | Hindenburg Victims and Our Airship Dead Honored by German and American Groups | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/two-musicians-win-julliard-honors-orchestral-compositions-by-james.html | TWO MUSICIANS WIN JULLIARD HONORS; Orchestral Compositions by James and Diamond Are Taken for Publication | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/fire-record.html | Fire Record | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/best-in-show-award-to-ch-little-sahib-mrs-mattas-pomeranian-wins-at.html | BEST IN SHOW AWARD TO CH. LITTLE SAHIB; Mrs. Matta's Pomeranian Wins at Delaware County Kennel Club's Exhibition | True | Special to THE NEW YORK TIMES.. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/germans-mark-jutland-observance-is-quiet-because-of-killing-of.html | GERMANS MARK JUTLAND; Observance Is Quiet Because of Killing of Deutschland Sailors | True | Wireless to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/patient-is-killed-attendant-held-alexis-st-pierre-58-of-cohoes.html | PATIENT IS KILLED, ATTENDANT HELD; Alexis St. Pierre, 58, of Cohoes Dies--After Beating in State Hospital, Poughkeepsie | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/dunbar-bostwick-pilots-boyne-to-trotting-triumph-at-goshen-6yearold.html | Dunbar Bostwick Pilots Boyne To Trotting Triumph at Goshen; 6.Year-Old Takes Second Heat in 2:05 1/2 After Finishing Third in Opener--Miss Post Drives Hollyrood Marshall to Victory Over Gadfly in Class E Event | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/surgeons-meet-today-lehman-to-open-meeting-here-of-u-s-chapter-of.html | SURGEONS MEET TODAY; Lehman to Open Meeting Here of U. S. Chapter of College | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/college-and-school-results-baseball.html | College and School Results; BASEBALL | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/japanese-cabinet-resigns-in-dispute-premier-hayashi-quits-after.html | JAPANESE CABINET RESIGNS IN DISPUTE; Premier Hayashi Quits After Failure to Find Accord With Political Parties | True | By Hugh Byas | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 340404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/realty-bond-issues-sag-3-decline-noted-in-average-prices-in.html | REALTY BOND ISSUES SAG; 3% Decline Noted in Average Prices in Five-Month Period | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/andrew-luck-helped-victor-herbert-and-john-philip-sousa-arrange.html | ANDREW LUCK; Helped Victor Herbert and John Philip Sousa Arrange Music | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/student-flier-hurt-in-crash.html | Student Flier Hurt in Crash | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/alaska-town-is-fuelless-flood-sweeps-away-all-suppliesnulato-under.html | ALASKA TOWN IS FUELLESS; Flood Sweeps Away All Supplies--Nulato Under 4 Feet of Water | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/dr-j-l-patterson-long-an-educator-headmaster-of-chestnut-hill.html | DR. J. L. PATTERSON, LONG AN EDUCATOR; Headmaster of Chestnut Hill Academy, Philadelphia, 25 Years Dies in New Jersey TAUGHT AT UNION COLLEGE Mathematics Instructor From 1883 to '94 at Lawrenceville School-Retired in 1927 | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/96991-gifts-to-n-y-u-donations-made-in-the-last-3-months-are.html | $96,991 GIFTS TO N. Y. U.; Donations Made in the Last 3 Months Are Announced | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/u-s-turns-back-australia-by-50-davis-cup-north-american-zone-final.html | U. S. Turns Back Australia by 5-0 Davis Cup North American Zone Final; GRANT OVERCOMES CRAWFORD IN UPSET | True | By Allison Danzig | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/the-screen-peeping-under-the-red-robe-at-the-little-carnegie-behind.html | THE SCREEN; Peeping 'Under the Red Robe' at the Little Carnegie, 'Behind the Headlines' and 'Big Business' At the Rialto At the Palace | True | By Frank S. Nugent | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/bakers-successor-may-be-reynolds-retired-president-may-return-to.html | BAKER'S SUCCESSOR MAY BE REYNOLDS; Retired President May Return to Harness to Take Helm of the First National 20 YEARS WITH THE BANK Dr. Brown, Financier's Personal Physician, Reveals That Ruptured Appendix Caused Death Ready to Return to Harness Hand-Picked by the Elder Baker | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/honors-at-swarthmore-71-will-be-so-graduated-several-from-new-york.html | HONORS AT SWARTHMORE; 71 Will Be So Graduated, Several From New York Area | True | Special to THE NEW YORE TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/runaway-horse-hits-auto-hurts-woman-dropsdead.html | Runaway Horse Hits Auto, Hurts Woman, DropsDead | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/j-m-darden-virginia-banker-and-business-man-is-dead-at-the-age-of.html | J. M. DARDEN; Virginia Banker and Business Man Is Dead at the Age of 71 | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/deals-on-long-island-new-theatre-is-planned-for-jackon-heights.html | DEALS ON LONG ISLAND; New Theatre Is Planned for Jackon Heights | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/summaries-of-the-events-open-events-novice-events-special-sprint.html | Summaries of the Events; OPEN EVENTS NOVICE EVENTS SPECIAL SPRINT SERIES | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/long-island-exercises-plaque-to-mrs-pratt-dedicated-in-glen-cove.html | LONG ISLAND EXERCISES; Plaque to Mrs. Pratt Dedicated in Glen Cove Park | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK WESTCHESTER NEWPORT WHITE SULPHUR SPRINGS | True | | C1B 340404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/whitesox-defeat-browns-by-52-98-crowd-of-35000-looks-on-as-chicago.html | WHITE-SOX DEFEAT BROWNS BY 5-2, 9-8; Crowd of 35,000 Looks On as Chicago Triumphs in Heavy Hitting Engagements STRATTON TAKES OPENER Records Fifth Success of the Season-Kreevich's Single Decides Nightcap | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/resident-offices-report-on-trade-dry-goods-orders-off.html | RESIDENT OFFICES REPORT ON TRADE; Dry Goods Orders Off | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/whopper-prevails-by-half-a-length-holds-on-gamely-in-beating-azucar.html | WHOPPER PREVAILS BY HALF A LENGTH; Holds On Gamely in Beating Azucar and Gyral in Alger Memorial at Detroit | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/21-in-graduating-class-birch-wathen-school-begins-its-commencement.html | 21 IN GRADUATING CLASS; Birch Wathen School Begins Its Commencement Exercises Today | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/rail-unions-to-act-over-steel-strike-spokesmen-for-five.html | RAIL UNIONS TO ACT OVER STEEL STRIKE; Spokesmen for Five Brotherhoods Will Confer With SWOC on Food Cars at Plants PLANES ARE FIRED UPON They Drop Food for Besieged Men at Warren-300, in Sortie From Mill, Beat Pickets Food Issue To Be Decided Today Says Plane Was Fired On Men Leaving Mill Rescued Republic Denounces Blockade | True | By Louis Starkspecial To the New York Times. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/z-s-polidies-at-77-extheatre-owner-founder-of-one-of-largest.html | Z. S. POLIDIES AT 77; EX-THEATRE OWNER; Founder of One of Largest Amusement Chains in East--Pioneer of Vaudeville SOLD OUT FOR $30,000,000 Rose From Immigrant Maker of Wax Figures-Showmanship Compared to Barnum's III Only a Few Days Compared With Barnum | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/railway-statements-railway-express-agency-pittsburgh-lake-erie.html | RAILWAY STATEMENTS; RAILWAY EXPRESS AGENCY Pittsburgh'& Lake Erie | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/hosts-at-piping-rock-club.html | Hosts at Piping Rock Club | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/earhart-plane-is-ready-aviatrix-is-set-to-resume-roundtheworld.html | EARHART PLANE IS READY; Aviatrix Is Set to Resume Roundthe-World Flight Today | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/14450-feature-at-belmont-park-easily-captured-by-manfusos-aneroid.html | $14,450 Feature at Belmont Park Easily Captured by Manfuso's Aneroid; ANEROID, 10-1 SHOT, FIRST IN SUBURBAN Runs 1 1/4 Miles in 2:01 3-5, Best Time Since Disputed 2:00 World Mark of 1913 SCORES BY FIVE LENGTHS Esposa Captures Place, With Memory Book, Choice, Third as 30,000 Look On Aneroid Sold for $150 Equipoise Timed in 2:02 Burch Entries Run One, Two BANNER CROWD AT BELMONT YESTERDAY AND WINNER OF THE SUBURBAN | True | By Bryan Field | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/royal-infant-of-italy-is-baptized-in-quirinal.html | Royal Infant of Italy Is Baptized in Quirinal | True | Wireless to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/son-to-whittaker-lonsdales.html | Son to Whittaker Lonsdales | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/books-of-the-times-heresy-prophetic-duty.html | BOOKS OF THE TIMES; Heresy Prophetic Duty | True | By Ralph Thompson | C1B 340404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/sarah-hopkins-to-wed-july-3.html | Sarah Hopkins to Wed July 3 | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/army-man-dies-in-fall.html | Army Man Dies in Fall | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/world-is-looking-for-liberal-leadership-dr-butler-tells-graduates.html | World Is Looking for Liberal Leadership, Dr. Butler Tells Graduates on Class Day | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/kneeldown-strike-is-won-by-catholics-200-in-mexican-city-end-their.html | KNEEL-DOWN STRIKE IS WON BY CATHOLICS; 200 in Mexican City End Their Protest on News Church Is to Be Returned to Them | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/rites-for-mrs-harbord-service-in-st-bartholomews-for-wife-of-major.html | RITES FOR MRS. HARBORD; Service In St. Bartholomew's for Wife of Major General | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/kelley-wins-long-run-captures-u-s-15kilometer-testpentti-is-home.html | KELLEY WINS LONG RUN; Captures U. S. 15-Kilometer Test--Pentti Is Home Second | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/orson-woolsey-horticulturist-and-former-utica-contractor-succumbs.html | ORSON WOOLSEY; Horticulturist and Former Utica Contractor Succumbs at 70 | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/new-yale-study-course-a-program-of-american-thought-and.html | NEW YALE STUDY COURSE; A Program of American Thought and Civilization Is Planned | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/nearer-to-the-cup.html | NEARER TO THE CUP | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/britain-keeps-a-building-order-bars-removal-of-grange-court-1633-to.html | BRITAIN KEEPS A BUILDING; Order Bars Removal of Grange Court, 1633, to United States | True | Special Cable to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/troth-announced-of-miss-laughlin-exambassadors-daughter-will-be-the.html | TROTH ANNOUNCED OF MISS LAUGHLIN; Ex-Ambassador's Daughter Will Be the Bride of Lieut. Hubert W. Chanler, U.S.N. | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/fire-on-tax-plan-hits-chamberlain-he-faces-commons-for-first-time.html | FIRE ON TAX PLAN HITS CHAMBERLAIN; He Faces Commons for First Time as Prime Minister in Day of Criticism INITIAL VOTE DUE TODAY Growth-of-Profits Levy Fought as Shift of British Revenue Basis to Corporations | True | Wireless to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/religious-paper-revived-the-christian-endeavor-world-to-be.html | RELIGIOUS PAPER REVIVED; The Christian Endeavor World to Be Published as a Monthly | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/mortgage-bond-holders-to-get-558219-june-30.html | Mortgage Bond Holders To Get $558,219 June 30 | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/cochrane-better-hospital-reports-tigers-manager-siows-steady.html | COCHRANE BETTER, HOSPITAL REPORTS; Tigers' Manager Siows Steady Improvement--Was Hart Week Ago Today at Stadium | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/miss-albertson-to-be-wed-june-5-her-troth-to-david-g-walsh.html | MISS ALBERTSON TO BE WED JUNE 5; Her Troth to David G. Walsh Announced by Her Brother, Richard, of Brooklyn | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/hatikvoh-teams-triumph.html | Hatikvoh Teams Triumph | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/cardinal-hayes-gives-marymount-scrolls-twentysix-graduates-receive.html | CARDINAL HAYES GIVES MARYMOUNT SCROLLS; Twenty-six Graduates Receive Diplomas and Several Win Medals and Awards | True | Special to THE NEW YORK TIMES. | C1B 340404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/britain-opens-way-for-ustrade-pact-empire-parley-speeding-to-a.html | BRITAIN OPENS WAY FOR U.S.TRADE PACT; Empire Parley, Speeding to a Close June 15, Will Study Our Recent Proposals DOMINION BARRIERS SEEN Months Likely to Be Required to Work Out Formula, but World Stabilization Is Aim Delegates Get Details World Stabilization Urged | True | By Charles W. Hurdwireless To the New York Times. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/fine-weather-aids-cotton-week-here-shops-in-city-open-annual-event.html | FINE WEATHER AIDS COTTON WEEK HERE; Shops in City Open Annual Event With Displays of Apparel, Household Goods | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/phi-beta-kappa-to-admit-53.html | Phi Beta Kappa to Admit 53 | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/copper-pay-lowered-with-metal-prices-off-arizona-companies-cut.html | COPPER PAY LOWERED; With Metal Prices Off, Arizona Companies Cut Wages 5 Per Cent | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/feller-off-for-a-rest-gets-two-weeks-leave-of-absence-from-the.html | FELLER OFF FOR A REST; Gets Two Weeks' Leave of Absence From the Indians | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/11-get-diplomas-today-child-education-training-school-to-have-dr.html | 11 GET DIPLOMAS TODAY; Child Education Training School to Have Dr. Little as Speaker | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/music-notes.html | MUSIC NOTES | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/belmont-park-chart-belmont-park-entries-suffolk-downs-entries.html | BELMONT PARK CHART; Belmont Park Entries Suffolk Downs Entries Agawan Park Results Detroit Entries Latonia Results Agawam Park Entries Latonia Entries Washington Park Entries | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/company-union-barred-nlrb-orders-shell-company-of-california-to-end.html | COMPANY UNION BARRED; NLRB Orders Shell Company of California to End Recognition | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/syracuse-is-told-of-groping-world-dorothy-thompson-tells-class.html | SYRACUSE IS TOLD OF GROPING WORLD; Dorothy Thompson Tells Class Acclaim of Mankind Awaits Solution of 'How to Live' "All Humanity Seeks Answers" Youngest of Class Is 19 | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/powers-get-notes-of-reich-and-italy-malicious-attack-is-scored-by.html | POWERS GET NOTES OF REICH AND ITALY; 'Malicious Attack' Is Scored by Berlin in Reporting Reprisal to Non-Intervention Body | True | By Frederick T. Birchall | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/clark-school-graduates-twentynine-in-class-at-hanover-n-h-addressed.html | CLARK SCHOOL GRADUATES; Twenty-nine in Class at Hanover, N. H., Addressed by Dr. Potter | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/books-published-today.html | Books Published Today | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/3-thugs-hold-up-garage-twogun-bandit-and-confederates-get-85-flee.html | 3 THUGS HOLD UP GARAGE; Two-Gun Bandit and Confederates Get $85, Flee in Stolen Car | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/bank-reviews-british-labor.html | Bank Reviews British Labor | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/favor-part-of-wage-bill-associated-grocers-warn-congress-it-must-be.html | FAVOR PART OF WAGE BILL; Associated Grocers Warn Congress It Must Be Workable | True | Special to THE NEW YORK TIMES. | C1B 340404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/socialists-assail-red-relief-effort-lieberman-heads-group-for.html | SOCIALISTS ASSAIL 'RED' RELIEF EFFORT; Lieberman Heads Group for Barring Communists in Aid to Unemployed WORKERS ALLIANCE HIT AT National Committee .of Social Democratic Federation Acts to Press Organization To Further Aid in Europe Sees Hostile Public Reaction | True | By Joseph Shaplenspecial To the New York Times. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/almerias-harbor-an-important-one-port-bombarded-by-germans-would-be.html | ALMERIA'S HARBOR AN IMPORTANT ONE; Port Bombarded by Germans Would Be Rebels' Next Goal in a Mediterranean Drive SHIP FACILITIES MODERN City Is Gateway to Minerally Rich Vahey and Terminal of Rail Line to Madrid | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/to-pay-some-houston-oil-bonds.html | To Pay Some Houston Oil Bonds | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/ocean-air-routes-to-be-tested-soon-imperial-airways-sets-june-24-as.html | OCEAN AIR ROUTES TO BE TESTED SOON; Imperial Airways Sets June 24 as Date for the First Survey Flight | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/hamburger-sponsor-back-blumenthal-introduced-american-food-to.html | HAMBURGER SPONSOR BACK; Blumenthal Introduced American Food to Londoners | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/jacoby-is-victor-in-three-races-at-new-jersey-outboard-regatta.html | Jacoby Is Victor in Three Races At New Jersey Outboard Regatta; High-Scoring Star Wins in Classes A, B and C at State's First Spring Championships-Mallen Beats Pro Rival for the Class F Laurels-20,000 See Competition | True | By Clarence E. Lovejoy | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/two-marks-at-hudson-river.html | Two Marks at Hudson River | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/parades-mark-day-for-westchester-all-cities-and-most-of-the-24.html | PARADES MARK DAY FOR WESTCHESTER; All Cities and Most of the 24 Villages in County Hold Observances for War Dead | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/admiral-dewey-honored-norwich-university-marks-heros-100th.html | ADMIRAL DEWEY HONORED; Norwich University Marks Hero's 100th Anniversary | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/couple-92-celebrate-family-dinner-marks-birthday-of-wife-wed-70.html | COUPLE, 92, CELEBRATE; Family Dinner Marks Birthday of Wife Wed 70 Years | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/book-notes.html | BOOK NOTES | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/gloverladucer.html | Glover-LaDucer | True | Special to THE NEW YORK TIMES. | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/timothy-f-donnelly.html | TIMOTHY F. DONNELLY | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/1919-sea-hop-from-st-johns.html | 1919 Sea Hop From St. John's | True | | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/morgans-strong-finish-defeats-macmitchell-in-scholastic-mile.html | Morgan's Strong Finish Defeats MacMitchell in Scholastic Mile; Overbrook High Star Wins by Six Inches in 4:27.9 at Randalls Island--Evander Tallies 19 1/2 Points for Team Laurels--O'Sullivan Takes Special Sprint Series | True | By Thomas J. Deegan | C1B 340404 |
| 1937-06-01 | 1937-06-01 | https://www.nytimes.com/1937/06/01/archives/13-get-diplomas-today-dr-herbert-link-to-speak-at-highland-manor.html | 13 GET DIPLOMAS TODAY; Dr. Herbert Link to Speak at Highland Manor School | True | | C1B 340404 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/westminster-side-wins-church-vote-dr-j-j-de-waard-is-elected.html | WESTMINSTER SIDE WINS CHURCH VOTE; Dr. J. J. De Waard Is Elected Moderator at Presbyterian Session in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/roosevelt-asks-congress-to-curb-big-tax-evaders-eight-tricks-cited.html | ROOSEVELT ASKS CONGRESS TO CURB BIG TAX EVADERS; EIGHT TRICKS CITED | True | By Turner Catledge | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/picture-future-america-it-will-have-a-57billiondollar-highway.html | PICTURE FUTURE AMERICA; It Will Have a 57-Billion-Dollar Highway System, Engineers Say | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/business-failures-rise-total-shows-fourth-increase-over-1936-agency.html | BUSINESS FAILURES RISE; Total Shows Fourth Increase Over 1936, Agency Reports | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/henry-a-truslow-cork-firm-executive-vice-president-and-treasurer-of.html | HENRY A. TRUSLOW, CORK FIRM EXECUTIVE; Vice President and Treasurer of Lancaster Company Dead--Former Bank Director | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/albert-w-beyer-building-and-loan-head-former-atlantic-city-official.html | ALBERT W. BEYER; Building and Loan Head Former Atlantic City Official | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/press-at-odds-on-tax-message-a-vein-of-criticism-runs-through-the.html | PRESS AT ODDS ON TAX MESSAGE; A Vein of Criticism Runs Through the Varied Comment by Newspapers | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/capt-harry-a-feyen.html | CAPT. HARRY A. FEYEN | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/washington-park-results-homewood-ill.html | Washington Park Results; HOMEWOOD, ILL. | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/harry-p-dodge.html | HARRY P. DODGE | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/globe-steel-tubes-plan-under-it-common-stockholders-will-get.html | GLOBE STEEL TUBES PLAN; Under It, Common Stockholders Will Get Purchase Warrants | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/cut-in-reserves-eases-money-rates-reserve-banks-review-points-to.html | CUT IN RESERVES EASES MONEY RATES; Reserve Bank's Review Points to Changes Since May 1 Action on Excess Funds | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/giants-score-52-gain-on-pirates-now-one-game-out-of-leadwhitehead.html | GIANTS SCORE, 5-2; GAIN ON PIRATES; Now One Game Out of Lead--Whitehead Hits Homer Inside the Park | True | By John Drebinger | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/list-of-successful-players-automatically-qualified.html | List of Successful Players; AUTOMATICALLY QUALIFIED | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/in-washington-some-of-the-reasons-for-seeking-tax-loopholes.html | In Washington; Some of the Reasons for Seeking Tax Loopholes | True | By Arthur Krock | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/foreman-saves-2-from-sewer-dies-drowns-in-gowanus-tunnel-after.html | FOREMAN SAVES 2 FROM SEWER, DIES; Drowns in Gowanus Tunnel After Going to Rescue of Aides Felled by Gases | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/parmelee-signed-by-a-f-of-l-union-taxi-system-accepts-closed-shop-c.html | PARMELEE SIGNED BY A. F. OF L. UNION; Taxi System Accepts Closed Shop Contract in Face of Strike Threat by C. I. O. | True | | C1B 340405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/churches-reopened-in-a-mexican-state-priests-in-16-cities-of-sonora.html | CHURCHES REOPENED IN A MEXICAN STATE; Priests in 16 Cities of Sonora Establish Birth in Country to Regain Property | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/new-haven-files-reorganizing-plan-would-halve-fixed-charges-and.html | NEW HAVEN FILES REORGANIZING PLAN; Would Halve Fixed Charges and Modify Nearly All the Road's Securities | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/58th-anniversary-marked.html | 58th Anniversary Marked | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/rfc-rail-loans-third-repaid.html | RFC Rail Loans Third Repaid | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/bridal-on-june-19-for-rachel-hixson-professors-daughter-will-be-wed.html | BRIDAL ON JUNE 19 FOR RACHEL HIXSON; Professor's Daughter Will Be Wed to Dr. Richard Wilhelm in Leonia, N. J., Church | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/queensboro-bouts-put-off.html | Queensboro Bouts Put Off | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/indians-vanquish-the-tigers-4-to-3-score-three-times-in-eighth-to.html | INDIANS VANQUISH THE TIGERS, 4 TO 3; Score Three Times in Eighth to Win Third in Row From Sinking Detroiters | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/nazis-doubt-rift-on-almeria-issue-bombardment-officials-say-is.html | NAZIS DOUBT RIFT ON ALMERIA ISSUE; Bombardment, Officials Say, Is Warning That Attacks Will Be Swiftly Avenged | True | By Guido Enderis | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/keppel-heads-harvard-council.html | Keppel Heads Harvard Council | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/l-i-u-conquers-northeastern-92-makes-three-runs-in-seventh-and-four.html | L. I. U. CONQUERS NORTHEASTERN, 9-2; Makes Three Runs in Seventh and Four in Eighth to Beat Rivals for Second Time | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/architects-study-big-housing-plans-boston-convention-hears-problems.html | ARCHITECTS STUDY BIG HOUSING PLANS; Boston Convention Hears Problems Facing Nation in Low-Rent Projects | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/priest-observes-jubilee-mass-marks-25th-anniversary-of-rev-edward-s.html | PRIEST OBSERVES JUBILEE; Mass Marks 25th Anniversary of Rev. Edward S. Mahoney | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/nurses-work-praised-its-importance-stressed-to-graduates-of.html | NURSES' WORK PRAISED; Its Importance Stressed to Graduates of Caledonian School | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/returns-plan-effective-members-of-apparel-group-adopt-arbitration.html | RETURNS PLAN EFFECTIVE; Members of Apparel Group Adopt Arbitration Policy | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/agawan-park-entries-springfield-mass.html | Agawan Park Entries; SPRINGFIELD, MASS. | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/tax-collector-held-in-theft.html | Tax Collector Held in Theft | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/fox-lists-films-for-next-season-66-features-are-included-in.html | FOX LISTS FILMS FOR NEXT SEASON; 66 Features Are Included in Company's Most Ambitious Production Schedule | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/fire-record.html | Fire Record | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/wood-field-and-stream-new-jersey-news-good.html | Wood, Field and Stream; New Jersey News Good | True | By Lincoln A. Werden | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/brooklyn-dwelling-purchased.html | Brooklyn Dwelling Purchased | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 340405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/gold-cut-denied-again-by-treasury-morgenthau-reiterates-change-in.html | GOLD CUT DENIED AGAIN BY TREASURY; Morgenthau Reiterates Change in Policy 'Not Imminent'--Praises Exchange Pact | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/slayer-of-gman-captured-in-desert-navajo-trackers-in-possenew.html | SLAYER OF G-MAN CAPTURED IN DESERT; Navajo Trackers in Posse--New Mexico Fugitive Shot Agent Arresting Him | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/boy-pianist-8-wins-high-contest-honor-one-of-seven-rated-as.html | BOY PIANIST, 8, WINS HIGH CONTEST HONOR; One of Seven Rated as Superior in National Tournament, He Is Praised by Judges | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/to-study-personnel-problems.html | To Study Personnel Problems | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/baker-estate-tax-of-60000000-seen-federal-and-state-levies-are.html | BAKER ESTATE TAX OF $60,000,000 SEEN; Federal and State Levies Are Expected to Consume Three quarters of $80,000,000 | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/dinner-given-here-by-carll-tuckers-the-john-k-cowperthwaites-and-r.html | DINNER GIVEN HERE BY CARLL TUCKERS; The John K. Cowperthwaites and R. Sanders Drapers Are Their Guests in Plaza | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/frederick-h-thompson.html | FREDERICK H. THOMPSON | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/miss-earhart-ends-first-leg-of-trip-lands-in-puerto-rico-on-her.html | MISS EARHART ENDS FIRST LEG OF TRIP; Lands in Puerto Rico on Her World Flight 7 1/2 Hours After Leaving Miami | True | Special Cable to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/appointed-by-store.html | APPOINTED BY STORE | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/study-of-trading-widened-by-sec-effect-of-new-rules-on-deals-by.html | STUDY OF TRADING WIDENED BY SEC; Effect of New Rules on Deals by Members Sought in the Proposed Program | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/a-historic-session.html | A HISTORIC SESSION | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/six-seized-as-card-sharps-freed.html | Six Seized as Card Sharps Freed | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/dr-butler-extols-youth-in-old-men-and-deplores-that-so-many-who-are.html | DR. BUTLER EXTOLS YOUTH IN OLD MEN; And Deplores That So Many Who Are Young in Years Have Aged Minds | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/900-chicago-police-guard-strike-area-as-riots-are-hinted-reports-of.html | 900 CHICAGO POLICE GUARD STRIKE AREA AS RIOTS ARE HINTED; Reports of New Attack Plans Spread While Union Prepares Mass Burial for Six | True | By F. Raymond Daniell | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/parade-of-colors-in-annapolis-fete-academys-june-week-honor-is.html | PARADE OF COLORS IN ANNAPOLIS FETE; Academy's June Week Honor Is Borne by Janet Cunneen of Smith College | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/oyster-gradings-and-seal-urged-j-b-glancy-says-standards-for-the.html | OYSTER GRADINGS AND SEAL URGED; J. B. Glancy Says Standards for the Industry Will Expand the Market | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/first-legion-registrant-mayor-to-buy-place-today-for-convention.html | FIRST LEGION REGISTRANT; Mayor to Buy Place Today for Convention Here in Fall | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/dooling-reports-talk-with-wagner-but-says-he-did-not-discuss.html | DOOLING REPORTS TALK WITH WAGNER; But Says He Did Not Discuss Politics With Senator, Who Is Mentioned in Mayoralty Race | True | | C1B 340405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/old-medical-lore-of-jews-extolled-10th-century-doctor-was-on-verge.html | OLD MEDICAL LORE OF JEWS EXTOLLED; 10th Century Doctor Was on Verge of Finding Circulation of Blood, Prof. Marx Says | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/large-paper-order-planned.html | Large Paper Order Planned | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/apartment-uses-mirror-to-bring-park-indoors.html | Apartment Uses Mirror To Bring Park Indoors | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/two-share-womens-golf-lead-miss-wilds-81-tied-by-mrs-hockenjos.html | Two Share Women's Golf Lead; MISS WILD'S 81 TIED BY MRS. HOCKENJOS | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/mrs-mary-smithers-is-wed-in-greenwich-brokers-widow-married-at-the.html | MRS. MARY SMITHERS IS WED IN GREENWICH; Broker's Widow Married at the Home of Her Grandmother to Henry Sears | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/dress-rule-parley-starts-here-today-fair-trade-practice-conference.html | DRESS RULE PARLEY STARTS HERE TODAY; Fair Trade Practice Conference for Popular-Price Group Called by Commission | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/postal-will-deal-with-c-i-o-union-request-for-closed-shop-and-pay.html | POSTAL WILL DEAL WITH C. I. O. UNION; Request for Closed Shop and Pay Rises to Be Made at Once by Workers | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/koester-to-be-woodring-aide.html | Koester to Be Woodring Aide | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/builds-steam-engine-for-100-miles-an-hour-pennsylvania-railroad.html | BUILDS STEAM ENGINE FOR 100 MILES AN HOUR; Pennsylvania Railroad Will Use 4-Cylinder Locomotive Equal to Electric Type | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/doubts-session-end-before-aug-1.html | Doubts Session End Before Aug. 1 | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/heads-hotel-credit-men.html | Heads Hotel Credit Men | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/sales-in-l-i-city-apartments-in-bank-ownership-purchased-by.html | SALES IN L. I. CITY; Apartments in. Bank Ownership Purchased by Investors | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/sales-in-connecticut-large-farm-properties-sold-in-kent-and-new.html | SALES IN CONNECTICUT; Large Farm Properties Sold in Kent and New Milford | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/e-h-eiseles-jr-have-a-son.html | E. H. Eiseles Jr. Have a Son | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/benthams-consistent-abner-51-home-first-in-hewlett-handicap.html | Bentham's Consistent Abner, 5-1, Home First in Hewlett Handicap; Five-Year-Old, Out of Money Once in Seven Previous 1937 Races, Beats Sunport, With Royal Feast Third, at Belmont Park-- Coaching Club American Oaks On Today | True | By Fred van Ness | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/heavy-buying-noted-as-shoe-show-opens-boston-fair-attracts-2000.html | HEAVY BUYING NOTED AS SHOE SHOW OPENS; Boston Fair Attracts 2,000 Buyers-- Conservatism Rules in Women's Fall Footwear | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/the-play-caravan-theatre-of-the-wpa-opens-on-staten-island-with-a.html | THE PLAY; Caravan Theatre of the WPA Opens on Staten Island With 'A Midsummer Night's Dream' | True | By Brooks Atkinson | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/canadian-income-taxes-rise.html | Canadian Income Taxes Rise | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/115-get-diplomas-at-mt-st-vincent-cardinal-in-an-address-calls.html | 115 GET DIPLOMAS AT MT. ST. VINCENT; Cardinal in an Address Calls Ignorance of God Cause of Modern Evils | True | | C1B 340405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/college-and-school-results-baseball.html | College and School Results; BASEBALL | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/english-made-easy-for-slow-pupils-new-course-for-seward-park-high.html | ENGLISH MADE EASY FOR 'SLOW PUPILS; New Course for Seward Park High School Puts All the Emphasis on Oral Work | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/owners-of-alter-many-structures-architects-present-plans-for.html | OWNERS OF ALTER MANY STRUCTURES; Architects Present Plans for Changes in Brooklyn and Manhattan Buildings | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/japanese-praise-business-envoys-economic-delegates-to-u-s-see-new-s.html | JAPANESE PRAISE BUSINESS 'ENVOYS; Economic Delegates to U. S. See New Statesmanship by Trade Leaders Themselves | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/heinz-gives-10-pay-rise-weeks-vacation-also-providedpittsburgh.html | HEINZ GIVES 10% PAY RISE; Week's Vacation Also ProvidedPittsburgh Plant Not Yet Open | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/sports-today-auto-racing.html | Sports Today; AUTO RACING | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/reserve-corps-urders.html | Reserve Corps Urders | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/miss-st-john-off-the-air.html | Miss St. John Off the Air | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/estates-appraised.html | Estates Appraised | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/spanish-crisis-aids-trade-treaty-plan-britain-and-dominions-likely.html | SPANISH CRISIS AIDS TRADE TREATY PLAN; Britain and Dominions Likely to Agree on Concessions at Imperial Conference 3. | True | By Charles W. Hurd | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/rabbi-denies-20000-fraud.html | Rabbi Denies $20,000 Fraud | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/to-act-on-republican-slate.html | To Act on Republican Slate | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/miss-marble-scores-at-net.html | Miss Marble Scores at Net | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/pharmacy-award-to-mrs-ann-edison-wife-of-theodore-edison-late.html | PHARMACY AWARD TO MRS. ANN EDISON; Wife of Theodore Edison, Late Inventor's Son, Gets Senior Prize at Jersey School | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/garage-men-get-pay-rises-increases-range-up-to-4-a-week-in.html | GARAGE MEN GET PAY RISES; increases Range Up to $4 a Week in Arbitration Award | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/montgomeryharris.html | Montgomery-Harris | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/w-leslie-harriss-cotton-merchant-former-member-of-new-york-exchange.html | W. LESLIE HARRISS, COTTON MERCHANT; Former Member of New York Exchange Dies in South Carolina at 51 | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/mrs-herbert-w-squires.html | MRS. HERBERT W. SQUIRES | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/sees-her-jewels-stolen-mrs-e-j-noble-of-greenwich-is-too-scared-to.html | SEES HER JEWELS STOLEN; Mrs. E. J. Noble of Greenwich Is Too Scared to Scream | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 340405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/investment-trusts.html | INVESTMENT TRUSTS | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/9-harvard-awards-made-6900-in-fellowships-and-scholarships-for.html | 9 HARVARD AWARDS MADE; $6,900 in Fellowships and Scholarships for Medicine and Law | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/mrs-m-victorian.html | MRS. M. VICTORIAN | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/control-of-exchange-to-continue-in-japan-kadono-of-economic-mission.html | CONTROL OF EXCHANGE TO CONTINUE IN JAPAN; Kadono of Economic Mission Here Says Some Foreign Traders Are Greatly Embarrassed | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/long-john-reilly-former-ball-player-first-baseman-for-cincinnati-in.html | LONG JOHN' REILLY, FORMER BALL PLAYER; First Baseman for Cincinnati in '80s Dies at 78--Became Commercial Artist | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/insists-kreisler-owes-tax.html | Insists Kreisler Owes Tax | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/marcus-h-moore.html | MARCUS H. MOORE | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/brown-prodigy-wins-at-suffolk-leads-favored-gallant-eagle-to-wire.html | BROWN PRODIGY WINS AT SUFFOLK; Leads Favored Gallant Eagle to Wire by Three Lengths in Hyde Park Purse | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/exdisciple-bares-profits-of-divine-faithful-mary-says-she-gave-him.html | EX-DISCIPLE BARES PROFITS OF DIVINE; Faithful Mary Says She Gave Him $300 to $700 Weekly 'Take' From 'Heavens' | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/fugitive-banker-held-after-5year-search-newark-man-accused-of.html | FUGITIVE BANKER HELD AFTER 5-YEAR SEARCH; Newark Man Accused of Defrauding Depositors in Private Institution Arrested Here | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/wife-sues-i-arnold-ross-she-brings-action-in-reno-against.html | WIFE SUES I. ARNOLD ROSS; She Brings Action in Reno Against Republican District Leader | True | Special to THE NEW YORK TIMES | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/income-reported-by-corporations-a-p-tea-company-earned-in-year.html | INCOME REPORTED BY CORPORATIONS; A. & P. Tea Company Earned in Year $17,084,622, Equal to $7.31 a Common Share | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/copper-strengthens-abroad.html | Copper Strengthens Abroad | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/cochranes-gain-steady-detroit-manager-on-way-back-to-health.html | COCHRANE'S GAIN STEADY; Detroit Manager on Way Back to Health, Hospital Report | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/business-leases.html | BUSINESS LEASES | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/house-sets-relief-at-1500000000-in-12hour-grind-record-vote-of-323.html | HOUSE SETS RELIEF AT $1,500000,000 IN 12-HOUR GRIND; Record Vote of '323 to 44 Sends Bill, as Asked by President, to Senate | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/state-bankers-select-representatives-for-the-various-committees-of.html | State Bankers Select Representatives For the Various Committees of the A. B. A. | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/rev-henry-r-wadleigh-former-new-york-clergyman-had-served-as-vicar.html | REV. HENRY R. WADLEIGH; Former New York Clergyman Had Served as Vicar in Paris | True | | C1B 340405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/dr-l-w-dean-gets-de-roaldes-award-st-louis-man-is-fourth-person-in.html | DR. L. W. DEAN GETS DE ROALDES AWARD; St. Louis Man Is Fourth Person in 25 Years to Receive Medal From Laryngologists | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/chocolate-to-fight-reid-featherweights-to-meet-tonight-in.html | CHOCOLATE TO FIGHT REID; Featherweights to Meet Tonight in Hippodrome Ten-Rounder | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/aids-jewish-committee-nathan-katz-takes-post-with-european-relief.html | AIDS JEWISH COMMITTEE; Nathan Katz Takes Post With European Relief Staff | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/curtis-high-beats-monroe-nine-by-30-mccarron-stars-giving-only-2.html | CURTIS HIGH BEATS MONROE NINE BY 3-0; McCarron Stars, Giving Only 2 Hits and Driving In Run in Opening Inning | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/to-attend-social-work-parley.html | To Attend Social Work Parley | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/kentucky-has-a-big-gain-in-income-from-tobacco.html | Kentucky Has a Big Gain In Income From Tobacco | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/steel-strike-food-landed-under-fire-planes-get-supplies-to-men.html | STEEL STRIKE FOOD LANDED UNDER FIRE; Planes Get Supplies to Men Working in the Warren Republic Plant | True | By Louis Stark | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/33-city-chapel-brides-first-in-june-is-anna-lucirn-who-marries.html | 33 CITY CHAPEL BRIDES; First in June Is Anna Lucirn, Who Marries Charles Corpis Jr. | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/premier-pattullo-wins-his-retention-of-seat-in-british-columbia-is.html | PREMIER PATTULLO WINS; His Retention of Seat in British Columbia Is Conceded | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/van-devanter-bids-colleagues-adieu-hughes-and-others-in-letter-to.html | VAN DEVANTER BIDS COLLEAGUES ADIEU; Hughes and Others in Letter to Retiring Justice Praise His 'Wise Counsel' | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/3000-from-bilbao-reach-france.html | 3,000 From Bilbao Reach France | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/dr-joao-correia.html | DR. JOAO CORREIA | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/new-northern-pacific-counsel.html | New Northern Pacific Counsel | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/at-60-he-makes-his-61st-rescue-dockmaster-dives-off-wall-at-battery.html | AT 60, HE MAKES HIS 61ST RESCUE; Dockmaster Dives Off Wall at Battery, Swims to Girl and Brings Her Ashore | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/dr-paul-stetson-educator-is-dead-superintendent-of-the-public.html | DR. PAUL STETSON, EDUCATOR, IS DEAD; Superintendent of the Public Schools in Indianapolis Headed National Group | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/gains-in-pennsylvania-april-employment-and-payrolls-at-best-level.html | GAINS IN PENNSYLVANIA; April Employment and Payrolls at Best Level Since 1930 | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/baldwin-is-only-a-knight-till-he-gets-earl-papers.html | Baldwin Is Only a Knight Till He Gets Earl Papers | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/viscose-changes-name-organization-will-be-known-now-as-american.html | VISCOSE CHANGES NAME; Organization Will Be Known Now as American Viscose Corp. | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/stone-approves-portrait-he-views-own-likeness-in-mural-in-cummings.html | STONE APPROVES PORTRAIT; He Views Own Likeness In Mural in Cummings Office | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/richard-h-savage-former-instructor-of-gymnastics-at-friars-club.html | RICHARD H. SAVAGE; Former Instructor of Gymnastics at Friars Club Here | True | Special to THE NEW YORK TIMES. | C1B 340405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/ban-on-air-rifles-voted-by-aldermen-measure-favored-by.html | BAN ON AIR RIFLES VOTED BY ALDERMEN; Measure Favored by Valentine--Kinsley Reports 500 Children Blinded by Weapons | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/netherland-nazi-to-resign-seat.html | Netherland Nazi to Resign Seat | True | Wireless to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/insurance-report.html | INSURANCE REPORT | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/advertising-news-reading-likes-of-sales-heads.html | Advertising News; Reading Likes of Sales Heads | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/almeria-shelling-was-methodical-german-warships-divided-city-into.html | ALMERIA SHELLING WAS METHODICAL; German Warships Divided City Into Five Sections and Raked Each Fully, Valencia Hears | True | By Lawrence A. Fernsworth | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/mrs-harry-e-mclure.html | MRS. HARRY E. M'CLURE | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/peekskill-academy-wins-63.html | Peekskill Academy Wins, 6-3 | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/boulder-dam-power-sale-to-pay-cost-in-50-years.html | Boulder Dam Power Sale To Pay Cost in 50 Years | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/wedding-planned-by-virginia-welsh-her-bridal-to-mark-l-sperry-2d.html | WEDDING PLANNED BY VIRGINIA WELSH; Her Bridal to Mark L. Sperry 2d Will Take Place in St. James' Church on June 23 | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/garment-pact-extended-threat-of-strike-by-35000-cloakmakers-is.html | GARMENT PACT EXTENDED; Threat of Strike by 35,000 Cloakmakers Is Deferred | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/bond-men-to-vie-at-golf-new-yorkers-will-play-bostonians-for-morgan.html | BOND MEN TO VIE AT GOLF; New Yorkers Will Play Bostonians for Morgan Cup on Friday | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/hundreds-fleeing-new-mexico-flood-two-die-as-hondo-breaks-its-banks.html | HUNDREDS FLEEING NEW MEXICO FLOOD; Two Die as Hondo Breaks Its Banks and Inundates Roswell for Second Time in 4 Days | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/26story-building-is-sold-at-auction-plaintiff-bids-2675000-for.html | 26-STORY BUILDING IS SOLD AT AUCTION; Plaintiff Bids $2,675,000 for Office-Store Parcel at 372 Lexington Avenue | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/mrs-john-hathaway.html | MRS. JOHN HATHAWAY | True | Special toTHE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By B. Hollander & Son | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/somerset-hill-exercises.html | Somerset Hill Exercises | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/coatless-traffic-police-approved-by-valentine.html | Coatless Traffic Police Approved by Valentine | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/receives-the-soldier-medal.html | Receives the Soldier Medal | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/the-hood-returns-to-gibraltar.html | The Hood Returns to Gibraltar | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/democracy-pleas-heard-at-columbia-oxford-warden-urges-u-s-and.html | DEMOCRACY PLEAS HEARD AT COLUMBIA; Oxford Warden Urges U. S. and Britain to Join in Fight to Preserve Freedom | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/air-survey-of-atlantic-to-wait.html | Air Survey of Atlantic to Wait | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/adrian-van-sinderen-host.html | Adrian Van Sinderen Host | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/blind-brook-to-visit-brooklyn.html | Blind Brook to Visit Brooklyn | True | | C1B 340405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/leading-batsmen.html | Leading Batsmen | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/new-college-role-as-a-parent-seen-barnard-dean-finds-it-taking-over.html | NEW COLLEGE ROLE AS A 'PARENT' SEEN; Barnard Dean Finds It Taking Over Such Duties as Health and Culture Guidance | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/son-to-mrs-david-t-dana-jr.html | Son to Mrs. David T. Dana Jr. | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/incometax-pplied-to-state-officials-lehman-signs-bill-ending.html | INCOMETAX PPLIED TO STATE OFFICIALS; Lehman Signs Bill Ending Exemption, Expected to Add $150,000 Revenue | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/steel-production-figures-given.html | Steel Production Figures Given | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/news-of-the-screen-new-film-at-the-paramounttommy-kelly-of-the-east.html | NEWS OF THE SCREEN; New Film at the Paramount-Tommy Kelly of the East Bronx Chosen for Role of Tom Sawyer | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/brazilian-president-names-new-minister-macedo-soares-is-expected-to.html | BRAZILIAN PRESIDENT NAMES NEW MINISTER; Macedo Soares Is Expected to Bring Cooperation Between States and Administration | True | Special Cable to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/pope-allays-concern-resumes-normal-duties-after-canceling-academy.html | POPE ALLAYS CONCERN; Resumes Normal Duties After Canceling Academy Appearance | True | Wireless to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/books-published-today.html | Books Published Today | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/lehman-signs-trout-bill.html | Lehman Signs Trout Bill | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/counsel-ask-146057-aides-in-new-york-railways-reorganization-case.html | COUNSEL ASK $146,057; Aides in New York Railways Reorganization Case Submit Bill | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/n-y-u-class-warned-of-troublemakers-reyburn-tells-retailing-school.html | N. Y. U. CLASS WARNED OF TROUBLE-MAKERS; Reyburn Tells Retailing School Graduates Management Is Beset by Problems | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/texas-acts-on-race-bill-house-votes-11616-to-repeal-law-allowing.html | TEXAS ACTS ON RACE BILL; House Votes, 116-16, to Repeal Law Allowing Bets on Horses | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/le-boutilier-is-named-new-yorker-to-captain-princeton-crewsikes.html | LE BOUTILIER IS NAMED; New Yorker to Captain Princeton Crew--Sikes Honored | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/stone-webster-report-big-gains-net-income-for-year-increases-to.html | STONE & WEBSTER REPORT BIG GAINS; Net Income for Year Increases to $733,554, or 35c a Share From $251,525 | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/soviet-sees-italy-and-reich-on-loose-spokesmen-believe-the-two.html | SOVIET SEES ITALY AND REICH ON LOOSE; Spokesmen Believe the Two Powers Will Increase Forces in the Spanish Conflict | True | By Harold Denny | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/grants-mortgage-plan-court-approves-reorganization-on-25-fifth-ave.html | GRANTS MORTGAGE PLAN; Court Approves Reorganization on 25 Fifth Ave. Property | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/taxpayers-lured-to-bahamas-haven-corporation-regulations-permit.html | TAXPAYERS LURED TO BAHAMAS HAVEN; Corporation Regulations Permit Americans to Keep Identity Secret if They Desire | True | Wireless to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/party-for-classmates.html | Party for Classmates | True | | C1B 340405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/morris-defends-la-guardia-rule-alderman-replies-to-charges-of.html | MORRIS DEFENDS LA GUARDIA RULE; Alderman Replies to Charges of Republicans Opposed to Renomination | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/swiss-gold-on-the-queen-mary.html | Swiss Gold on the Queen Mary | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/wins-essay-prize-boston-law-student-receives-25-for-constitution.html | WINS ESSAY PRIZE; Boston Law Student Receives $25 for Constitution Article | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/naval-stores.html | NAVAL STORES | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/yankees-lose-to-akron-bow-to-farm-club-in-9th-1413gehrig-marks.html | YANKEES LOSE TO AKRON; Bow to Farm Club in 9th, 14-13- Gehrig Marks Anniversary | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/steel-operations-drop-decline-of-136-points-attributed-to-strikes.html | STEEL OPERATIONS DROP; Decline of 13.6 Points Attributed to Strikes at Three Plants | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/presbyterians-act-on-social-report-assembly-approves-program-of.html | PRESBYTERIANS ACT ON SOCIAL REPORT; Assembly Approves Program of Preparation for Success in Family Life. | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/daughter-to-mrs-s-i-stevens.html | Daughter to Mrs. S. I. Stevens | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/mcloskey-named-t-school-bureau-nya-head-here-is-chosen-to-direct.html | M'CLOSKEY NAMED T SCHOOL BUREAU; NYA Head Here Is Chosen to Direct Recreation and Community Activities | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/orders-given-navy-stir-fear-of-incidents-involving-soviet-ships-in.html | ORDERS GIVEN NAVY; Stir Fear of Incidents Involving Soviet Ships in Mediterranean | True | By Arnaldo Cortesi | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/united-states-supreme-court.html | United States Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/plans-branches-on-west-coast.html | Plans Branches on West Coast | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/city-dressed-meats.html | CITY DRESSED MEATS | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/high-court-gives-scores-of-orders-leader-in-the-filipino-plot-on.html | HIGH COURT GIVES SCORES OF ORDERS; Leader in the Filipino Plot on Government Fails With 7 Others to Get Review | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/boy-8-is-killed-by-auto.html | Boy, 8, Is Killed by Auto | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/14-in-kohut-school-class-diplomas-will-be-presented-at-commencement.html | 14 IN KOHUT SCHOOL CLASS; Diplomas Will Be Presented at Commencement Today | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/bronx-apartment-sold.html | Bronx Apartment Sold | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/mud-blocks-a-harbor-in-undersea-quake-two-ships-caught-at-rabaul.html | MUD BLOCKS A HARBOR IN UNDERSEA QUAKE; Two Ships Caught at Rabaul, New Britain--Town Turned Into Lake and Is Uninhabitable | True | Wireless to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/file-accident-claim-on-van-sweringen-executors-contend-that-shock.html | FILE ACCIDENT CLAIM ON VAN SWERINGEN; Executors Contend That Shock Caused by Impact Caused Death in Private Car | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/oil-concern-to-answer-in-suit.html | Oil Concern to Answer in Suit | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 340405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/memphis-bonds-go-for-link-with-tva-city-sells-3000000-issue-to-help.html | MEMPHIS BONDS GO FOR LINK WITH TVA; City Sells $3,000,000 Issue to Help Build Plant--$31,800 Premium in Bid for 33/4s | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/back-on-tariff-commission.html | Back on Tariff Commission | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/150-park-peddlers-face-court.html | 150 Park Peddlers Face Court | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/eskridgebaldwin.html | Eskridge-Baldwin | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/great-neck-annexes-tract.html | Great Neck Annexes Tract | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/tension-over-spain-is-eased-at-geneva-valencia-said-to-seek-view-of.html | TENSION OVER SPAIN IS EASED AT GENEVA; Valencia Said to Seek View of Washington on Neutrality Ban on Germany and Italy | True | Wireless to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/utility-loan-asked-for-westchester-lighting-company-wants-the-state.html | UTILITY LOAN ASKED FOR WESTCHESTER; Lighting Company Wants the State to Approve Mortgage Bonds of $25,000,000 | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/r-l-brooks-gets-divorce-flier-is-nephew-of-lady-astorwife-an-artist.html | R. L. BROOKS GETS DIVORCE; Flier Is Nephew of Lady Astor-Wife an Artist and Aviatrix | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/mgr-mooney-gets-new-see-in-detroit-heads-archdiocese-including.html | MGR MOONEY GETS NEW SEE IN DETROIT; Heads Archdiocese, Including Marquette, Grand Rapids and Diocese of Lansing | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/st-and-ard-gas-plan-held-unfair-to-some-committee-for-the-4.html | ST AND ARD GAS PLAN HELD UNFAIR TO SOME; Committee for the $4 Preferred Says All Other Classes of Stock Stand to Gain | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/sacred-heart-class-gets-degrees-today-college-will-graduate-64-in.html | SACRED HEART CLASS GETS DEGREES TODAY; College Will Graduate 64 in Exercises at Which Dr. R. D. Skinner Will Be Speaker | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/fliers-to-record-eclipse-plane-will-take-pictures-at-28000-feet.html | FLIERS TO RECORD ECLIPSE; Plane Will Take Pictures at 28,000 Feet Over Peruvian Andes | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/turkish-budget-passed-finance-minister-boasts-of-meeting-rise-in.html | TURKISH BUDGET PASSED; Finance Minister Boasts of Meeting Rise in Outlays | True | Wireless to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/tours-in-logcabin-auto.html | Tours in Log-Cabin Auto | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/only-three-browns-reach-first-as-dietrich-hurls-hitless-ball-two.html | Only Three Browns Reach First As Dietrich Hurls Hitless Ball; Two Walk and One Is Safe on Error While White Sox Gain 8-0 Victory Behind Pitcher Who Escaped League Waivers | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/kingsfordsmith-clue-found.html | Kingsford-Smith Clue Found | True | Wireless to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/captain-thomas-kenney-quartermaster-corps-official-dies-at-hot.html | CAPTAIN THOMAS KENNEY; Quartermaster Corps Official Dies at Hot Springs, Ark. | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/to-publicize-pennsylvania.html | To Publicize Pennsylvania | True | | C1B 340405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/increase-in-loans-reported-by-banks-member-banks-in-101-leading.html | INCREASE IN LOANS REPORTED BY BANKS; Member Banks in 101 Leading Cities Note Changes for the Week to May 26 | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/benjamin-h-kaufman.html | BENJAMIN H. KAUFMAN | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/dr-butlers-address-to-graduates-some-classical-examples.html | Dr. Butler's Address to Graduates; Some Classical Examples | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/two-jailed-for-fun-killing.html | Two Jailed for 'Fun' Killing | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/ickes-is-in-hospital-secretary-of-interior-may-be-absent-from.html | ICKES IS IN HOSPITAL; Secretary of Interior May Be Absent From Office for Weeks | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/override-the-veto-on-war-insurance-house-votes-368-to-13-senate.html | OVERRIDE THE VETO ON WAR INSURANCE; House Votes 368 to 13, Senate 69-12 to Allow Veterans 5-Year Extension | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/cotton-prices-off-on-rains-in-texas-extreme-loss-is-1-a-bale-but.html | COTTON PRICES OFF ON RAINS IN TEXAS; Extreme Loss Is $1 a Bale but Close Is Only 7 to 10 Points Below Finish on Friday | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/u-s-urges-peace-secretary-asks-berlin-and-valencia-to-seek-a.html | U. S. URGES PEACE; Secretary Asks Berlin and Valencia to Seek a Warless Solution | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/dr-cook-wins-point-in-polar-libel-suit-right-to-jury-trial-upheld.html | DR. COOK WINS POINT IN POLAR LIBEL SUIT; Right to Jury Trial Upheld in Action Against Encyclopaedia Over Discovery Claim | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/stamford-tract-opened-webbs-hill-road-acreage-being-subdivided-for.html | STAMFORD TRACT OPENED; Webbs Hill Road Acreage Being Subdivided for Fine Homes | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/whitney-poloists-score-by-12-to-2-defeat-rathbornes-team-as-cecil.html | WHITNEY POLOISTS SCORE BY 12 TO 2; Defeat Rathborne's Team as Cecil Smith Paces Play Phipps's Four Victor | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/the-screen-at-the-cameo.html | THE SCREEN; At the Cameo | True | By Frank S. Nugent | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/seniors-gice-up-bryn-mawr-steps-class-leads-traditional-sing-and.html | SENIORS GICE UP BRYN MAWR STEPS; Class Leads Traditional Sing and Then Withdraws to Make Way for Juniors | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/mrs-r-e-darling-has-son.html | Mrs. R. E. Darling Has Son | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/todays-probable-pitchers-national-league.html | Today's Probable Pitchers; National League | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/miss-ruth-brooks-new-york-sculptor-married-to-kenneth-l-hoffman.html | Miss Ruth Brooks, New York Sculptor, Married to Kenneth L. Hoffman, Attorney | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/warns-graduates-against-cynicism-president-hickok-of-western.html | WARNS GRADUATES AGAINST CYNICISM; President Hickok of Western College Gives Address to Randolph-Macon Women | True | Special to THE NEW YORK TIMES. | C1B 340405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/price-bros-head-quits-c-h-l-jones-elected-successor-of-g-w-scott-by.html | PRICE BROS. HEAD QUITS; C. H. L. Jones Elected Successor of G. W. Scott by Board | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/crude-oil-output-at-peak-national-daily-average-last-week-broke.html | CRUDE OIL OUTPUT AT PEAK; National Daily Average Last Week Broke Record | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/pays-water-rebates-new-rochelle-concern-sendschecks-for-300000-to.html | PAYS WATER REBATES; New Rochelle Concern SendsChecks for. $300,000 to 16,000 Consumers | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/circus-by-police-will-open-tonight-show-in-garden-to-exemplify.html | CIRCUS BY POLICE WILL OPEN TONIGHT; Show in Garden to Exemplify Activities of Department in Spectacular Stunts | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/morristown-home-bought.html | Morristown Home Bought | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/cabarets-warnel-to-change-shows-police-give-four-night-clubs-chance.html | CABARETS WARNEL TO CHANGE SHOWS; Police Give Four Night Clubs Chance to Clean Up--Warn of License Revocations | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/rockefeller-3d-operated-on.html | Rockefeller 3d Operated On | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/embassy-staff-to-spend-nights-outside-valencia.html | Embassy Staff to Spend Nights Outside Valencia | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/mallory-offers-plans-stockholders-to-vote-june-9-on-large-share.html | MALLORY OFFERS PLANS; Stockholders to Vote June 9 on Large Share Increase | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/insurance-concern-fights-levy.html | Insurance Concern Fights Levy | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/stocks-in-london-paris-and-berlin-british-market-again-dull-but.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Again Dull but Tone Is More ConfidentSome Gilt-Edges Off | True | Wireless to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/sports-of-the-times-onandoff-the-record.html | Sports of the Times; On-and-Off the Record | True | By John Kieran | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/lord-castletown-retired-soldier-british-officer-who-served-in-egypt.html | LORD CASTLETOWN, RETIRED SOLDIER; British Officer Who Served in Egypt and South Africa Is Dead at 88 | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/nanking-wins-grip-on-szechwan-life-liu-hsiang-submits-to-scheme-for.html | NANKING WINS GRIP ON SZECHWAN LIFE; Liu Hsiang Submits to Scheme for Military Control, but His Generals Are Restive | True | By Anthony J. Billingham | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/british-nurses-fly-to-aid-germans-hurt-in-bombing.html | British Nurses Fly to Aid Germans Hurt in Bombing | True | Special Cable to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/fox-on-long-speaking-schedule.html | Fox on Long Speaking Schedule | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/merger-hearing-put-off-court-postpones-n-y-title-insur-ance-and.html | MERGER HEARING PUT OFF; Court Postpones N. Y. Title Insur ance and Lawyers Title Case | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/steel-ingot-output-at-91-for-third-week-seasonal-movement-downward.html | Steel Ingot Output at 91% for Third Week; Seasonal Movement Downward to Mid-July | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/noninterventionists-speed-effort-to-win-back-germany-and-italy.html | Non-Interventionists Speed Effort To Win Back Germany and Italy; London Fears Seizure of Russian Vessels by Italian Warships Off Spain Might Start an International War--Hopes to Heal Breach Before Such an Incident Occurs. | True | By Frederick T. Birchall | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/some-goiter-is-traced-to-fungus-borne-by-water-and-vegetables.html | Some Goiter Is Traced to Fungus Borne by Water and Vegetables; Possible Landmark in Treatment of Disease Is Reported to Surgeons by Dr. Crotti--Lehman Says Government Plans No Inroads on Private Practice | True | | C1B 340405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/list-of-the-records.html | List of the Records | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/more-stock-issues-filed-with-the-sec-autocar-lists-121097-shares-to.html | MORE STOCK ISSUES FILED WITH THE SEC; Autocar Lists 121,097 Shares to Be Sold for the Phoenix Securities Corporation | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/accused-of-credit-fraud-bankrupt-upholsterer-and-aide-face-federal.html | ACCUSED OF CREDIT FRAUD; Bankrupt Upholsterer and Aide Face Federal Indictment | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/film-strike-is-ended-by-unions-agreement-painters-major-unit-in.html | FILM STRIKE IS ENDED BY UNIONS' AGREEMENT; Painters, Major Unit in Hollywood Walkout, to Work Today Under Closed-Shop Pact | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/freed-in-auto-killing.html | Freed in Auto Killing | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/venturi-triumphs-at-the-coliseum-gains-verdict-over-eldridge-after.html | VENTURI TRIUMPHS AT THE COLISEUM; Gains Verdict Over Eldridge After Ten Close Rounds of Boxing Before 5,000 | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/whitney-museum-arranges-show-exhibition-of-material-from-permanent.html | WHITNEY MUSEUM ARRANGES SHOW; Exhibition of Material From Permanent Collection to Be on View for Summer | True | By Edward Alden Jewell | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/mrs-graham-sumner.html | MRS. GRAHAM SUMNER | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/gladys-baker-wed-to-howard-coffin-writer-becomes-brideof-leader-in.html | GLADYS BAKER WED TO HOWARD COFFIN; Writer Becomes Brideof Leader in Automotive Industry at Her Home Here | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/books-of-the-times-change-of-heart.html | BOOKS OF THE TIMES; Change of Heart | True | By Ralph Thompson | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/loyalists-push-on-in-segovia-region-report-holding-la-granja.html | LOYALISTS PUSH ON IN SEGOVIA REGION; Report Holding La Granja Despite Rebel Opposition and Say Segovia Is Shelled | True | By Herbert L. Matthews | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/fire-department.html | Fire Department | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/hauptmann-cleric-a-parker-witness-swears-to-bad-reputation-of.html | HAUPTMANN CLERIC A PARKER WITNESS; Swears to Bad Reputation of Wendel--Talks of 'Ladder' Lumber in Church | True | From a Staff Correspondent. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/snead-and-harrison-set-the-pace-for-open-qualifiers-with-136s-west.html | Snead and Harrison Set the Pace For Open Qualifiers With 136s; West Virginia and Arkansas Golfers Top Approximately 1,300 as 131 Gain Places in Trials--Wright Third With 138 and Has 64 for Day's Best Single Round | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/dr-wyckoff-funeral-ser-for-tomrrow-coronary-arteriosclerosis-was.html | DR. WYCKOFF FUNERAL SER FOR TOMRROW; Coronary Arteriosclerosis Was Cause of Death of Dean at N. Y. U., Autopsy Shows | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/bonds-end-lower-in-quiet-market-all-classes-of-obligations-feel.html | BONDS END LOWER IN QUIET MARKET; All Classes of Obligations Feel Effect of Unsettlement in Foreign Situation | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/rift-with-vatican-is-opened-by-reich-ambassador-is-withdrawn-after.html | RIFT WITH VATICAN IS OPENED BY REICH; Ambassador Is Withdrawn After Another Berlin Protest in the Mundelein Issue | True | Wireless to THE NEW YORK TIMES. | C1B 340405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/2-east-side-homes-sold-to-physician-deal-in-carl-schurz-park-area.html | 2 EAST SIDE HOMES SOLD TO PHYSICIAN; Deal in Carl Schurz Park Area Marks Revived Demand for Residences There | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/schmeling-here-in-fine-shape-for-oneman-flight-rendezvous-max-ready.html | Schmeling Here in Fine Shape For One-Man Flight Rendezvous; Max Ready for Anything, Says Jacobs, Even to Claim $5,000 Forfeit if Braddock Does Not Appear Tomorrow--Next Move Secret--Garden Ready With Supporting Cast | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/c-i-o-admits-office-workers.html | C. I. O. Admits Office Workers | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/a-happy-epilogue.html | A HAPPY EPILOGUE | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/new-stock-offering-midwest-piping-and-supply.html | NEW STOCK OFFERING; Midwest Piping and Supply | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/constitution-shrine-at-store.html | Constitution Shrine at Store | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/woman-dies-4-hurt-in-brooklyn-blaze-family-burned-trying-in-vain-to.html | WOMAN DIES, 4 HURT IN BROOKLYN BLAZE; Family Burned Trying in Vain to Carry Crippled Victim to Building's Fire-Escape | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/miss-yallalees-plans-picks-sisters-to-attend-her-at-wedding-june-29.html | MISS YALLALEE'S PLANS; Picks Sisters to Attend Her at Wedding June 29 | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/charities-worker-retires.html | Charities Worker Retires | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/negro-butler-slain-in-forest-hills-home-body-found-by-employers-son.html | NEGRO BUTLER SLAIN IN FOREST HILLS HOME; Body Found by Employer's Son in Basement Quarters With Belaying Pin Beside It | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/brazil-to-deport-26-reds-to-spain-their-homeland.html | Brazil to Deport 26 Reds To Spain, Their Homeland | True | Wireless to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/police-department.html | Police Department | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/new-york-steam-omits-dividends-6-and-7-preferred-stocks-fall-1112.html | NEW YORK STEAM OMITS DIVIDENDS; $6 and $7 Preferred Stocks Fall 111/2 and 191/4 Points, Respectively, Qn Exchange | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/navy-men-praised-at-airship-inquiry-brief-hearing-shows-injuries-to.html | NAVY MEN PRAISED AT AIRSHIP INQUIRY; Brief Hearing Shows Injuries to 3 in Ground Crew, No Damage to Property | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/japanese-cabinet-sought-by-konoe-strong-candidate-for-premier.html | JAPANESE CABINET SOUGHT BY KONOE; Strong Candidate for Premier Delays Acceptance Till Army and Parties Pledge Aid | True | By Hugh Byas | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/miss-phoebe-t-whitney-lived-85-years-on-farm-family-had-held-for.html | MISS PHOEBE T. WHITNEY; Lived 85 Years on Farm Family Had Held for Two Centuries | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/illegal-parker-freed-in-death.html | Illegal Parker Freed in Death | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/nursing-bureau-opens-service-at-hour-rates.html | Nursing Bureau Opens Service at Hour Rates | True | | C1B 340405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/parking-drive-keeps-traffic-court-busy-downtown-bench-handles-28375.html | PARKING DRIVE KEEPS TRAFFIC COURT BUSY; Downtown Bench Handles 28,375 More Cases in 5 Months --1936 Report by Scharman | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/carter-glass-honored-again.html | CARTER GLASS HONORED AGAIN | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/u-s-yachts-ready-to-start-americas-cup-preliminaries-cup-defense.html | U. S. Yachts Ready to Start America's Cup Preliminaries; CUP DEFENSE BOATS OPEN SERIES TODAY | True | By James Robbins | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/colombia-backs-lopez-presidents-resignation-refusedsenate-votes-its.html | COLOMBIA BACKS LOPEZ; President's Resignation Refused--Senate Votes Its Confidence | True | Special Cable THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/crossbay-tunnel-is-held-too-costly-port-board-committee-reports-on.html | CROSS-BAY TUNNEL IS HELD TOO COSTLY; Port Board Committee Reports on Plan for Tube From Jersey City to Brooklyn | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/madison-grant-rites-will-be-held-today-officials-of-zoological.html | MADISON GRANT RITES WILL BE HELD TODAY; Officials of Zoological Society Will Act as Pallbearers for Organization's President | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/seton-hall-to-award-degrees-to-63-today-bishop-monaghan-and-3.html | SETON HALL TO AWARD DEGREES TO 63 TODAY; Bishop Monaghan and 3 Others to Get Honorary Degrees at 81st Commencement | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/mrs-mary-pratt-wed-to-h-h-knight-daughter-of-mrs-g-s-tiffany-is.html | MRS. MARY PRATT WED TO H. H. KNIGHT; Daughter of Mrs. G. S. Tiffany Is Married in Chapel of the Municipal Building Here | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/teagle-quits-helm-of-standard-oil-president-of-jersey-company.html | TEAGLE QUITS HELM OF STANDARD OIL; President of Jersey Company Changes Places With W. S. Farish, Chairman | True | By A Staff Correspondent | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/c-i-o-ship-council-to-expand-here-radio-mens-head-tells-of-plan-to.html | C. I. O. SHIP COUNCIL TO EXPAND HERE; Radio Men's Head Tells of Plan to Organize All Branches of Maritime Workers. | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/mrs-f-c-ward.html | MRS. F. C. WARD | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/president-ends-vacation-starts-for-washington.html | President Ends Vacation; Starts for Washington | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/3-incapacitated-men-retired-from-police-injured-in-the-line-of-duty.html | 3 INCAPACITATED MEN RETIRED FROM POLICE; Injured in the Line of Duty, All Come Under New Law Giving Two-thirds Pay | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/polly-horsey-member-of-colonial-family-will-be-wed-to-charles-f.html | Polly Horsey, Member of Colonial Family, Will Be Wed to Charles F. Moulton June 19 | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/dun-price-average-declined-1-34-in-may-now-2-38-below-the-years.html | DUN PRICE AVERAGE DECLINED 1 3/4 % IN MAY; Now 2 3/8% Below the Year's Highest--Metal Group Advanced, All Others Lower | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/florence-litter-married.html | Florence Litter Married | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/miss-hardenbergh-new-jersey-bride-debutante-of-1935-married-to.html | MISS HARDENBERGH NEW JERSEY BRIDE; Debutante of 1935 Married to George William Knight in Bernardsville Church | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/st-augustines-on-top-halts-cathedral-prep-nine-62-in-brooklynother.html | ST. AUGUSTINE'S ON TOP; Halts Cathedral Prep Nine, 6-2, in Brooklyn--Other Results | True | | C1B 340405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/edward-burbank.html | EDWARD BURBANK | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/moses-assails-site-for-summer-camp-holds-island-chosen-by-mayor-for.html | MOSES ASSAILS SITE FOR SUMMER CAMP; Holds Island Chosen by Mayor for a Children's Center Is 'Absolutely Undesirable | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/city-accidents-down-on-holiday-weekend-deaths-and-injuries-in-auto.html | CITY ACCIDENTS DOWN ON HOLIDAY WEEK-END; Deaths and Injuries in Auto Crashes Drop From Totals of Last Year | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/new-city-official.html | NEW CITY OFFICIAL | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/2-loyalist-warships-given-to-the-basques-crews-which-are-blamed-for.html | 2 LOYALIST WARSHIPS GIVEN TO THE BASQUES; Crews, Which Are Blamed for Inactivity of the Destroyers, Will Be Supplanted | True | Wireless to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/national-city-bank-insures-its-forces-employes-and-officers-home.html | NATIONAL CITY BANK INSURES ITS FORCES; Employes and Officers, Home and Abroad, Included in $24,000,00 Coverage | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/the-walker.html | THE WALKER | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/music-notes.html | MUSIC NOTES | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/windsor-is-vexed-by-attacks-on-him-resents-his-helplessness-to.html | WINDSOR IS VEXED BY ATTACKS ON HIM; Resents His Helplessness to Reply Because of Station, London Paper Declares | True | Special Cable to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/presidents-message-asking-action-to-halt-tax-evasions-morgenthau.html | President's Message Asking Action to Halt Tax Evasions; Morgenthau Discloses 'Serious Condition' | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/book-notes.html | BOOK NOTES | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/wills-for-probate.html | Wills for Probate | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/french-scientists-plan-tierra-del-fuego-study.html | French Scientists Plan Tierra del Fuego Study | True | Special Cable to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/seek-uniform-prices-for-unlisted-issues-bankers-and-dealers-in.html | SEEK UNIFORM PRICES FOR UNLISTED ISSUES.; Bankers and Dealers in Chicago Working on a Plan for Handling Quotations | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/topics-in-wall-street-utilities-and-the-courts.html | TOPICS IN WALL STREET; Utilities and the Courts | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/pittston-co-tells-sec-of-ownership-controlling-interest-of-8769.html | PITTSTON CO. TELLS SEC OF OWNERSHIP; Controlling Interest of 87.69 % Rests With the Midamerica and Alleghany Corps. | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/wheat-advances-other-grains-fall-market-for-major-cereal-is-nervous.html | WHEAT ADVANCES, OTHER GRAINS FALL; Market for Major Cereal Is Nervous With Weakness in Liverpool a Surprise | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/batista-man-heads-cuban-senate.html | Batista Man Heads Cuban Senate | True | Wireless to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/cooperatives-sales-up-wholesale-group-showed-gain-of-86-in-first.html | COOPERATIVES SALES UP; Wholesale Group Showed Gain of 86% in First Four Months | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/english-cricket-results.html | English Cricket Results | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/relief-due-after-89degrees-heat-fells-2-here-mercury-in-central.html | Relief Due After 89[Degrees] Heat Fells 2 Here; Mercury in Central Park Hits 92 in Shade | True | | C1B 340405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/favorites-fill-metropolitan-areas-places-in-u-s-open-woods-subpar.html | Favorites Fill Metropolitan Area's Places in U. S. Open; WOOD'S SUB-PAR 140 LEADS IN DISTRICT | True | By William D. Richardson | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/enjoy-ice-cream-at-60-below.html | Enjoy Ice Cream at 60 Below | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/shut-chain-stores-on-tax-a-p-and-american-close-130-as-pennsylvania.html | SHUT CHAIN STORES ON TAX; A. & P. and American Close 130 as Pennsylvania Votes Levy | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/plugging-the-loopholes.html | PLUGGING THE " LOOPHOLES" | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/plans-to-produce-censored-in-july-a-h-woods-describes-new-play-as.html | PLANS TO PRODUCE 'CENSORED' IN JULY; A. H. Woods Describes New Play as the Work of Conrad and Max Marcin | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/holland-tube-traversed-first-time-by-a-horse.html | Holland Tube Traversed First Time by a Horse | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/norwegian-ship-is-seized.html | Norwegian Ship Is Seized | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/mary-e-ridgway-a-bride.html | Mary E. Ridgway a Bride | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/margaret-lipschutz-wed.html | Margaret Lipschutz Wed | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/field-for-epsom-derby.html | Field for Epsom Derby | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/retail-copy-ties-in-with-posters.html | Retail Copy Ties In With Posters | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/metropolitan-golf-scores.html | Metropolitan Golf Scores | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/w-f-kenny-appears-in-suit-for-500000-expartner-of-son-holds-them.html | W. F. KENNY APPEARS IN SUIT FOR $500,000; Ex-Partner of Son Holds Them Responsible for Expulsion From Curb Exchange | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/to-hear-follansbee-testimony.html | To Hear Follansbee Testimony | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/gov-earle-dives-clothed-in-river-and-rescues-dog.html | Gov. Earle Dives Clothed In River and Rescues Dog | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/thirty-swim-records-for-season-are-approved-by-n-c-a-a-board-six.html | Thirty Swim Records for Season Are Approved by N. C. A. A. Board; Six Out of Ten New Varsity Standards Contributed by Michigan Natators--Three Freshman and Seventeen Scholastic Marks on List--Tyler, Hartford Schoolboy, Outstanding | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/to-act-on-pepper-trading-rules.html | To Act on Pepper Trading Rules | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/wall-st-mourns-baker-leaders-call-on-associates-at-bank-to-express.html | WALL ST. MOURNS BAKER; Leaders Call on Associates at Bank to Express Regrets | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/court-to-review-pwa-power-loans-supreme-bench-admits-iowaalabama.html | COURT TO REVIEW PWA POWER LOANS; Supreme Bench Admits IowaAlabama Test of Aid for City Plants | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/netherlands-bank-meets-president-trip-cites-progressopposes-a-cut.html | NETHERLANDS BANK MEETS; President Trip Cites ProgressOpposes a Cut In Gold Price | True | Wireless to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/c-i-o-steel-drive-backed-by-church-united-support-of-all-classes.html | C. I. O. STEEL DRIVE BACKED BY CHURCH; United Support of All Classes Urged in Survey Made by Congregational Council | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/westchester-deals-bowery-savings-bank-continues-its-sale-of.html | WESTCHESTER DEALS; Bowery Savings Bank Continues Its Sale of Residences | True | | C1B 340405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/letters-to-the-times-work-for-the-17000000.html | Letters to The Times; Work for the 17,000,000 | True | J. J. HENRY. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/city-war-on-smoke-described-by-rice-he-welcomes-delegates-at-the.html | CITY WAR ON SMOKE DESCRIBED BY RICE; He Welcomes Delegates at the Annual Meeting of National Prevention Association | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/chamberlain-drops-profits-tax-plan-will-replace-it-by-simpler.html | CHAMBERLAIN DROPS PROFITS TAX PLAN; Will Replace It by 'Simpler' Method That Will Yield as Much, He Tells Commons | True | By Ferdinand Kuhn Jr. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/i-l-o-plans-coal-parley-united-states-will-be-invited-to-geneva.html | I. L. O. PLANS COAL PARLEY; United States Will Be Invited to Geneva Conference Next April | True | Wireless to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/the-susquehanna-can-reorganize-court-approves-petition-and-names.html | THE SUSQUEHANNA CAN REORGANIZE; Court Approves Petition and Names Present Officers as Operating Agents, | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/keeping-cool.html | KEEPING COOL | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/belmont-park-chart-detroit-results.html | BELMONT PARK CHART; Detroit Results | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/mrs-phelps-turns-back-on-newport-former-muriel-vanderbilt-places.html | MRS. PHELPS TURNS BACK ON NEWPORT; Former Muriel Vanderbilt Places Furnishings and Art of House on Sale | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/guilmant-graduates-7-organ-school-gives-prizes-to-three-firstyear.html | GUILMANT GRADUATES 7; Organ School Gives Prizes to Three First-Year Students | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/e-marjorie-perry-engaged-to-marry-daughter-of-rahway-schools-head.html | E. MARJORIE PERRY ENGAGED TO MARRY; Daughter of Rahway Schools Head Fiancee of Frederick Anthony of Boston | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/king-and-queen-among-250000-expected-at-158th-running-of-derby.html | King and Queen Among 250,000 Expected at 158th Running of Derby Today; CASH BOOK CHOICE IN FIELD AT EPSOM | True | Special Cable to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/bankers-buy-rail-issue.html | Bankers Buy Rail Issue | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/buys-wire-cloth-company.html | Buys Wire Cloth Company | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/arealty-taxes-here-are-called-unfair-manhattan-and-brooklyn-areas.html | A REALTY TAXES HERE ARE CALLED UNFAIR; Manhattan and Brooklyn Areas Now Pay for More Than Their Share, Report Says | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/seeks-to-cancel-listing-associated-gas-files-petition-with-sec-on.html | SEEKS TO CANCEL LISTING; Associated Gas Files Petition With SEC on Debentures | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/upstate-triplets-wed-two-of-bridegrooms-in-triple-ceremony-at.html | UP-STATE TRIPLETS WED; Two of Bridegrooms in Triple Ceremony at Carthage Are Brothers | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/wpa-men-listed-for-transfer.html | WPA Men Listed for Transfer | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/1200000-issue-planned.html | $1,200,000 Issue Planned | True | Special to THE NEW YORK TIMES. | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/flag-halfstaffed-in-ottawa.html | Flag Half-Staffed in Ottawa | True | | C1B 340405 |
| 1937-06-02 | 1937-06-02 | https://www.nytimes.com/1937/06/02/archives/minor-league-baseball-international-league.html | Minor League Baseball; INTERNATIONAL LEAGUE | True | | C1B 340405 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/barnard-fund-525000-alumnae-report-47864-in-giftsreelect-all.html | BARNARD FUND $525,000; Alumnae Report $47,864 in Gifts- -Re-elect All Officers | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/wins-heroism-medal.html | WINS HEROISM MEDAL | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/hint-of-deal-irks-parker-case-judge-clash-at-trial-as-prison-guard.html | HINT OF 'DEAL' IRKS PARKER CASE JUDGE; Clash at Trial as Prison Guard Is Called to Say Bleefeld 'Told' of Promise of Leniency | True | From a Staff Correspondent.. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/italy-lists-fascist-dead-in-the-battle-for-malaga.html | Italy Lists Fascist Dead In the Battle for Malaga | True | Wireless to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/dies-of-target-practice-wound.html | Dies of Target Practice Wound | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/news-of-the-stage-mr-cochran-on-vacationjohn-emerson-enters-equitys.html | NEWS OF THE STAGE; Mr. Cochran on Vacation-John Emerson Enters Equity's Election Campaign | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/79-degrees-given-st-josephs-class-bishop-t-e-molloy-confers-honors.html | 79 DEGREES GIVEN ST. JOSEPHS CLASS; Bishop T. E. Molloy Confers Honors on Students of Brooklyn College | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/obrien-held-an-heir-of-marilyn-miller-he-is-allowed-share-in.html | O'BRIEN HELD AN HEIR OF MARILYN MILLER; He Is Allowed 'Share' in General Estate,Facing $4,000 Deficit-- Barred From $64,000 Trust | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/valencia-desires-bombing-inquiry-alvarez-del-vayo-declares-he-will.html | VALENCIA DESIRES BOMBING INQUIRY; Alvarez del Vayo Declares He Will Push for World Court Decision on Deutschland | True | Wireless to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/freemilk-bill-advanced.html | Free-Milk Bill Advanced | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/optimism-versus-anxiety-current-business-opinion-equally-divided.html | OPTIMISM VERSUS ANXIETY; Current Business Opinion Equally Divided, Says Banking Journal | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/trust-files-with-sec-asks-registration-of-two-issues-of.html | TRUST FILES WITH SEC; Asks Registration of Two Issues of Certificates for $10,000,000 | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/births.html | Births | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/text-of-r-h-jacksons-statement-on-the-wages-and-hours-bill.html | Text of R. H. Jackson's Statement on the Wages and Hours Bill; Congressional Power to Regulate Commerce Among States | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/topics-in-wall-street-whistling-for-a-breeze.html | TOPICS IN WALL STREET; Whistling for a Breeze | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/miss-marble-net-victor-beats-miss-lumb-64-36-64-in-third-round-of.html | MISS MARBLE NET VICTOR; Beats Miss Lumb, 6-4, 3-6, 6-4, in Third Round of English Play | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/chamberlain-wins-praise-on-new-tax-british-business-acclaims-his.html | CHAMBERLAIN WINS PRAISE ON NEW TAX; British Business Acclaims His 'High Courage' in Abandoning Growth-of-Profits Levy | True | Wireless to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/cardinal-confers-diplomas-on-64-urges-manhattanville-college-class.html | CARDINAL CONFERS DIPLOMAS ON 64; Urges Manhattanville College Class to Take Part in the Work of Confraternity | True | | C1B 340406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/curb-increases-listings-pamphlet-report-of-the-exchange-cites-gain.html | CURB INCREASES LISTINGS; Pamphlet Report of the Exchange Cites Gain Over 1935 | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/deaths.html | Deaths | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/named-leavenworth-bishop.html | Named Leavenworth Bishop | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/j-h-whitney-is-honored-named-outstanding-horseman-of-decadegallant.html | J. H. WHITNEY IS HONORED; Named Outstanding Horseman of Decade-Gallant Fox Chosen | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/painting-given-to-museum-picture-of-st-isaac-is-added-to-the-citys.html | PAINTING GIVEN TO MUSEUM; Picture of St. Isaac Is Added to the City's Collection | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/wood-d-loudoun-retired-chief-accountant-of-the-board-of.html | WOOD D. LOUDOUN; Retired Chief Accountant of the Board of Transportation | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/big-entry-list-for-gay-cup.html | Big Entry List for Gay Cup | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/cliff-b-dean.html | CLIFF B. DEAN | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/irving-m-oberfelder.html | IRVING M. OBERFELDER | True | Special to THE NEW YORK TIMES | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/to-speak-at-ridgefield-waterbury-rector-will-address-thirteen.html | TO SPEAK AT RIDGEFIELD; Waterbury Rector Will Address Thirteen Graduates Saturday | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/estates-appraised.html | Estates Appraised | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/elder-asks-lie-test-with-his-accuser-mt-hermon-exdean-has-hearing.html | Elder Asks 'Lie Test' With His Accuser; Mt. Hermon Ex-Dean Has Hearing Today | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/utility-recalls-exemption-plea.html | Utility Recalls Exemption Plea | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/ohio-utility-loan-on-market-today-10000000-of-cincinnati-gas.html | OHIO UTILITY LOAN ON MARKET TODAY; $10,000,000 of Cincinnati Gas & Electric 3 1/2s Offered by Morgan Stanley & Co. Group | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/insurance-fraud-traps-ten-more-wyckoff-a-victim-9-witnesses-under.html | INSURANCE FRAUD TRAPS TEN MORE; WYCKOFF A VICTIM; 9 Witnesses Under Constant Guard After New Threats of Death in Disability Racket | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/three-hurt-by-falling-wall.html | Three Hurt by Falling Wall | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/p-r-r-halts-full-crew-act.html | P. R. R. Halts Full Crew Act | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/morgan-sails-for-u-s-goes-to-bed-at-once-on-linerdoctor-says-he-is.html | MORGAN SAILS FOR U. S.; Goes to Bed at Once on LinerDoctor Says He Is Better | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/minor-league-baseball-international-league.html | Minor League Baseball; INTERNATIONAL LEAGUE | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/casimini-boxes-to-draw-batties-on-even-terms-with-cool-in.html | CASIMINI BOXES TO DRAW; Batties on Even Terms WIth Cool in Queensboro Main Bout | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/hoffmanrianhard.html | Hoffman-Rianhard | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/favors-buying-rockaway-line.html | Favors Buying Rockaway Line | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 340406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/strike-riot-brings-jersey-police-aid-95-troopers-mobilized-after.html | STRIKE RIOT BRINGS JERSEY POLICE AID; 95 Troopers Mobilized After Little Falls Makes Plea to Curb Laundry Pickets | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/dr-charles-a-currie-member-of-first-football-team-at-pennsylvania.html | DR. CHARLES A. CURRIE; Member of First Football Team at Pennsylvania University in 1876 | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/cochrane-continues-gain.html | Cochrane Continues Gain | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/woman-art-student-a-suicide.html | Woman Art Student a Suicide | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/medical-college-to-gibe-81-degrees-long-island-institution-to-have.html | MEDICAL COLLEGE TO GIBE 81 DEGREES; Long Island Institution to Have Commencement Tonight in Brooklyn Academy | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/rejects-all-bids-for-a-new-liner-maritime-commission-decides-the.html | REJECTS ALL BIDS FOR A NEW LINER; Maritime Commission Decides the Shipbuilders Attached Too Many Conditions | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/seton-hall-exercises-bishop-walsh-presides-and-john-f-neylan-speaks.html | SETON, HALL EXERCISES; Bishop Walsh Presides and John F. Neylan Speaks at Commencement | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/dewey-convictions-in-rackets-upheld-court-of-appeals-unanimous-in.html | DEWEY CONVICTIONS IN RACKETS UPHELD; Court of Appeals Unanimous in Backing Validity of Joining Indictments | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/johns-hopkins-refuses-bid-to-goettingen-fete.html | Johns Hopkins Refuses Bid to Goettingen Fete | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/pictures-company-paid-head-182040-columbia-reports-figure-for-harry.html | PICTURES COMPANY PAID HEAD $182,040; Columbia Reports Figure for Harry Cohn for Year--Jack Cohn Got $104,260 | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/takes-chairmans-post-president-of-houdaillehershey-in-new.html | TAKES CHAIRMAN'S POST; President of Houdaille-Hershey in New Management Position | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/taxdodge-attack-altered-by-house-rebels-bar-delegating-of-inquiry.html | TAX-DODGE ATTACK ALTERED BY HOUSE; ' Rebels' Bar Delegating of Inquiry Power to Treasury and Undue Publicity | True | By Turner Catledge | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/fordham-homers-defeat-montclair-hearn-and-woitkoski-connect-latter.html | FORDHAM HOMERS DEFEAT MONTCLAIR; Hearn and Woitkoski Connect, Latter Also Scoring Barris to Aid in 4-3 Triumph | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/edgar-astwood-former-british-consul-active-in-civic-organizations.html | EDGAR ASTWOOD; Former British Consul Active In Civic Organizations Here | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/honors-carlton-hayes-as-author.html | Honors Carlton Hayes as Author | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/strength-abroad-lifts-cotton-here-prices-finish-2-to-4-points-up-as.html | STRENGTH ABROAD LIFTS COTTON HERE; Prices Finish 2 to 4 Points Up as Foreign Interests Remove Hedges | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/loyalists-press-drive-on-segovia-reported-to-have-reached-a-point-6.html | LOYALISTS PRESS DRIVE ON SEGOVIA; Reported to Have Reached Point 6 Miles Away, but La Granja Still Holds Out | True | By Herbert L. Matthews | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/salesian-beats-iona-152-gains-eighth-straight-victoryresults-of.html | SALESIAN BEATS IONA, 15-2; Gains Eighth Straight Victory-- Results of Other Contests | True | | C1B 340406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/lewis-hails-new-union-welcomes-office-and-professional-workers-into.html | LEWIS HAILS NEW UNION; Welcomes Office and Professional Workers Into C. I. O. | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/apartment-deals-reported-in-bronx-64suite-building-at-712-fox.html | APARTMENT DEALS REPORTED IN BRONX; 64-Suite Building at 712 Fox Street Sold for $150,000 to an Investor | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/council-suspends-46-cio-groups-trades-body-here-obeys-green-in.html | COUNCIL SUSPENDS 46 C.I.O. GROUPS; Trades Body Here Obeys Green in Striking Locals From Ranks of A. F. of L. | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/gains-made-by-c-e-i-roads-net-operating-income-in-1936-best-since.html | GAINS MADE BY C. & E. I.; Road's Net Operating Income in 1936 Best Since 1929 | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/gevinson-stops-pena-in-7th.html | Gevinson Stops Pena in 7th | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/masons-upheld-on-tax-city-loses-plea-to-assess-hall-earning-134252.html | MASONS UPHELD ON TAX; City Loses Plea to Assess Hall Earning $1-34,252 Yearly | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/getting-steel-business-head-of-superior-company-finds-strikes.html | GETTING STEEL BUSINESS; Head of Superior Company Finds Strikes Increasing Its Share | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/get-mount-holyoke-awards.html | Get Mount Holyoke Awards | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/mgrady-in-geneva-for-labor-parley-assistant-secretary-of-labor.html | M'GRADY IN GENEVA FOR LABOR PARLEY; Assistant Secretary of Labor Frowns on Idea He Accept Presidency of Conference | True | Wireless to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/brother-constantius-long-an-educator-of-delinquent-boys-in-new-york.html | BROTHER CONSTANTIUS; Long an Educator of Delinquent Boys in New York Schools | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/film-strike-peace-fails-in-new-row-painters-brotherhood-rejects.html | FILM STRIKE PEACE FAILS IN NEW ROW; Painters' Brotherhood Rejects Merger With Stage Union and Picketing Goes On | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/bulsonkrejci.html | Bulson-Krejci | True | Special to THE NEW YoRK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/business-world-straw-hats-start-to-sell.html | Business World; Straw Hats Start to Sell | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/maverick-demands-an-inquiry-on-wpa-wants-to-know-whether-aid-or.html | MAVERICK DEMANDS AN INQUIRY ON WPA; Wants to Know Whether Aid or Administrative Jobs Depend on Politics | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/transvaals-gold-output.html | Transvaal's Gold Output | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/joins-wholesale-coal-group.html | Joins Wholesale Coal Group | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/davis-attacks-yale-for-views-on-report-says-professors-association.html | DAVIS ATTACKS YALE FOR VIEWS ON REPORT; Says Professors Association Really Condemned Action in Dismissing Him. | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/omnibus-company-to-let-unions-vote-agrees-to-holding-of-election-to.html | OMNIBUS COMPANY TO LET UNIONS VOTE; Agrees to Holding of Election to Pick Bargaining Agency, Transport Group Is Told | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/firm-to-liquidate-loan-guarantees-continental-mortgage-guarantee.html | FIRM TO LIQUIDATE LOAN GUARANTEES; Continental Mortgage Guarantee Company Will Pay Off $4,705,000 | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/cardenas-demands-oil-strike-accord-gives-mexican-employers-and.html | CARDENAS DEMANDS OIL STRIKE ACCORD; Gives Mexican Employers and Unions 24 Hours to Reach a Final Settlement | True | By Frank L. Kluckhohn | C1B 340406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/u-a-wa-as-stockholder-sues-to-get-strike-pact.html | U. A. W.A. as Stockholder Sues to Get Strike Pact | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/will-address-bentley-school.html | Will. Address Bentley School | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/dr-butler-sailing-sees-no-world-war-but-spanish-crisis-proves-the.html | DR. BUTLER, SAILING, SEES NO WORLD WAR; But Spanish Crisis Proves the Need for Wide Economic Parley, He Asserts | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/australia-pushes-pact-for-pacific-lyons-applauded-at-imperial.html | AUSTRALIA PUSHES PACT FOR PACIFIC; Lyons Applauded at Imperial Conference, but Britain Is Cool to Any Such Plan | True | By Charles W. Hurd | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/two-fourrun-thrusts-by-yanks-help-ruffing-down-indians-84-gehrig.html | Two Four-Run Thrusts by Yanks Help Ruffing Down Indians, 8-4; Gehrig, Marking Start of 13th Year of Play and His 1,844th Straight Game, Has Hand in Both Drives-Hurler Survives Two Lapses Against Indians, Now Four Games Off Pace | True | By James P. Dawson | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/honors-rockefeller-university-of-chicago-which-he-founded-has.html | HONORS ROCKEFELLER; University of Chicago, Which He Founded, Has Memorial Service | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/newhead-for-mit-department.html | New-Head for M.I.T. Department | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/blanton-tops-bees-for-pirates-by-20-fans-six-and-gives-as-many.html | BLANTON TOPS BEES FOR PIRATES BY 2-0; Fans Six and Gives as Many Hits--Winners Stretch Lead to 2 Games | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/craneunderhill.html | Crane-Underhill | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/william-weiss-honored-praised-at-dinner-for-leadership-win-american.html | WILLIAM WEISS HONORED; Praised at Dinner for Leadership wIn American Jewish Life | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/traffic-men-aided-group-to-buy-road-senate-charges-control-of-the.html | TRAFFIC MEN AIDED GROUP TO BUY ROAD; Senate Charges Control of the Chicago Great Western Was Taken in Margin Deals | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/mungo-gains-no-7-in-beating-cards-yields-7-hits-as-dodgers-win-62.html | MUNGO GAINS NO. 7 IN BEATING CARDS; Yields 7 Hits as Dodgers Win, 6-2, and Go Within Half Game of St. Louis | True | By Roscoe McGowen | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/backs-new-air-mail-link-house-approves-bill-for-route-to-ottawa.html | BACKS NEW AIR MAIL LINK; House Approves Bill for Route to Ottawa From Capital | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/luxury-furs-seen-in-2-style-shows-swagger-and-princess-types-for.html | LUXURY FURS SEEN IN 2 STYLE SHOWS; Swagger and Princess Types for Autumn Are Featured in One Display | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/finance-ministry-is-tokyo-problem-kodama-refuses-to-take-post-at.html | FINANCE MINISTRY IS TOKYO PROBLEM; Kodama Refuses to Take Post at Long Parley Because the Terms Were Not Met | True | By Hugh Byas | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/hunter-sale-approved-sinking-fund-aughorizes-removal-of-old-college.html | HUNTER SALE APPROVED; Sinking Fund Aughorizes Removal of Old College Building | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/flow-of-oil-sets-new-high-record-daily-average-last-week-at-3573700.html | FLOW OF OIL SETS NEW HIGH RECORD; Daily Average Last Week at 3,573,700 Barrels-- Motor Fuel Stocks Smaller | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/crisis-in-spain-past-germany-believes-the-deutschland-and-almeria.html | CRISIS IN SPAIN PAST, GERMANY BELIEVES; The Deutschland and Almeria Incidents Are Regarded as Disposed Of for Present | True | Wireless to THE NEW YORK TIMES. | C1B 340406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/66-rise-for-month-in-engineering-work-nations-construction-awards.html | 66% RISE FOR MONTH IN ENGINEERING WORK; Nation's Construction Awards at Higher Level Than in Any May Since 1930 | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/air-crashes-halt-strike-food-supply-in-steel-struggle-snipers.html | AIR CRASHES HALT STRIKE FOOD SUPPLY IN STEEL STRUGGLE; Sniper's Bullet Cuts Away Strut Over Republic Pilot's Head at Ohio Plant | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/stephensondegolyer.html | Stephenson-DeGolyer | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/heat-wave-breads-but-return-is-due-shift-in-wind-brings-ocean.html | HEAT WAVE BREADS BUT RETURN IS DUE; Shift in Wind Brings OCean Breezes to City After Oppressive Night | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/foreign-missions-cause-new-revolt-presbyterian-church-of-america.html | FOREIGN MISSIONS CAUSE NEW REVOLT; Presbyterian Church of America Quits Independent Board, Forms Own | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/advertising-news-and-notes-national-drive-for-united-drug.html | Advertising News and Notes; National Drive for United Drug | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/all-in-readiness-for-bout-but-braddock-remains-in-west-schmeling-to.html | All in Readiness for Bout, but Braddock Remains in west; SCHMELING TO GO ON SCALES TODAY | True | By Joseph C. Nichols | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/holds-first-graduation-morris-county-n-j-junior-college-gives.html | HOLDS FIRST GRADUATION; Morris County (N. J.) Junior College Gives Diplomas to 21 | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/dies-before-sweeps-slip-wins.html | Dies Before Sweeps Slip Wins | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/ship-afire-in-pacific-five-of-crew-burned-rescue-vessels-racing.html | SHIP AFIRE IN PACIFIC, FIVE OF CREW BURNED; Rescue Vessels Racing Toward German Freighter Oliva 120 Miles From Manila | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/32-oil-concerns-made-456514394-in-1936-a-rise-of-61-from-1935-while.html | 32 OIL CONCERNS MADE $456,514,394 IN 1936; A Rise of 61% From 1935, While Gross Operating Revenues Increased 12 Percent | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/dr-perry-to-address-presbyterian-nurses-seventythree-will-receive.html | DR. PERRY TO ADDRESS PRESBYTERIAN NURSES; Seventy-three Will Receive Diplomas From Hospital School This Afternoon | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/whitedailey.html | White-Dailey | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/daughter-to-mrs-wm-dubois.html | Daughter to Mrs. Wm. DuBois | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/c-i-o-invades-dairies-here.html | C. I. O. Invades Dairies Here | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/united-states-court-of-claims.html | United States Court of Claims | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/crowd-of-250000-sees-midday-sun-annex-english-derby-midday-sun-1007.html | Crowd of 250,000 Sees Mid-Day Sun Annex English Derby; MID-DAY SUN, 100-7, TRIUMPHS AT EPSON | True | Wireless to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/change-in-general-mills-associate-companiess-have-dropped-corporate.html | CHANGE IN GENERAL MILLS; Associate companiess Have Dropped Corporate Identities | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/maclachlinmorris.html | MacLachlin-Morris | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/l-i-u-nine-routs-providence-116-gets-13-hits-off-two-hurlers-in.html | L. I. U. NINE ROUTS PROVIDENCE, 11-6; Gets 13 Hits Off Two Hurlers in Night Game for 21st Victory in 24 Starts | True | Special to THE NEW YORK TIMES. | C1B 340406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/new-patrol-hopes-london-confident-berlin-and-rome-will-return-to.html | NEW PATROL HOPES; London Confident Berlin and Rome Will Return to Neutral Board | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/new-apartment-strikes-elevator-men-walk-out-in-30-buildings-to.html | NEW APARTMENT STRIKES; Elevator Men Walk Out in 30 Buildings to Enforce Award | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/stadium-chooses-cast-of-salome-singers-for-strauss-opera-on-june-30.html | STADIUM CHOOSES CAST OF 'SALOME'; Singers for Strauss Opera on June 30 and July 1 Are Already Rehearsing | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/navy-draws-lane-1-in-hudson-regatta-washington-favored-along-with.html | NAVY DRAWS LANE 1 IN HUDSON REGATTA; Washington, Favored Along With Middy Varsity, 2 Berths Away for June 22 Race | True | By Robert F. Kelley | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/widemanmaitland.html | Wideman-Maitland | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/h-treadwell-steers-head-of-staten-island-undertaking-firm-founded.html | H. TREADWELL STEERS; Head of Staten Island Undertaking Firm Founded in 1842 | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/josephine-martin-betrothed.html | Josephine Martin Betrothed | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/several-honored-at-farewell-fete-the-decio-de-paulamachados.html | SEVERAL HONORED AT FAREWELL FETE; The Decio de Paula-Machados, Recently Married, Entertain With Party in Roof Garden | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/match-shares-unchanged-diamond-company-advises-stockholders-they.html | MATCH SHARES UNCHANGED; Diamond Company Advises Stockholders They Remain at $25 | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/drops-claim-on-estate-former-entertainer-renounces-plea-to-share-in.html | DROPS CLAIM ON ESTATE; Former Entertainer Renounces Plea to Share in $5,000,000 | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/paper-firm-leases-5-floors-downtown-forest-company-to-alter-space.html | PAPER FIRM LEASES 5 FLOORS DOWNTOWN; Forest Company to Alter Space at 87 Van-Dam St.-Other Business Rentals | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/hundreds-at-rites-for-madison-grant-service-for-president-of-new.html | HUNDREDS AT RITES FOR MADISON GRANT; Service for President of New York Zoological Society Is Held at St. Bartholomew's | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/shrewsbury-plot-sold-100-lots-at-portaupeck-go-at-auction-to.html | SHREWSBURY PLOT SOLD; 100 Lots at Port-au-Peck Go at Auction to Developers | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/virginia-l-duncan-becomes-engaged-she-will-be-married-aug-25-to.html | VIRGINIA L. DUNCAN BECOMES ENGAGED; She Will Be Married Aug. 25 to John Becker Lucke, Son of Columbia Professor | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/poles-welcome-biddle-new-u-s-ambassador-hails-part-those-here-have.html | POLES WELCOME BIDDLE; New U. S. Ambassador Hails Part Those Here Have Played | True | Wireless to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/20100-for-old-postoffice.html | $20,100 for Old Postoffice | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/speed-race-victim-dies-otto-c-rohde-of-toledo-is-second-to-succumb.html | SPEED RACE VICTIM DIES; Otto C. Rohde of Toledo Is Second to Succumb to Injuries | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/blast-kills-patient-on-operating-table-anesthetic-in-lung-explodes.html | BLAST KILLS PATIENT ON OPERATING TABLE; Anesthetic in Lung Explodes During Cautery on Neck in Johns Hopkins Hospital | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/wood-field-and-stream-weakfish-weighs-512-pounds.html | Wood, Field and Stream; Weakfish Weighs 51/2 Pounds | True | By Lincoln A. Werden | C1B 340406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/14-outsiders-here-win-sweeps-riches-unexpected-fortunes-come-as.html | 14 'OUTSIDERS' HERE WIN SWEEPS RICHES; Unexpected Fortunes Come as Result of Derby Upsets28 Americans Collect | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/mrs-matthew-muldoon.html | MRS. MATTHEW MULDOON | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/aw-mellen-cuts-duties-vice-president-of-marine-midland-trust.html | A.W. MELLEN CUTS DUTIES; Vice President of Marine Midland Trust Becomes an Adviser | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/academy-has-exercises-shore-road-school-gives-play-of-shakespeare.html | ACADEMY HAS EXERCISES; Shore Road School Gives Play of Shakespeare at Graduation | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/mrs-hockenjos-forges-to-front-in-play-for-jersey-links-title.html | Mrs. Hockenjos Forges to Front In Play for Jersey Links Title; Defending Champion Adds Fine 79 to First-Round 81 and Takes Four-Stroke Lead Over Miss Wild--Mrs. Goss, With Total of 166, Is Third--Final Eighteen Holes Today | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/dr-helen-miller-bride-of-engineer-member-of-infirmary-staff-in-new.html | DR. HELEN MILLER BRIDE OF ENGINEER; Member of Infirmary Staff in New York Is Married to Alexander Armstrong | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/bernhard-sees-exkaiser-goes-to-doon-to-meet-wllhelms-grandson.html | BERNHARD SEES EX-KAISER; Goes to Doon to Meet Wllhelm's Grandson, College Chum | True | Wireless to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/bond-offerings-by-municipalities-group-headed-by-blyth-co-gets.html | BOND OFFERINGS BY MUNICIPALITIES; Group Headed by Blyth & Co. Gets $2,100,000 Kentucky Bridge Issue | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/son-to-mrs-carl-h-kappes-jr.html | Son to Mrs. Carl H. Kappes Jr. | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/germany-may-try-monks-for-years-state-prepared-to-prosecute.html | GERMANY MAY TRY MONKS FOR YEARS; State Prepared to Prosecute Indefinitely as Catholics Are Arrested Almost Daily | True | Wireless to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/richard-aldrich.html | RICHARD ALDRICH | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/hughes-off-on-vacation-trip.html | Hughes Off on Vacation Trip | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/brokers-loans-decrease-off-35066396-to-1152212988-in-may777836642.html | BROKERS' LOANS DECREASE; Off $35,066,396 to $1,152,212,988 in May--$777,836,642 on Call | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/first-of-eight-district-health-units-to-be-opened-by-the-city-june.html | First of Eight District Health Units To Be Opened by the City June 21; Mayor La Guardia's Prediction, Made in 1921, Begins to Come True-Entire Chain, Serving All Boroughs, Is Expected to Be Ready in Fall | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/betty-ritchie-kerr-selects-attendants-marriage-to-alastair-douglas.html | BETTY RITCHIE KERR SELECTS ATTENDANTS; Marriage to Alastair Douglas Robertson to Be June 30 in Grace Church, Orange | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/retail-prices-revised-manufacturers-set-them-higher-than-originally.html | RETAIL PRICES REVISED; Manufacturers Set Them Higher Than Originally Under New Law | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/english-cricket-results.html | English Cricket Results | True | | C1B 340406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/arthur-b-archibold-exkearny-mayor-first-judge-of-the-west-hudson.html | ARTHUR B. ARCHIBOLD, EX-KEARNY MAYOR; First Judge of the West Hudson District Court Dies at 66 in His Arlington, N. J., Home | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/robbers-slay-owner-of-broadway-shop-restaurant-man-beaten-with-iron.html | ROBBERS SLAY OWNER OF BROADWAY SHOP; Restaurant Man Beaten With Iron Pipe in His Place at 90th Street | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/theodore-greeffs-have-child.html | Theodore Greeffs Have Child | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/elizabeth-weaver-bride-daughter-of-clergyman-married-to-louis.html | ELIZABETH WEAVER BRIDE; Daughter of Clergyman Married to Louis Bowles Bresee | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/wyck-off-funeral-to-be-held-today-prominent-physicians-to-join-dr.html | WYCK OFF FUNERAL TO BE HELD TODAY; Prominent Physicians to Join Dr. Chase as Pallbearers of N. Y. U. Medical Dean | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/wishing-them-well.html | WISHING THEM WELL | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/windsor-achieved-world-popularity-as-prince-of-wales-and-as-38th.html | WINDSOR ACHIEVED WORLD POPULARITY; As Prince of Wales and as 38th Monarch of England He Was Esteemed in Every Land | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/sandy-hook-boats-start-77th-season-jersey-central-steamers-have.html | SANDY HOOK BOATS START 77TH SEASON; Jersey Central Steamers Have Carried Famous Person on Summer-Night Trips | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Henry Brady | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/millions-of-insects-fly-like-snow-at-trinity.html | Millions of Insects Fly Like Snow at Trinity | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/brown-kammer-and-dunkel-tie-for-golf-medal-trio-scoring-148-tops.html | Brown, Kammer and Dunkel Tie for Golf Medal; TRIO SCORING 148 TOPS JERSEY FIELD | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/santa-mariaswope.html | Santa Maria-Swope | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/germany-bans-spivak-book.html | Germany. Bans Spivak Book | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/lawrenedelman.html | Lawren--Edelman | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/tobacco-acreage-raised-ontario-plans-50000-acres-for-flue-curing.html | TOBACCO ACREAGE RAISED; Ontario Plans 50,000 Acres for Flue Curing This Year | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/every-german-mother-a-frau.html | Every German Mother a Frau | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/alexander-hood-duke-of-bronte-greatgrandnephew-of-nelson-82.html | ALEXANDER HOOD, DUKE OF BRONTE; Great-Grandnephew of Nelson, 82, Dies--Life Tenant of Admiral's Italian Lands | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/books-published-today.html | Books Published Today | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/michael-a-stapleton.html | MICHAEL A. STAPLETON | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/describes-feats-of-atom-smasher-dr-chubb-tells-of-shooting.html | DESCRIBES FEATS OF ATOM SMASHER; Dr. Chubb Tells of Shooting Particles at Speed of 100,000,000 Miles an Hour | True | Special to THE NEW YORK TIMES. | C1B 340406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/draws-battle-line-in-wage-bill-fight-jackson-as-an-administration.html | DRAWS BATTLE LINE IN WAGE BILL FIGHT; Jackson as an Administration Witness Urges Challenge to Court on Child Labor | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/liberals-victors-in-british-columbia-win-31-of-48-seats-while.html | LIBERALS VICTORS IN BRITISH COLUMBIA; Win 31 of 48 Seats, While Conservatives Take 8--All Constructives Lose | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/miss-ruth-e-crane-wed-in-cathedral-daughter-of-newark-couple-is.html | MISS RUTH E. CRANE WED IN CATHEDRAL; Daughter of Newark Couple Is Married to John B. Young by Dean Dumper | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/mrs-mary-asay-114-dies-in-mount-holly-danced-jig-on-birthday-until.html | MRS. MARY ASAY, 114, DIES IN MOUNT HOLLY; Danced Jig on Birthday Until This Year-Mrs. Mary Reynolds of Newark, 104, Is Dead | True | Special to THE NEW YORE TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/princeton-cornell-select-track-team-ten-ithacans-and-12-tigers-are.html | PRINCETON, CORNELL SELECT TRACK TEAM; Ten Ithacans and 12 Tigers Are Named for Meet With the Oxford-Cambridge Squad | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/praises-health-work-dr-rice-however-says-program-is-just-getting.html | PRAISES HEALTH WORK; Dr. Rice, However, Says Program Is 'Just Getting Started' | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/burnhamhaberle.html | Burnham-Haberle | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/china-bars-air-line-nanking-tests-power-by-order-on-north-china.html | CHINA BARS AIR LINE; Nanking Tests Power by Order on North China Service | True | Wireless to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/harvester-company-to-spend-4000000-international-will-build-plant.html | HARVESTER COMPANY TO SPEND $4,000,000; International Will Build Plant at Indianapolis to Manufacture Engines for Trucks | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/the-new-japanese-cabinet.html | THE NEW JAPANESE CABINET | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/utility-contracts-found-increasing-stone-webster-engineerings-total.html | UTILITY CONTRACTS FOUND INCREASING; Stone & Webster Engineering's Total $9,000,000 This Year -- $2,400,000 in 1936 | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/belgians-vote-an-amnesty-for-flemish-separatists.html | Belgians Vote an Amnesty For Flemish Separatists | True | Wireless to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/frick-bars-dean-for-alleged-slur-cardinals-star-suspended.html | FRICK BARS DEAN FOR ALLEGED SLUR; Cardinals' Star, Suspended. Indefinitely, Denies Insult to League Head and Umpire | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/child-aid-plan-approved-new-york-30th-state-in-program-has-65000.html | CHILD AID PLAN APPROVED; New York, 30th State In Program, Has 65,000 Young Dependents | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/spaniard-spoils-hitler-picture.html | Spaniard Spoils Hitler Picture | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/1600000-for-new-equipment.html | $1,600,000 for New Equipment | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/favors-rail-purchase-arkansas-commission-asks-i-c-o-to-approve-l-a.html | FAVORS RAIL PURCHASE; Arkansas Commission Asks I. C. O. to Approve L. & A. Deal | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/psychologist-fails-to-be-reappointed-board-delays-action-on-city.html | PSYCHOLOGIST FAILS TO BE REAPPOINTED; Board Delays Action on City College Official After Criticism by Students | True | | C1B 340406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/commodity-markets-rubber-copper-tin-hide-and-coffee-futures-advance.html | COMMODITY MARKETS; Rubber, Copper, Tin, Hide and Coffee Futures Advance- Other Staples Are Steady | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/arthur-h-bridge.html | ARTHUR H. BRIDGE | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/guild-here-favors-c-i-o-newspaper-group-also-approves-broadening.html | GUILD HERE FAVORS C. I. O.; Newspaper Group Also Approves Broadening Jurisdiction | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/frances-frieseke-wed-to-poets-son-daughter-of-painter-becomes-bride.html | FRANCES FRIESEKE WED TO POET'S SON; Daughter of Painter Becomes Bride in French Village of Kenton Kilmer | True | Special Cable to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/the-civil-service.html | The Civil Service | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/patrolman-is-cleared-found-not-guilty-by-brooklyn-jury-of-accepting.html | PATROLMAN IS CLEARED; Found Not Guilty by Brooklyn Jury of Accepting a Bribe | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/harvey-woodruff-exsports-editor-served-the-chicago-tribune-for-29.html | HARVEY WOODRUFF, EX-SPORTS EDITOR; Served The Chicago Tribune for 29 Years, Heading Department, 1908-20--Wrote Daily Column | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/child-labor-curb-signed-by-lehman-moffat-bill-bars-sale-in-state-of.html | CHILD LABOR CURB SIGNED BY LEHMAN; Moffat Bill Bars Sale in State of Goods Produced With Workers Under 16 | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/fellers-arm-treated-will-retire-for-year-if-it-still-is-sore-after.html | FELLER'S ARM TREATED; Will Retire for Year if It Still Is Sore After Workout | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/bergs-last-opera-is-given-in-zurich-luluposthumous-work-based-on.html | BERG'S LAST OPERA IS GIVEN IN ZURICH; ' Lulu,'Posthumous Work Based on Two Plays by Wedekind, Has World Premier | True | By Herbert F. Peyser | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/chilean-curb-on-press-assailed.html | Chilean Curb on Press Assailed | True | Special Cable to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/trading-in-bonds-has-better-tone-improvement-is-most-apparent-in.html | TRADING IN BONDS HAS BETTER TONE; Improvement Is Most Apparent in Secondary Corporate Issues on Exchange | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/city-college-editor-named.html | City College Editor Named | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/lovers-meeting-staged-gladys-hulbuts-play-presented-at-embassy.html | LOVERS MEETING' STAGED; Gladys Hulbut's Play Presented at Embassy Theatre, London | True | Special Cable to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/a-british-tax-bill.html | A BRITISH TAX BILL | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/book-notes.html | BOOK NOTES | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/mrs-e-m-townsend-heard.html | Mrs. E. M. Townsend Heard | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/hercules-motors-meeting-off.html | Hercules Motors Meeting Off | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/guilds-in-new-contract-uptown-stores-and-fashion-body-seek-to.html | GUILDS IN NEW CONTRACT; Uptown Stores and Fashion Body Seek to Lengthen Seasons | True | | C1B 340406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/mayo-tops-kerry-12-to-6-irish-gaelic-football-champions-score-at.html | MAYO TOPS KERRY, 12 TO 6; Irish Gaelic Football Champions Score at Innisfall Park | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/allischalmers-issue-voted.html | Allis-Chalmers Issue Voted | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/man-in-iron-lung-on-chinaus-trip-fbsnite-jr-26-was-stricken-with-in.html | MAN IN 'IRON LUNG' ON CHINA-U.S. TRIP; F.B.Snite Jr., 26, Was Stricken With Infantile Paralysis 14 Months Ago in Orient | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/wills-for-probate-letters-of-administration.html | Wills for Probate; Letters of Administration | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/bond-notes.html | BOND NOTES | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/may-t-lippincott-sanitarium-head-founded-new-york-maternity.html | MAY T. LIPPINCOTT, SANITARIUM HEAD; Founded New York Maternity Institution, Which Bore Her Name, in 1914-Dies at 67 | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/police-in-circus-show-their-value-10000-at-garden-spectacle.html | POLICE IN 'CIRCUS SHOW THEIR VALUE; 10,000 at Garden Spectacle Thrilled by Exhibition of Work of City's 'Finest' | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/vote-century-electric-change.html | Vote Century, Electric Change | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/rally-in-9th-fails-as-giants-bow-21-whitehead-triples-with-2-out.html | RALLY IN 9TH FAILS AS GIANTS BOW, 2-1; Whitehead Triples With 2 Out, Scores on Wild Pitch, but Leslie Fans With Two On | True | By John Drebinger | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/henry-c-cypher.html | HENRY C. CYPHER | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/miss-barbara-white-engaged-to-marry-palenville-and-bermuda-girl-is.html | MISS BARBARA WHITE ENGAGED TO MARRY; Palenville and Bermuda Girl Is Betrothed to F. Linsley Roessler of New York | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/auto-men-broaden-safety-foundation-incorporation-gives-permanent.html | AUTO MEN BROADEN SAFETY FOUNDATION; Incorporation Gives Permanent Basis to Their Campaign to Reduce Accidents | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/blomberg-and-mussolini-prepare-for-action-on-spanish-issues-confer.html | Blomberg and Mussolini Prepare For Action on Spanish Issues; Confer in Rome on Military Accord for Present Dispute and Future Troubles--Reviews to Show Power--Rome to Return to Neutrals' Group if Ships Are Protected | True | By Arnaldo Cortesi | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/approves-power-rates-public-service-commission-votes-on-niagara.html | APPROVES POWER RATES; Public Service Commission Votes on Niagara Falls Schedules | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/reds-halt-phillies-84-collect-12-hits-off-4-pitchers-in-taking.html | REDS HALT PHILLIES, 8-4; Collect 12 Hits Off 4 Pitchers in Taking Series Opener | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/the-screen-the-paramount-brings-in-the-seasons-gayest-comedy-wesley.html | THE SCREEN; The Paramount Brings in the Season's Gayest Comedy, Wesley Ruggles's 'I Met Him in Paris' | True | By Frank S. Nugent | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/stocks-in-london-paris-and-berlin-britains-dropping-of.html | STOCKS IN LONDON, PARIS AND BERLIN; Britain's Dropping of ExcessProfits Tax Plan Lifts Prices There and in France | True | Wireless to THE NEW YORK TIMES. | C1B 340406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/who-escapes.html | WHO ESCAPES? | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/to-graduate-2-classes-ethical-culture-schools-give-diplomas-to-88.html | TO GRADUATE 2 CLASSES; Ethical Culture Schools Give Diplomas to 88 Today | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/r-h-obrien-back-with-sec.html | R. H. O'Brien Back. With SEC | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/strike-in-beauty-shops-bronx-hairdressers-call-walkout-against-60.html | STRIKE, IN BEAUTY SHOPS; Bronx Hairdressers Call Walkout Against 6.0 Establishments | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/iselin-tract-sold-for-home-center-developers-acquire-440-acres-in.html | ISELIN TRACT SOLD FOR HOME CENTER; Developers Acquire 440 Acres in Westchester as Site of New Community | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/earhart-airplane-now-in-venezuela-fourhour-flight-from-puerto-rico.html | EARHART AIRPLANE NOW IN VENEZUELA; Four-Hour Flight From Puerto Rico Ends at Caripito, a Little Oil Town | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/naval-stores.html | NAVAL STORES | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/buys-cooperative-apartment.html | Buys Cooperative Apartment | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/stricken-in-malta-raid-20-overcome-by-gas-during-a-mock-attack-from.html | STRICKEN IN MALTA 'RAID'; 20 Overcome by Gas During a Mock Attack From the Air | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/physicists-to-meet-at-cornell.html | Physicists to Meet at Cornell | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/mrs-edgar-c-fuller.html | MRS. EDGAR C. FULLER | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/works-by-americans-at-theatre-of-music-composers-forumlaboratory.html | WORKS BY AMERICANS AT THEATRE OF MUSIC; Composers' Forum-Laboratory Presents Madrigal Singers in Concert Series Here | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/miss-phipps-first-in-novel-tourney-wins-long-island-parpoint-golf.html | MISS PHIPPS FIRST IN NOVEL TOURNEY; Wins Long Island Par-Point Golf Competition-- Shoots 79 on Piping Rock Links | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/ettore-nava-sails.html | Ettore Nava Sails | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/jersey-college-sermon-today.html | Jersey College Sermon Today | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/90-depreciation-shown-for-trust-goldman-sachs-trading-off-289566330.html | 90% DEPRECIATION SHOWN FOR TRUST; Goldman Sachs Trading Off $289,566,330 Between 1928 and 1932, SEC Hears | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/four-army-teams-elect-kasper-byars-russell-and-lynch-to-captain.html | FOUR ARMY TEAMS ELECT; Kasper, Byars, Russell and Lynch to Captain Sports Squads | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/books-of-the-times-no-new-principle.html | BOOKS OF THE TIMES; No New Principle | True | By Robert van Gelder | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/national-guard-orders.html | National Guard Orders | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/will-push-aluminum-suit-cummings-talks-of-further-steps-despite.html | WILL PUSH ALUMINUM SUIT; Cummings Talks of 'Further Steps Despite Restraining Order | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/relief-wage-held-hurting-farmers-long-island-owners-forced-to-bring.html | RELIEF WAGE HELD HURTING FARMERS; Long Island Owners Forced to Bring In Workers From the South to Cut Costs | True | Special to THE NEW YORK TIMES. | C1B 340406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/match-races-on-stadium-list.html | Match Races on Stadium List | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/gets-pharmacy-honor-thomas-nevin-receives-degree-at-jersey-college.html | GETS PHARMACY HONOR; Thomas Nevin Receives Degree at Jersey College Exercises | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/detroit-entries-detroit.html | Detroit Entries; DETROIT | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/advances-gasoline-here-socony-vacuum-adds-12c-to-pricejersey-company.html | ADVANCES GASOLINE HERE; Socony-Vacuum Adds 1/2c to Price--Jersey Company Raises Oil | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/dr-roderick-byington.html | DR. RODERICK BYINGTON | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/mrs-ruth-od-boyd-wed-to-publisher-daughter-of-late-standard-oil.html | MRS. RUTH O'D. BOYD WED TO PUBLISHER,; Daughter of Late Standard Oil Official Married Here to Victor F. Ridder | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/oslo-pact-published-cuts-trade-barriers-quota-and-license-curbs-are.html | OSLO PACT PUBLISHED; CUTS TRADE BARRIERS; Quota and License Curbs Are Lifted by Seven States--Some Tariffs Are Stabilized | True | Wireless to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/nurses-reach-gibraltar-flown-from-england-to-care-for-german.html | NURSES REACH GIBRALTAR; Flown From England to Care for German Warship's Wounded | True | Wireless to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/ingrahambunting.html | Ingraham-Bunting | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/treasury-to-tell-plans-this-morning-by-outlining-financing-fifteen.html | TREASURY TO TELL PLANS THIS MORNING; By Outlining Financing Fifteen Minutes Before Market Opens It Hopes to Limit Effect | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/campbells-sloop-victor.html | Campbell's Sloop Victor | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/events-today.html | EVENTS TODAY | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/insurance-rulingstudied-decision-on-claims-will-affect-liquidations.html | INSURANCE RULINGSTUDIED; Decision on Claims Will Affect Liquidations, Says Pink | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/expects-good-sugar-beet-crop.html | Expects Good Sugar Beet Crop | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/republic-pictures-to-make-58-films-30-featurelength-features-24.html | REPUBLIC PICTURES TO MAKE 58 FILMS; 30 Feature-Length Features, 24 Western and 4 Serials on the 1937-38 Program | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/city-dressed-meats.html | CITY DRESSED MEATS | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/no-deaths-in-a-week-here-of-diphtheria-27-new-cases-reported.html | NO DEATHS IN A WEEK HERE OF DIPHTHERIA; 27 New Cases Reported, However--Total of Fatalities D??ring Period Was 1,578 | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/gold-rises-slowly-at-the-reichsbank-increase-70000-marks-making.html | GOLD RISES SLOWLY AT THE REICHSBANK; Increase 70,000 Marks, Making 1,847,000 Since Jan. 7--Exchange Reserve Down | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/held-for-century-5story-loft-sold-building-in-lispenard-street-had.html | HELD FOR CENTURY, 5-STORY LOFT SOLD; Building in Lispenard Street Had Been Owned by Same Family Since 1824 | True | | C1B 340406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/protests-clamps-on-human-spirit-dr-flemner-of-princeton-at-bryn.html | PROTESTS CLAMPS ON HUMAN SPIRIT; Dr. Flemner of Princeton, at Bryn Mawr, Assails Use of Clleges as Molds | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/city-issues-down-in-may-financing-dropped-to-9331670-in-168.html | CITY ISSUES DOWN IN MAY; Financing Dropped to $9,331,670 in 168 Municipalities | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/sugar-deliveries-larger-total-for-four-months-236315-tons.html | SUGAR DELIVERIES LARGER; Total for Four Months 236,315 Tons Above-Period in 1936 | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/lieut-g-williams-retired-policeman-organizer-and-first-head-of-the.html | LIEUT. G. WILLIAMS, RETIRED POLICEMAN; Organizer and First Head of the Bureau of Missing Persons Dies at 64 in Home Here | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/the-general-welfare-clause-confusion-still-exists-regarding.html | The General Welfare Clause; Confusion Still Exists Regarding Application of the Phrase 'of the United States' | True | EDWARD A. ALEXANDER. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/rumors-of-cut-in-gold-price-persist-banks-again-reluctant-to-buy-in.html | Rumors of Cut in Gold Price Persist; Banks Again Reluctant to Buy in London | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/infantry-equals-6furlong-regord-covers-route-in-11025-in-defeating.html | INFANTRY EQUALS 6-FURLONG REGORD; Covers Route in 1:102/5 in Defeating Hastinola at Washington Park | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/sinclair-jr-on-board-of-consolidated-oil-chairmans-son-21-on.html | SINCLAIR JR. ON BOARD OF CONSOLIDATED OIL; Chairman's Son, 21, on Finance and Executive Committees-To Get Laborer's Pay | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/sports-of-the-times-the-puglistic-phantasmagoria.html | Sports of the Times; The Puglistic Phantasmagoria | True | By John Kieran | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/roosevelt-stands-on-spanish-policy-confers-with-hull-and-davis.html | ROOSEVELT STANDS ON SPANISH POLICY; Confers With Hull and Davis, After Which It Is Announced No New Move Is Planned | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/robert-j-clarks-have-son.html | Robert J. Clarks Have Son | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/wallis-warfield-at-16-wrote-of-follies-of-love.html | Wallis Warfield at 16 Wrote of 'Follies' of Love | True | Special Cable to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/chainstore-sale.html | CHAIN-STORE SALE | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/peruvian-gold-is-sought-on-warship-sunk-in-1879.html | Peruvian Gold Is Sought On Warship Sunk in 1879 | True | Special Cable to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/two-races-unite-to-honor-caryer-bust-of-negro-scientist-and.html | TWO RACES UNITE TO HONOR CARYER; Bust of Negro Scientist and Research Worker Is Unveiled at Tuskegee Institute | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/la-guardia-warns-police-cannot-use-clubs-on-agitators-lawabiding.html | LA GUARDIA WARNS POLICE CANNOT USE CLUBS ON AGITATORS; Law-Abiding Political Groups Not to Be Molested, He Tells Force as He Gives Medals | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/session-on-consumer-relations.html | Session on Consumer Relations | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/blind-organist-vierne-dies-at-the-keyboard-collapses-in-the.html | BLIND ORGANIST VIERNE DIES AT THE KEYBOARD; Collapses in the Cathedral of Notre Dame, Paris, Where He Had Been Organist 37 Years | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/april-exports-up-highest-this-year-reach-the-largest-seasonally.html | APRIL EXPORTS UP; HIGHEST THIS YEAR; Reach the Largest Seasonally Adjusted Total Since 1930, Commerce Survey Shows | True | Special toTHE NEW YORK TIMES. | C1B 340406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/mrs-harriman-departs-minister-to-norway-sails-with-two-other-envoys.html | MRS. HARRIMAN DEPARTS; Minister to Norway Sails With Two Other Envoys | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/richard-aldrich-dies-in-rome-at-73-times-music-critic-emeritus.html | RICHARD ALDRICH DIES IN ROME AT 73; Times Music Critic Emeritus, Retired in 1924, Is Stricken on Visit to Brother | True | Special Cable to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/belmont-park-chart-agewam-park-results.html | BELMONT PARK CHART; Agewam Park Results | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/3yearold-filly-championship-to-dawn-play-dawn-play-victor-over.html | 3-Year-Old Filly Championship to Dawn Play; DAWN PLAY VICTOR OVER DRAWBRIDGE | True | By Bryan Field | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/nova-scotia-aids-fishermen.html | Nova Scotia Aids Fishermen | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/brooklyn-tenement-bought-from-estate-building-at-117-van-buren.html | BROOKLYN TENEMENT BOUGHT FROM ESTATE; Building at 117 Van Buren Street Changes Hands-Sales of Dwellings Reported | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/burlington-asks-to-absorb-line.html | Burlington Asks to Absorb Line | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/f-d-mooney-is-elected-he-heads-the-american-committee-of-lloyds.html | F. D. MOONEY IS ELECTED; He Heads the American Committee of Lloyd's Register | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/mills-school-class-gets-diplomas-today-dr-w-e-grady-will-deliver.html | MILLS SCHOOL CLASS GETS DIPLOMAS TODAY; Dr. W. E. Grady Will Deliver Commencement Address to Primary Teachers | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/miss-dickensheets-married-in-houston-architect-wed-in-garden-of-her.html | MISS DICKENSHEETS MARRIED IN HOUSTON; Architect Wed in Garden of Her Parents' Home to Hugh Scott 2d, Grandson of General. | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/dionnes-seen-by-32000-in-may.html | Dionnes Seen by 32,000 in May | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/forecast-of-the-weather-over-the-nation-and-abroad-forecasts.html | FORECAST OF THE WEATHER OVER THE NATION AND ABROAD; Forecasts | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/charlton-eleven-scores-walsh-is-star-in-2to0-defeat-of-pittsburgh.html | CHARLTON ELEVEN SCORES; Walsh Is Star in 2-to-0 Defeat of Pittsburgh All Stars | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/war-ban-pressed-by-presbyterians-assembly-orders-committee-to-draft.html | WAR BAN PRESSED BY PRESBYTERIANS; Assembly Orders Committee to Draft Amendment to Confession of Faith | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/rate-war-is-ended-on-lines-to-africa-ship-conference-to-increase.html | RATE WAR IS ENDED ON LINES TO AFRICA; Ship Conference to Increase Cargo Tariffs on July 1 to Close Two-Year Feud | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/willys-overlands-output-drops.html | Willys Overland's Output Drops | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/chocolate-takes-verdict-over-reid-decisively-wins-hardfought.html | CHOCOLATE TAKES VERDICT OVER REID; Decisively Wins Hard-Fought Ten-Rounder in Hippodrome Ring--McGeever Scores | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/filing-explained-by-associated-gas-withdrawal-of-registration-for.html | FILING EXPLAINED BY ASSOCIATED GAS; Withdrawal of Registration for Bonds Held No Peril to a Test of Act of 1933 | True | | C1B 340406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/heads-a-bond-club.html | HEADS A BOND CLUB | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/locusts-eat-8-acres-in-10-mins.html | Locusts Eat 8 Acres in 10 Mins. | True | Special Cable to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/85-basic-planes-ordered-for-army-1372255-contract-awarded-for-new.html | 85 'BASIC PLANES ORDERED FOR ARMY; $1,372,255 Contract Awarded for New Type of Craft to Meet Training Need | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/patrice-rice-engaged-washington-attorney-will-be-wed-tpo-wilfred-d.html | PATRICE RICE ENGAGED; Washington Attorney Will Be Wed tpo Wilfred D. Howell | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/a-p-may-shut-600-pennsylvania-units-officials-say-closing-of-80.html | A. & P. MAY SHUT 600 PENNSYLVANIA UNITS; Officials Say Closing of 80 Stores Due to Chain Tax Is Part of Changed Set-Up | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/tebbettss-homer-subdues-senators-wallop-with-two-on-in-11th-decides.html | TEBBETTS'S HOMER SUBDUES SENATORS; Wallop With Two On in 11th Decides Issues for Tigers by 11 to 8 | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/mrs-roosevelt-sees-peace-oath-danger-you-may-be-pushed-into-a-fight.html | MRS. ROOSEVELT SEES PEACE OATH DANGER; ' You May Be Pushed Into a Fight,' She Tells Student in Radio Interview | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/congoleumnairn-profits-rise.html | Congoleum-Nairn Profits Rise | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/george-howard-fall-exmayor-of-maiden-taught-law-at-boston.html | GEORGE HOWARD FALL; Ex-Mayor of Maiden Taught Law at Boston University 40 Years | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/brokers-assess-selves-board-of-trade-members-act-on-refinancing-of.html | BROKERS ASSESS SELVES; Board of Trade Members Act on Refinancing of. Mortgage | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/wagner-stays-cold-to-mayoralty-race-to-remain-in-senate-and-seek.html | WAGNER STAYS COLD TO MAYORALTY RACE; To Remain in Senate and Seek Re-election, as President Prefers, Friends Say | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/alexander-woollcott-in-hospital.html | Alexander Woollcott in Hospital | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/proportional-vote-wins-in-high-court-new-city-charter-provision-is.html | PROPORTIONAL VOTE WINS IN HIGH COURT; New City Charter Provision Is Held Valid in Decision With One Dissent | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/college-and-school-results-baseball.html | College and School Results; BASEBALL | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/stock-offered-employes-milwaukee-journal-to-sell-quarter-interest.html | STOCK OFFERED EMPLOYES; Milwaukee Journal to Sell Quarter Interest for $1,050,000 | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/in-washington-the-present-relations-of-president-and-congress.html | In Washington; The Present Relations of President and Congress | True | By Arthur Krock | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/hoffman-has-eye-on-goodwill-job-says-jersey-ambassador-post-under.html | HOFFMAN HAS EYE ON 'GOOD-WILL' JOB; Says 'Jersey Ambassador' Post Under Bill He Is Expected to Sign Appeals to Him | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/scores-in-the-tournament.html | Scores in the Tournament. | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/promoted-by-n-y-u.html | PROMOTED BY N. Y. U. | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/fire-deuartment.html | Fire Deuartment | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/miss-berg-shares-golf-lead.html | Miss Berg Shares Golf Lead | True | | C1B 340406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/dr-irving-busch-sails-for-spain.html | Dr. Irving Busch Sails for Spain | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/moves-to-prevent-dust-bowl-spread-secretary-wallace-appoints-roy-1.html | MOVES TO PREVENT DUST BOWL SPREAD; Secretary Wallace Appoints Roy 1. Kimmel to Direct the First Coordinated Plan | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/article-1-no-title-detroit-results.html | Article 1 -- No Title; Detroit Results | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/mob-outbreak-in-china-japanese-charge-farm-buildings-were-burned.html | MOB OUTBREAK IN CHINA; Japanese Charge Farm Buildings Were Burned and Flag Insulted | True | Special Cable to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/wins-32500-for-arrest-kennedy-settles-300000-suit-against-former.html | WINS $32,500 FOR ARREST; Kennedy Settles $300,000 Suit Against Former Associates | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/new-surgery-aids-diseases-of-colon-dr-berg-describes-method-of.html | NEW SURGERY AIDS DISEASES OF COLON; Dr. Berg Describes Method of Removing Inflamed Parts With Minimum Risk | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/museum-changes-listed-remodeling-wing-of-metropolitan-expected-to.html | MUSEUM CHANGES LISTED; Remodeling Wing of Metropolitan Expected to Cost $264,000 | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/dr-c-o-townsend-sugar-investigator-exchief-of-division-of-united.html | DR. C. O. TOWNSEND, SUGAR INVESTIGATOR; Ex-Chief of Division of United States Tariff Commission Dies in Woodside at 74 | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/wins-fellowship-at-dijon.html | Wins Fellowship at Dijon | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/anglican-to-marry-windsor-in-chateau-ceremony-today-vicar-appears.html | Anglican to Marry Windsor In Chateau Ceremony Today; Vicar Appears Suddenly in Monts and Plans Religious Service--Prelates Are 'Mildly Irritated,' but Will Not Interfere | True | By P.j. Philip | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/fire-record.html | Fire Record | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/newark-conquers-jersey-city-65-brown-called-to-the-mound-in-ninth.html | NEWARK CONQUERS JERSEY CITY, 6-5; Brown, Called to the Mound in Ninth, With One On and None Out, Retires Side | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/life-of-a-building-is-now-insurable-state-law-signed-permitting.html | LIFE OF A BUILDING IS NOW INSURABLE; State Law Signed Permitting Policies on Existence of It or Its Equipment | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/cinque-beats-makar-in-bout.html | Cinque Beats Makar in Bout | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/two-go-on-trial-in-truck-racket-dewey-indicates-he-will-pin-reign.html | TWO GO ON TRIAL IN TRUCK RACKET; Dewey Indicates He Will Pin Reign of Terror in Garment Trade Defendants | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/upholds-the-right-to-avoid-taxation-parkinson-cites-justice-holmes.html | UPHOLDS THE RIGHT TO AVOID TAXATION; Parkinson Cites Justice Holmes on Arrangements That Are Within the Law | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/marriages.html | Marriages | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/news-of-the-screen-three-new-films-todayparnell-african-holiday-and.html | NEWS OF THE SCREEN; Three New Films Today-'Parnell,' 'African Holiday' and 'The Go Getter'-The News From Hollywood | True | | C1B 340406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/weather-and-the-crops-reports-from-the-wheat-belt-tell-of-progress.html | WEATHER AND THE CROPS; Reports From the Wheat Belt Tell of Progress Made in Week | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/trade-rules-voted-by-dress-division-some-manufacturers-oppose.html | TRADE RULES VOTED BY DRESS DIVISION; Some Manufacturers Oppose 14-Point Code to Control Popular-Price Field | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/ciolawyers-begin-steel-riot-inquiry-mine-workers-staff-hears.html | C.I.O.LAWYERS BEGIN STEEL RIOT INQUIRY; Mine Workers' Staff Hears Chicago Strikers as Union Demands Ouster of Police | True | By F. Raymond Daniell | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/wall-st-workers-win-certificates-employes-of-stock-exchange-get.html | WALL ST. WORKERS WIN CERTIFICATES; Employes of Stock Exchange Get Prizes Awarded for Completing Courses | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/robbed-of-1050-in-hallway.html | Robbed of $1,050 in Hallway | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/louis-f-goldstein.html | LOUIS F. GOLDSTEIN | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/presides-at-notre-dame-bishop-duffy-to-lead-exercises-at-staten.html | PRESIDES AT NOTRE DAME; Bishop Duffy to Lead Exercises at Staten island College | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/vicars-aid-to-duke-annoys-prelates-superiors-of-rev-mr-jardine.html | VICAR'S AID TO DUKE ANNOYS PRELATES; Superiors of Rev. Mr. Jardine Admit They Cannot Stop Ceremony at Monts | True | Special Cable to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/rail-pensions-attacked-revision-of-act-held-unfair-to-employes-and.html | RAIL PENSIONS ATTACKED; Revision of Act Held Unfair to Employes and the Treasury | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/city-orders-300-trucks-department-of-sanitation-to-get-more-general.html | CITY ORDERS 300 TRUCKS; Department of Sanitation to Get More General Motors Units | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/swedens-pulp-exports-rise.html | Sweden's Pulp Exports Rise | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/police-department.html | Police Department | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/wheat-prices-fall-on-crop-estimates-private-figures-for-june.html | WHEAT PRICES FALL ON CROP ESTIMATES; Private Figures for June Indicate a Total Harvest of 878,000,000 Bushels | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/not-an-nra-.html | NOT AN NRA " | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/maida-cain-married-to-r-l-rockefeller-ceremony-performed-in-chapel.html | MAIDA CAIN MARRIED TO R. L. ROCKEFELLER; Ceremony Performed in Chapel of St. Bartholomew's-Mrs. Olson Graham Attendant | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/hungarian-archduke-divorces-commoner-albrechts-wedding-seven-years.html | HUNGARIAN ARCHDUKE DIVORCES COMMONER; Albrecht's Wedding Seven Years Ago Caused Sensation--He Claimed Vacant Throne | True | Wireless to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/state-job-insurance-50000000.html | State Job Insurance $50,000,000 | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/peggy-porter-wins-at-suffolk-downs-j-h-whitneys-entry-making-first.html | PEGGY PORTER WINS AT SUFFOLK DOWNS; J. H. Whitney's Entry, Making First Start of Year, Beats Miss Dolphin | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/oyster-board-calls-for-national-group-directors-see-preparation-for.html | OYSTER BOARD CALLS FOR NATIONAL GROUP; Directors See Preparation for Labor and Legislation Needed--Defer Campaign Action | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/fairfaxandrews.html | Fairfax-Andrews | True | | C1B 340406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/girl-5-excels-as-pianist-negro-child-wins-high-praise-in.html | GIRL, 5, EXCELS AS PIANIST; Negro Child Wins High Praise in Contest-Plays :Own Compositions | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/zeregakent.html | Zerega--Kent | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/holy-cross-tops-springfield.html | Holy Cross Tops Springfield | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/normandie-seeks-record-director-of-line-holds-ship-able-to-cross-in.html | NORMANDIE SEEKS RECORD; Director of Line Holds Ship Able to Cross in Less Than 4 Days | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/first-in-series-of-americas-cup-defense-trials-taken-by-ranger.html | First in Series of America's Cup Defense Trials Taken by Ranger; VANDERBILT YACHT WINS OFF NEWPORT | True | By James Robbins | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/wedding-this-month-for-miss-mw-mcoy-philadelphia-girl-will-become.html | WEDDING THIS MONTH FOR MISS M.W. M'COY; Philadelphia Girl Will Become Bride of Arthur Rogers on June 25 | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/wedding-planned-by-agnes-driscoll-her-bridal-to-john-w-kickham-will.html | WEDDING PLANNED BY AGNES DRISCOLL; Her Bridal to John W. Kickham Will Take Place on June 26 at Church in Brooklyn | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/new-grain-coop-program-directors-of-farmers-national-seek-to.html | NEW GRAIN CO-OP PROGRAM.; Directors of Farmers National Seek to Promote Harmony | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/distillers-conversion-plan.html | Distillers' Conversion Plan | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/remington-rand-earns-3516732-income-for-year-to-march-31-goes-above.html | REMINGTON RAND EARNS $3,516,732; Income for Year to March 31 Goes Above $3,010,288 in Preceding Period | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/900-jobs-unfilled-by-state-service-survey-for-april-shows-60-of.html | 900 JOBS UNFILLED BY STATE SERVICE; Survey for April Shows 60% of Openings Are for Skilled and Semi-Skilled Men | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/annapolis-honors-new-york-student-seven-prizes-are-presented-to.html | ANNAPOLIS HONORS NEW YORK STUDENT; Seven Prizes Are Presented to Jack A. Obermeyer, Leader of the Graduating Class | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/award-in-hospital-mayor-and-valentine-take-honor-cross-to-wounded.html | AWARD IN HOSPITAL; Mayor and Valentine Take Honor Cross to Wounded Policeman | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/commodity-exchange-closings.html | Commodity Exchange Closings | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/edsel-ford-called-to-inquiry-on-riot-court-aide-fails-to-find-him.html | EDSEL FORD CALLED TO INQUIRY ON RIOT; Court Aide Fails to Find Him as Company Lawyers Fight Jurisdiction of Judge | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/mguffey-virtues-praised-at-exhibit-100yearold-readers-still-have.html | M'GUFFEY VIRTUES PRAISED AT EXHIBIT; 100-Year-Old Readers Still Have Place in Schooling, Says Dean H. C. Minnich | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/president-demands-new-taxes-in-cuba-says-they-will-be-necessary-to.html | PRESIDENT DEMANDS NEW TAXES IN CUBA; Says They Will Be Necessary to Cover $78,856,665 Budget--No Attempt at Economy | True | Wireless to THE NEW YORK TIMES. | C1B 340406 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/browning-heiress-wins-adopted-daughters-allowance-is-raised-to-1500.html | BROWNING HEIRESS WINS; Adopted Daughter's Allowance is Raised to $1,500 a Month | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/rumanian-king-accepts-bid-to-1939-fair-here.html | Rumanian King Accepts Bid to 1939 Fair Here | True | Wireless to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/dividends-voted-by-corporations-air-associates-declares-an-initial.html | DIVIDENDS VOTED BY CORPORATIONS; Air Associates Declares an Initial Disbursement on the Common Stock | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/textile-company-stocks.html | TEXTILE COMPANY STOCKS | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/steershenry.html | Steers-Henry | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/furman-honors-r-e-allen.html | Furman Honors R. E. Allen | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/flies-321-miles-an-hour.html | Flies 321 Miles an Hour | True | | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/would-drop-21-railmiles-new-haven-and-old-colony-ask-consent-for.html | WOULD DROP 21 RAIL-MILES; New Haven and Old Colony Ask Consent for Abandonments | True | Special to THE NEW YORK TIMES. | C1B 340406 |
| 1937-06-03 | 1937-06-03 | https://www.nytimes.com/1937/06/03/archives/johnson-enters-labor-meet.html | Johnson Enters Labor Meet | True | | C1B 340406 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/wedding-in-church-for-peggy-larimer-grandniece-of-andrew-mellon.html | WEDDING IN CHURCH FOR PEGGY LARIMER; Grandniece of Andrew Mellon Married to Thomas Frost of Lloyd's of London | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/fire-department.html | Fire Department | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/presidents-message-on-regional-planning-would-coordinate-problem.html | President's Message on Regional Planning; Would Coordinate Problem | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/cio-council-herei-now-held-certain-unions-expelled-by-a-f-of-l.html | C.I.O. COUNCIL HEREI NOW HELD CERTAIN; Unions Expelled by A. F. of L. Press Plans for a Rival Central Organization | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/josephine-d-henry-to-be-wed-june-18-church-in-torresdale-pa-will-be.html | JOSEPHINE D. HENRY TO BE WED JUNE 18; Church in Torresdale, Pa., Will Be Setting for Her Marriage to J. W. Lippincott Jr. | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/army-coach-is-promoted.html | Army Coach Is Promoted | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/ostermankorn.html | Osterman--Korn | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/27000th-hospital-birth-girl-born-at-womans-center-to-be-named-ann.html | 27,000TH HOSPITAL BIRTH; Girl, Born at Woman's Center, to Be Named Ann Marie | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/mrs-roosevelt-to-get-degree.html | Mrs. Roosevelt to Get Degree | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/roxy-reorganization-approved.html | Roxy Reorganization Approved | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/architects-approve-lowcost-housing-aid-in-program-cooperating-with.html | Architects Approve Low-Cost Housing Aid In Program Cooperating With Government | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/roads-flotations-cost-it-240487-new-york-centrals-report-to-i-c-c.html | ROAD'S FLOTATIONS COST IT $240,487; New York Central's Report to I. C. C. Reveals Sum Paid in 1936 to Market Bonds | True | | C1B 340407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/sea-unions-unite-here-to-fight-reds-13-groups-form-council-under.html | SEA UNIONS UNITE HERE TO FIGHT REDS; 13 Groups Form Council Under Leadership of Ryan--To Report to A. F. of L. | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/leasing-brisk-in-the-croydon.html | Leasing Brisk in the Croydon | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/dr-cole-is-honored-by-trinity-school-bishop-manning-pays-tribute-to.html | DR. COLE IS HONORED BY TRINITY SCHOOL; Bishop Manning Pays Tribute to Retiring Rector--33 Will Be Graduated Today | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/drivers-ask-guarantee-u-s-racers-want-1000-each-to-enter-vanderbilt.html | DRIVERS ASK GUARANTEE; U. S. Racers Want $1,000 Each to Enter Vanderbilt Cup Grind | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/class-hears-dr-tweedy-jersey-college-seniors-told-that-courage-is.html | CLASS HEARS DR. TWEEDY; Jersey College Seniors Told That Courage Is Needed in World | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/dies-leaving-235-descendants.html | Dies Leaving 235 Descendants | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/peddie-prom-tonight-100-couples-will-attend-spring-party-at-school.html | PEDDIE PROM TONIGHT; 100 Couples Will Attend Spring Party at School | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/boston-coast-guard-changes.html | Boston Coast Guard Changes | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/elder-held-on-bail-to-the-grand-jury-former-mt-hermon-dean-fails-to.html | ELDER HELD ON BAIL TO THE GRAND JURY; Former Mt. Hermon Dean Fails to Win Freedom on Charge of Assault With Weapon | True | By Lauren D. Lyman | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/st-francis-named-for-bowman-chase-blackcock-hurry-harry-and-charles.html | ST. FRANCIS NAMED FOR BOWMAN CHASE; Blackcock, Hurry Harry and Charles the Second Also in United Hunts Field | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/his-grace-in-dead-heat-shares-first-place-with-cecil-in-coronation.html | HIS GRACE IN DEAD HEAT; Shares First Place With Cecil In Coronation Cup at Epsom | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/securities-company-formed.html | Securities Company Formed | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/colleagues-honor-wyckoff-at-rites-faculty-alumni-and-students-at-n.html | COLLEAGUES HONOR WYCKOFF AT RITES; Faculty, Alumni and Students at N. Y. U. Attend Service for Dean of Medicine | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/policemans-trial-put-off.html | Policeman's Trial Put Off | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/asks-200-weekly-alimony.html | Asks $200 Weekly Alimony | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/alibi-witnesses-dispute-bleefeld-parkers-in-jersey-at-times-he-put.html | ALIBI WITNESSES DISPUTE BLEEFELD; Parkers in Jersey at Times He Put Them Here, Say Pastor, News Men and Others | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/international-match-debentures.html | International Match Debentures | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/miss-earhart-lands-at-dutch-guiana-city-fliers-next-stop-on.html | MISS EARHART LANDS AT DUTCH GUIANA CITY; Flier's Next Stop on Round-theWorld Trip Is Natal, on the Tip of Brazil | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/vassar-to-welcome-an-alumana-of-1867-member-of-first-graduating.html | VASSAR TO WELCOME AN ALUMANA OF 1867; Member of First Graduating Class at College Will Attend Fete Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 340407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/party-in-greenwich-club-group-entertains-in-celebration-of-birth-of.html | PARTY IN GREENWICH CLUB; Group Entertains in Celebration of Birth of Jefferson Davis | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/heads-hat-institute.html | HEADS HAT INSTITUTE | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/consolidated-edison-before-labor-board-washington-to-rule-on.html | Consolidated Edison Before Labor Board; Washington to Rule on Dispute With C. I. O. | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/edmonton-team-wins-3828.html | Edmonton Team Wins, 38-28 | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/hepburn-denounces-w-l-mackenzie-king-ontario-premier-charges-that.html | HEPBURN DENOUNCES W. L. MACKENZIE KING; Ontario Premier Charges That the Ottawa Government Is 'Vacillating' on C. I. O. | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/bond-offerings-by-municipalities-880000-issue-of-yonkers-won-by.html | BOND OFFERINGS BY MUNICIPALITIES; $880,000 Issue of Yonkers, Won by Phelps, Fenn Group, Put Onto the Market | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/a-hint-by-robinson-supreme-court-part-of-plan-seen-modified-by.html | A HINT BY ROBINSON; Supreme Court Part of Plan Seen Modified by 'Recent Changes' | True | By Turner Catledge | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/windsors-cousin-in-paris-not-invited-to-wedding.html | Windsor's Cousin in Paris Not Invited to Wedding | True | Wireless to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/mary-e-maroneys-plans-elizabeth-n-j-girl-will-be-wed-june-26-to.html | MARY E. MARONEY'S PLANS; Elizabeth, N. J., Girl Will Be Wed June 26 to John J. Daly | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/slovak-leader-gets-amnesty.html | Slovak Leader Gets Amnesty | True | Wireless to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/stocks-in-london-paris-and-berlin-quietness-in-english-markets.html | STOCKS IN LONDON, PARIS AND BERLIN; Quietness in English Markets, Influenced by Approaching End of the Account | True | Wireless to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/17-blind-children-show-wide-skills-new-methods-of-teaching-are.html | 17 BLIND CHILDREN SHOW WIDE SKILLS; New Methods of Teaching Are Demonstrated at Opening of Pediatrics Session | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/circulation-larger-in-bank-of-england-but-monthend-increase-was.html | CIRCULATION LARGER IN BANK OF ENGLAND; But Month-End Increase Was Only [Pound]333,000--Reserve Ratio Declines | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/reserve-bank-position.html | RESERVE BANK POSITION | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/building-increases-in-far-west.html | Building Increases in Far West | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/konoe-completes-japanese-cabinet-okinobu-kaya-gets-portfolio-of.html | KONOE COMPLETES JAPANESE CABINET; Okinobu Kaya Gets Portfolio of Finance--Hirota Made Foreign Minister | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/end-albertus-magnus-course.html | End Albertus Magnus Course | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/miss-ruth-shanley-new-jersey-bride-her-wedding-to-w-h-davis-is-held.html | MISS RUTH SHANLEY NEW JERSEY BRIDE; Her Wedding to W. H. Davis Is Held in Church of Our Lady of Sorrows, South Orange | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/texas-vote-dooms-mutuel-wagering-senate-repeals-bill-allowing.html | TEXAS VOTE DOOMS MUTUEL WAGERING; Senate Repeals Bill Allowing Machine Betting--House Must Approve Again | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/73-nurses-graduated-friends-brave-shower-at-exercises-at.html | 73 NURSES GRADUATED; Friends Brave Shower at Exercises at Presbyterian Hospital | True | | C1B 340407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/heads-reformed-church-synod.html | Heads Reformed Church Synod | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/utility-issue-approved-long-island-lightings-16699000-loan-has-some.html | UTILITY ISSUE APPROVED; Long Island Lighting's $16,699,000 Loan Has Some Restrictions | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/job-of-war-secretary-aide-goes-begging-washington-is-seeking-a.html | Job of War Secretary Aide Goes Begging; Washington Is Seeking a 'Competent' Man | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/treasurys-june-financing.html | TREASURY'S JUNE FINANCING | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/polar-camp-seeks-a-key-to-weather-professor-schmidt-leader-of.html | POLAR CAMP SEEKS A KEY TO WEATHER; Professor Schmidt, Leader of Soviet Expedition, Says Studies Are Already Valuable | True | By Prof. Otto J. Schmidt | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/dividend-actions-by-corporations-extra-of-60-cents-a-common-share.html | DIVIDEND ACTIONS BY CORPORATIONS; Extra of 60 Cents a Common Share Voted by Brown Fence and Wire | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/benjamin-h-moore.html | BENJAMIN H. MOORE | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/87-to-get-diplomas-at-fieldston-school-dr-j-l-elliott-to-speak-at.html | 87 TO GET DIPLOMAS AT FIELDSTON SCHOOL; Dr. J. L. Elliott to Speak at Exercises of Upper Ethical Culture Unit | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/pontiac-auto-worker-guilty-in-rent-strike-unanimous-jury-upholds.html | Pontiac Auto Worker Guilty in Rent Strike; Unanimous Jury Upholds Eviction Order | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/scrap-export-group-formed.html | Scrap Export Group Formed | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/court-plan-scored-in-cornell-speech-j-du-p-white-in-an-address-to.html | COURT PLAN SCORED IN CORNELL SPEECH; J. du P. White in an Address to Law School Graduates Attacks 'Tinkering Trend' | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/union-threatens-stoppage-on-bmt-6000-vote-to-act-unless-the-company.html | UNION THREATENS STOPPAGE ON B.M.T.; 6,000 Vote to Act Unless the Company Ends 'Coercion' and 'Arbitrary Dismissals' | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/chamber-honors-japanese-mission-visitors-hear-small-discount.html | CHAMBER HONORS JAPANESE MISSION; Visitors Hear Small Discount Charges of 'Dumping' and Aggressive Trade Methods | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/higher-dividend-promised-on-stock-holders-of-food-machinery-common.html | HIGHER DIVIDEND PROMISED ON STOCK; Holders of Food Machinery Common Learn Action Will Be Taken After New Financing | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/pollakfink.html | Pollak--Fink | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/simpson-lunches-quietly-unnoticed-as-londoners-read-of-his-eewifes.html | SIMPSON LUNCHES QUIETLY; Unnoticed as Londoners Read of His Ex-Wife's Marriage | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/29year-sentences-in-mknight-death-daughter-of-slain-woman-and.html | 29-YEAR SENTENCES IN M'KNIGHT DEATH; Daughter of Slain Woman and Donald Wightman Receive the Maximum Terms | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/walter-a-washurne.html | WALTER A. WASHURNE | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/court-settles-strike-magistrate-brodsky-offers-his-services-in.html | COURT SETTLES STRIKE; Magistrate Brodsky Offers His Services in Restaurant Fight | True | | C1B 340407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/electricity-sales-up-7-total-revenue-from-ultimate-users-in-march.html | ELECTRICITY SALES UP 7%; Total Revenue From Ultimate Users in March at $177,579,300 | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/burning-ship-gets-aid.html | Burning Ship Gets Aid | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/dominions-discuss-value-of-league-talks-with-eden-pave-way-for-full.html | DOMINIONS DISCUSS VALUE OF LEAGUE; Talks With Eden Pave Way for Full Debate Today on the Geneva Organization | True | By Charles W. Hurd | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/donovan-enters-labor-meet.html | Donovan Enters Labor Meet | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/bohanmaloney.html | Bohan--Maloney | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/dorothy-r-fell-engaged-to-wed-daughter-of-mrs-ogden-mills-will-be.html | DOROTHY R. FELL ENGAGED TO WED; Daughter of Mrs. Ogden Mills Will Be Married June 12 to Howell van Gerbig | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/blomberg-views-italian-air-raid-reich-minister-sees-new-time-bomb.html | BLOMBERG VIEWS ITALIAN AIR 'RAID'; Reich Minister Sees New Time Bomb and Machine Gun--Mussolini Pilots Him | True | By Arnaldo Cortesi | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/city-campaign-is-laid-before-roosevelt-flynn-and-kelly-may-meet.html | City Campaign Is Laid Before Roosevelt; Flynn and Kelly May Meet Farley Later | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/heads-brown-fence-company.html | Heads Brown Fence Company | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/reporter-sure-he-quoted-dean-correctly-2-others-dont-recall.html | Reporter Sure He Quoted Dean Correctly; 2 Others Don't Recall Derogatory Remarks | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/stocks-on-exchange-down-638970274-market-value-on-big-board-off-in.html | STOCKS ON EXCHANGE DOWN $638,970,274; Market Value on 'Big Board' Off in Month to $57,323,818,936 on June I | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/p-r-is-constitutional.html | P. R." IS CONSTITUTIONAL | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/ricepearson.html | Rice--Pearson | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/fair-amusements-to-cover-280-acres-vast-loop-will-enclose-lake-and.html | FAIR AMUSEMENTS TO COVER 280 ACRES; Vast Loop Will Enclose Lake and Midway Atmosphere of Past Will Be Barred | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/untermyer-urges-wide-nazi-boycott-asks-catholics-and-protestants-to.html | UNTERMYER URGES WIDE NAZI BOYCOTT; Asks Catholics and Protestants to Join the Jews in United Front Against Hitler | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/van-dykrosseland.html | Van Dyk--Rosseland | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/igleharts-poloists-turn-back-reds-117-capture-meadow-brook.html | IGLEHART'S POLOISTS TURN BACK REDS, 11-7; Capture Meadow Brook Contest--Pete Bostwick's Quartet Tops Hitchcock's Team | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/elected-to-cotton-exchange.html | Elected to Cotton Exchange | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/miss-c-m-kendrick-becomes-a-bride-philadelphia-girl-is-married-to.html | MISS C. M. KENDRICK BECOMES A BRIDE; Philadelphia Girl Is Married to Dr. Craig W. Muckle of Haverford, Pa. | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/rowe-to-see-specialist-tiger-hurlers-ailing-arm-will-be-examined-in.html | ROWE TO SEE SPECIALIST; Tiger Hurler's Ailing Arm Will Be Examined in Florida | True | | C1B 340407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/sympathy-is-shown-for-duke-in-britain-pleas-for-a-more-charitable-a.html | SYMPATHY IS SHOWN FOR DUKE IN BRITAIN; Pleas for a More Charitable Attitude by Church Urged by Press and Bishop | True | Special Cable to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/belmont-park-chart-latonia-results.html | BELMONT PARK CHART; Latonia Results | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/lamport-buys-textile-plant.html | Lamport Buys Textile Plant | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/fuel-oil-prices-fixed-maximum-quotation-for-the-next-year-set-at.html | FUEL OIL PRICES FIXED; Maximum Quotation for the Next Year Set at 81/2c a Gallon | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/railway-earnings.html | RAILWAY EARNINGS | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/st-agatha-exercises-dean-gildersleeve-of-barnard-to-address-class.html | ST. AGATHA EXERCISES; Dean Gildersleeve of Barnard to Address Class of 28 Today | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/sec-registrations-above-120000000-union-electric-of-missouri-plans.html | SEC REGISTRATIONS ABOVE $120,000,000; Union Electric of Missouri Plans $80,000,000 Bonds and $15,000,000 Notes | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/young-johnson-honored.html | Young Johnson Honored | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/defending-champion-and-comedalists-upset-on-ridgewood-links-cestone.html | Defending Champion and Co-Medalists Upset on Ridgewood Links; CESTONE CONQUERS WHITEHEAD, 2 AND 1 | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/cunningham-to-compete-venzke-beccali-also-among-five-listed-for-n-y.html | CUNNINGHAM TO COMPETE; Venzke, Beccali Also Among Five Listed for N. Y. A. C. Special | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/taxes-put-highest-in-manufacturing-industry-leads-in-income-anc.html | TAXES PUT HIGHEST IN MANUFACTURING; Industry Leads in Income ane Excess Profits Payments in Analysis for 1934 | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/girls-to-be-graduated-barnard-school-to-hold-exercises-for-class-of.html | GIRLS TO BE GRADUATED; Barnard School to Hold Exercises for Class of 21 | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/troth-is-announced-of-marion-s-blake-englewood-girl-to-be-married.html | TROTH IS ANNOUNCED OF MARION S. BLAKE; Englewood Girl to Be Married in the Autumn to William George Cullimore | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/president-asks-congress-to-set-up-7-regional-agencies-on-tva-model.html | President Asks Congress to Set Up 7 Regional Agencies on TVA Model; Message Calls for National Program to Combat Dust Storms, Droughts and Floods, With Power Production a Corollary--Norris Offers Bill and House Gets Similar One | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/dinners-at-terrace-opening.html | Dinners at Terrace Opening | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/frederick-b-peins.html | FREDERICK B. PEINS | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/columbia-art-staff-increased.html | Columbia Art Staff Increased | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/hot-oil-measure-passed-house-specifies-twoyear-termwill-confer-with.html | HOT OIL' MEASURE PASSED; House Specifies Two-Year TermWill Confer With Senate | True | Special to THE NEW YORK TIMES. | C1B 340407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/duke-weds-mrs-warfield-they-start-on-austrian-trip-windsor-and.html | Duke Weds Mrs. Warfield; They Start on Austrian Trip; Windsor and Bride Appeal to Press for Privacy--Wed in Simple Civil ceremony at Chateau, Followed by Anglican Service | True | By P. J. Philip | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/money-in-use-rises-88000000-in-week-gain-chiefly-responsible-fo.html | MONEY IN USE RISES $88,000,000 IN WEEK; Gain Chiefly Responsible fo Decline of $80,000,000 in Excess Bank Funds | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/basques-reoccupy-lemona-hill-chain-pursue-the-rebels-in-direction.html | BASQUES REOCCUPY LEMONA HILL CHAIN; Pursue the Rebels in Direction of Amorebieta -- Victory Straightens Defense Line | True | By G. L. Steer | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/group-to-visit-baldwin-works.html | Group to Visit Baldwin Works | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/toledo-field-is-led-by-dutrasarazen-finish-3-up-on-armour-and.html | TOLEDO FIELD IS LED BY DUTRA-SARAZEN; Finish 3 Up on Armour and Thomson in Round-Robin Best Ball Tournament | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/willson-sales-increased.html | Willson Sales Increased | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/gets-utilities-post.html | GETS UTILITIES POST | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/bankers-assailed-before-the-senate-on-railroad-deals-like-vultures.html | BANKERS ASSAILED BEFORE THE SENATE ON RAILROAD DEALS; ' Like Vultures' in Reorganizing Actions, Truman Says--Cites Frisco 'Looting' | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/dr-fp-hammond-killed-by-trolley-aide-of-3d-ave-line-for-25-years-is.html | DR. F.P. HAMMOND KILLED BY TROLLEY; Aide of 3d Ave. Line for 25 Years Is Victim of Car of Company He Served | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/sends-landis-nomination-president-asks-senate-to-confirm.html | SENDS LANDIS NOMINATION; President Asks Senate to Confirm Reappointment to SEC | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/heavy-attack-wins-for-yale-yale-turns-back-wesleyan-14-to.html | Heavy Attack Wins for Yale; YALE TURNS BACK WESLEYAN, 14 TO | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/books-of-the-times-yes-and-no.html | BOOKS OF THE TIMES; Yes and No | True | By Ralph Thompson | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/push-war-on-starfish-oyster-growers-will-seek-aid-of-states-to.html | PUSH WAR ON STARFISH; Oyster Growers Will Seek Aid of States to Check Growth | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/vote-2-years-more-of-nuisance-taxes-house-committeemen-endorse.html | VOTE 2 YEARS MORE OF NUISANCE TAXES; House Committeemen Endorse Extension Measure in a Strict Party Line-Up | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/porf-john-j-hart-honored.html | Porf. John J. Hart Honored | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/rev-m-j-glennon-summit-n-j-pastor-head-of-st-teresas-church-for-18.html | REV. M. J. GLENNON, SUMMIT, N. J., PASTOR; Head of St. Teresa's Church for 18 Years Dies Suddenly--Built $300,000 Edifice | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/miss-jane-gelpcke-engaged-to-marryy-brooklyn-girl-who-made-her.html | MISS JANE GELPCKE ENGAGED TO MARRYY; Brooklyn Girl Who Made Her Debut Last Year Betrothed to Joseph C. Ryan | True | | C1B 340407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/law-urged-to-end-bankruptcy-evils-reform-suggested-to-stop.html | LAW URGED TO END BANKRUPTCY EVILS; Reform Suggested to Stop Exploitation of Investors by Reorganizers | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/thomas-kcummins-utilities-official-vice-president-of-the-edison.html | THOMAS K.CUMMINS, UTILITIES OFFICIAL; Vice President of the Edison Illuminating Co. in Boston Is Stricken--He Was 73 | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/19-listed-as-present-at-windsor-wedding-guests-and-participants-in.html | 19 LISTED AS PRESENT AT WINDSOR WEDDING; Guests and Participants in the Ceremony Named in Addition to Newsmen and Servants | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/phone-gains-continue-new-york-and-pennsylvania-companies-report.html | PHONE GAINS CONTINUE; New York and Pennsylvania Companies Report Increases in May. | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/st-clairpeck.html | St. Clair--Peck | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/mayor-urged-to-back-fund-for-play-areas-park-association-says-it-is.html | MAYOR URGED TO BACK FUND FOR PLAY AREAS; Park Association Says It Is Duty of the City to Provide 802 Playground Directors | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/musicians-honor-richard-aldrich-europeans-and-americans-join-in.html | MUSICIANS HONOR RICHARD ALDRICH; Europeans and Americans Join in Praising Former Music Critic of The Times | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/act-for-worlds-fair-harbor.html | Act for World's Fair Harbor | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/tigers-are-beaten-by-senators-5-to-4-wildness-of-wade-and-sorrell.html | TIGERS ARE BEATEN BY SENATORS, 5 TO 4; Wildness of Wade and Sorrell Permits Winning Run Despite Greenberg's 12th Homer | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/cuninghamkroll.html | Cuningham--Kroll | True | Special to THE NEW YORK TIMES | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/el-salvador-will-honor-policy-to-prohibit-loans.html | El Salvador Will Honor Policy to Prohibit Loans | True | Special Cable to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/new-officers-get-navy-commissions-ensigns-and-2d-lieutenants-of.html | NEW OFFICERS GET NAVY COMMISSIONS; Ensigns and 2d Lieutenants of Marine Corps Throw Off Midshipmen's Caps | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/get-greenwich-diplomas-twentynine-are-graduated-from-country-day.html | GET GREENWICH DIPLOMAS; Twenty-nine Are Graduated From Country Day School | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/mrs-schieffelin-victor-defeats-mrs-martin-60-64-to-gain-tennis.html | MRS. SCHIEFFELIN VICTOR; Defeats Mrs. Martin, 6-0, 6-4, to Gain Tennis Final | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/silk-gown-of-blue-is-worn-by-bride-soft-color-of-wedding-dress-of.html | SILK GOWN OF BLUE IS WORN BY BRIDE; Soft Color of Wedding Dress of Mrs. Warfield Is Offset by Pink Feathers on Hat | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/aschlilienthal.html | Asch--Lilienthal | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/fire-record.html | Fire Record | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/utility-seeks-to-stop-auction.html | Utility Seeks to Stop Auction | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/honor-philippine-mission-priest.html | Honor Philippine Mission Priest | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/sues-to-void-divorce-mrs-r-d-hart-charges-reno-decree-of-banker-is.html | SUES TO VOID DIVORCE; Mrs. R. D. Hart Charges Reno Decree of Banker Is Illegal | True | | C1B 340407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/decides-on-new-air-race-the-french-aero-club-tentatively-fixes-on.html | DECIDES ON NEW AIR RACE; The French Aero Club Tentatively Fixes on Istres-Damascus Route | True | Wireless to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/treasury-to-offer-800000000-notes-june-financing-announcement.html | TREASURY TO OFFER $800,000,000 NOTES; June Financing Announcement Withholds Interest Rate and Maturity Date | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/ship-cabin-rates-to-rise-north-atlantic-lines-to-make-5-per-cent.html | SHIP CABIN RATES TO RISE; North Atlantic Lines to Make 5 Per Cent Increase July 19 | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/margaret-pillsbury-fiancee-of-army-man-member-of-milling-family.html | MARGARET PILLSBURY FIANCEE OF ARMY MAN; Member of Milling Family Will Be Bride June 12 of Lieut. Frederick Coleman 3d | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/william-e-herrmann.html | WILLIAM E. HERRMANN | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/push-drive-for-bedding-laws.html | Push Drive for Bedding Laws | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/22-of-press-greet-the-bridal-couple-in-garb-ranging-from-top-hats.html | 22 OF PRESS GREET THE BRIDAL COUPLE; In Garb Ranging From Top Hats to Slacks, Correspondents File by Duke and Duchess | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/anniversary-in-france.html | ANNIVERSARY IN FRANCE | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/gold-store-steady-at-bank-of-france-ratio-to-notes-and-deposits.html | GOLD STORE STEADY AT BANK OF FRANCE; Ratio to Notes and Deposits 55.33%, Against 55.66% in Previous Week | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/oil-strike-continues-president-cardenas-fails-to-intervene-and.html | OIL STRIKE CONTINUES; President Cardenas Fails to Intervene and Dictate Settlement | True | Wireless to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/swoc-acts-to-cut-iron-ore-to-close-big-steel-mills-drive-is-begun.html | S.W.O.C. ACTS TO CUT IRON ORE TO CLOSE BIG STEEL MILLS; Drive Is Begun in Mesaba and Calumet Areas to Enroll Miners | True | By Louis Stark | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/church-rejects-total-abstinence-after-heated-debate-overture-is.html | CHURCH REJECTS TOTAL ABSTINENCE; After Heated Debate Overture Is Defeated by Westminster Group of Presbyterians | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/leading-batsmen.html | Leading Batsmen | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/livestock-in-chicago-hogs.html | LIVESTOCK IN CHICAGO; HOGS | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/light-sedans-ordered-for-ccc.html | Light Sedans Ordered for CCC | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/steel-strikes-cut-output-to-77l2-operating-rate-lowest-for-industry.html | STEEL STRIKES CUT OUTPUT TO 77l2%; Operating Rate, Lowest for Industry in 1937, Compares With 85% Last Week | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/the-screen-metros-film-biography-of-parnell-is-shown-at-the.html | THE SCREEN; Metro's Film Biography of 'Parnell' Is Shown at the Capitol--'The Go Getter' and Other New Pictures | True | By Frank S. Nugent | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/decree-to-joan-bennett-markey-urged-divorce-she-tells-court-in-los.html | DECREE TO JOAN BENNETT; Markey Urged Divorce, She Tells Court in Los Angeles | True | | C1B 340407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/spread-of-narcotics-is-laid-to-japanese-egyptian-charges-that-90.html | SPREAD OF NARCOTICS IS LAID TO JAPANESE; Egyptian Charges That 90 Per Cent Are of Nipponese Origin --Tientsin Held 'Weak' Spot | True | Wireless to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/wins-carnegie-prize.html | WINS CARNEGIE PRIZE | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/letters-to-the-times-we-are-it-seems-all-wrong.html | Letters to The Times; We Are, It Seems, All Wrong | True | STEPHEN G. RICH. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/boasting-of-pull-in-racket-charged-dewey-aide-tells-jury-plumeri.html | BOASTING OF 'PULL' IN RACKET CHARGED; Dewey Aide Tells Jury Plumeri Named a District Leader in Intimidating Victims | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/wheat-turns-down-in-world-markets-selling-movement-gets-under-way.html | WHEAT TURNS DOWN IN WORLD MARKETS; Selling Movement Gets Under Way on Improvement in Crop Prospects Here | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/7story-plunge-fatal-retired-business-man-had-been-treated-for.html | 7-STORY PLUNGE FATAL; Retired Business Man Had Been Treated for Nervousness | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/power-query-lists-aluminum-company-public-service-body-considers.html | POWER QUERY LISTS ALUMINUM COMPANY; Public Service Body Considers Investigation of Contracts at Niagara Falls | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/business-notes.html | BUSINESS NOTES | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/herbert-a-jacob-have-son.html | Herbert A. Jacob Have Son | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/for-national-dress-body-producers-confer-on-formation-to-check.html | FOR NATIONAL DRESS BODY; Producers Confer on Formation to Check Trade Abuses | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/1800-see-hamlet-given-at-elsinore-setting-is-platform-before-castle.html | 1,800 SEE 'HAMLET' GIVEN AT ELSINORE; Setting Is 'Platform Before Castle,' as Shakespeare's Directions Provide | True | Special Cable to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/clear-big-site-for-skyscraper-metropolitan-life-to-erect-new.html | CLEAR BIG SITE FOR SKYSCRAPER; Metropolitan Life to Erect New 31-Story Unit Facing Madison Square | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/stadium-prepares-ballet-programs-mordkin-group-to-appear-july-16.html | STADIUM PREPARES BALLET PROGRAMS; Mordkin Group to Appear July 16 and 17 and Philadelphia Dancers July 29 and 30 | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/mrs-beverly-b-botts.html | MRS. BEVERLY B. BOTTS | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/new-sugar-exchange-members.html | New Sugar Exchange Members | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 340407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/soviet-hunts-foes-in-all-directions-osoaviakhim-civilian-defense.html | SOVIET HUNTS FOES IN ALL DIRECTIONS; Osoaviakhim, Civilian Defense Corps, Red Army and Most Commissariats Sifted | True | By Harold Denny | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/postal-auction-sale-tuesday.html | Postal Auction Sale Tuesday | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/price-index-unchanged-wholesale-figure-874-on-may-29-same-as-week.html | PRICE INDEX UNCHANGED; Wholesale Figure 87.4 on May 29 Same as Week Before | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/final-decree-to-mrs-mcadoo-jr.html | Final Decree to Mrs. McAdoo Jr. | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/braddock-fined-and-banned-but-is-allowed-to-keep-title-schmeling.html | Braddock Fined and Banned but Is Allowed to Keep Title; SCHMELING ASSAILS 'LENIENT' PENALTY | True | By Joseph C. Nichols | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/deckerduffy.html | Decker-Duffy | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/bank-buys-rail-issue-one-of-two-bidders-for-1200000-wisconsin.html | BANK BUYS RAIL ISSUE; One of Two Bidders for $1,200,000 Wisconsin Central 3 1/2s | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/757646-is-earned-by-addressograph-net-for-first-four-months.html | $757,646 IS EARNED BY ADDRESSOGRAPH; Net for First Four Months Compares With $470,721 in Same Period Last Year | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/jeremiah-ryan-70-labor-executive-union-leader-in-this-state-half-a.html | JEREMIAH RYAN, 70, LABOR EXECUTIVE; Union Leader in This State Half a Century Is Dead of Stroke in Binghamton | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/commodity-markets-most-futures-decline-in-fairly-active.html | COMMODITY MARKETS; Most Futures Decline in Fairly Active TradingCrude Rubber Off 65 to 70 Points--Sugar Gains | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/hesitant-drivers-held-stutterers-impediment-is-not-manifested-in.html | HESITANT DRIVERS HELD STUTTERERS; Impediment Is Not Manifested in Speech Alone, Dr. J. S. Greene Finds | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/annalist-weekly-index-drops-to-1425-as-prices-of-grains-and-meats.html | ANNALIST WEEKLY INDEX; Drops to 142.5 as Prices of Grains and Meats Decline | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/lawrence-atomsmasher-wins-award-bridgman-also-honored-for-science.html | Lawrence, 'Atom-Smasher,' Wins Award; Bridgman Also Honored for Science Work | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/13000-see-police-show-valentine-expects-sellout-for-last.html | 13,000 SEE POLICE SHOW; Valentine Expects Sellout for Last Performance Tonight | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/mrs-rupert-purdon-found-dead-in-tub-exarmy-officer-an-executive.html | MRS. RUPERT PURDON FOUND DEAD IN TUB; Ex-Army Officer, an Executive Here, Aids Washington Police in Investigation | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/furniture-company-leases-in-e-56th-st-edward-garratt-inc-signs-for.html | FURNITURE COMPANY LEASES IN E. 56TH ST.; Edward Garratt, Inc., Signs for Three Floors--New Offices for Baseball League | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/egyptian-envoys-welcomed-home-thousands-at-alexandria-hail-end-of.html | EGYPTIAN ENVOYS WELCOMED HOME; Thousands at Alexandria Hail End of Extraterritoriality in the Country | True | By Joseph M. Levy | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/smith-reaches-florence-former-governor-to-remain-in-italian-city-a.html | SMITH REACHES FLORENCE; Former Governor to Remain in Italian City a Few Days | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/scores-of-the-tournament.html | Scores of the Tournament | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/minor-league-baseball-international-league.html | Minor League Baseball; INTERNATIONAL LEAGUE | True | | C1B 340407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/van-loon-school-speaker-mrs-f-d-roosevelt-will-take-part-in.html | VAN LOON SCHOOL SPEAKER; Mrs. F. D. Roosevelt Will Take Part in Todhunter Exercises | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/cochrane-sees-visitors-injured-pilot-of-tigers-able-to-sit-up-at.html | COCHRANE SEES VISITORS; Injured Pilot of Tigers Able to Sit Up at Hospital | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/lumber-production-dip-less-than-seasonal-orders-less-for-week-31.html | Lumber Production Dip Less Than Seasonal; Orders Less for Week, 3.1 % Under Year Ago | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/vermont-womens-dean-resigns.html | Vermont Women's Dean Resigns | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/aeronautical-sales-increase.html | Aeronautical Sales Increase | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/civil-service-gaps-hit-by-president-he-cautions-congress-on-keeping.html | CIVIL SERVICE GAPS HIT BY PRESIDENT; He Cautions Congress on Keeping All but Policy-Making Posts Under Merit System | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/savings-and-loan-report-107-associations-report-sharp-rise-in.html | SAVINGS AND LOAN REPORT; 107 Associations Report Sharp Rise in Business for April | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/salvador-five-wins-again.html | Salvador Five Wins Again | True | Special Cable to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/51-countries-open-geneva-labor-parley-lemass-president-offers-irish.html | 51 COUNTRIES OPEN GENEVA LABOR PARLEY; Lemass, President, Offers Irish Motto, 'It Is Better to Be Quarreling Than Lonesome.' | True | Wireless to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/3d-armored-car-pact-is-signed.html | 3d Armored Car Pact Is Signed | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/files-under-utility-act.html | Files Under Utility Act | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/diamond-house-moves.html | Diamond House Moves | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/two-plead-guilty-in-oconnell-case-fischer-and-burke-admit.html | TWO PLEAD GUILTY IN O'CONNELL CASE; Fischer and Burke Admit Kidnapping Soon After Jury Is Completed at Binghamton | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/new-city-ferryboat-goes-down-the-ways-the-mary-murray-is-second-of.html | NEW CITY FERRYBOAT GOES DOWN THE WAYS; The Mary Murray Is Second of Three Streamlined Craft—Mayor Attends Ceremony | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/colonel-robert-mewen-cattle-and-sheep-breeder-head-of-canadian-wool.html | COLONEL ROBERT M'EWEN; Cattle and Sheep Breeder Head of Canadian Wool Growers Group | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/exemption-opposed-by-housing-board-lehman-urged-to-veto-the-bill.html | EXEMPTION OPPOSED BY HOUSING BOARD; Lehman Urged to Veto the Bill Granting Tax 'Subsidy' on Rehabilitated Flats | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/child-to-george-r-mneedys.html | Child to George R. Meneelys | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/confesses-in-cafe-death-bus-boy-admits-part-in-fatal-uptown-robbery.html | CONFESSES IN CAFE DEATH; Bus Boy Admits Part in Fatal Uptown Robbery, Police Say | True | | C1B 340407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/bank-of-canada-reports-reserve-ratio-up-to-6022-from-5927-week-ago.html | BANK OF CANADA REPORTS; Reserve Ratio Up to 60.22% From 59.27% Week Ago | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/hamiltons-own-band-to-play.html | Hamilton's Own Band to Play | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/mccammonrasch.html | McCammon--Rasch | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/iron-output-for-may-again-at-high-mark-average-daily-production.html | IRON OUTPUT FOR MAY AGAIN AT HIGH MARK; Average Daily Production Nearly Equaled April, Which Was Largest Since 1929 | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/mrs-laurence-watts.html | MRS. LAURENCE WATTS | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/3d-victory-gained-by-singers-folly-c-v-whitney-castoff-beats-old.html | 3D VICTORY GAINED BY SINGERS FOLLY; C. V. Whitney Cast-Off Beats Old Stablemate, Piccolo, by Half a Length | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/sec-charges-goldman-sachs-trading-corp-controlled-1694494103-empire.html | SEC Charges Goldman Sachs Trading Corp. Controlled $1,694,494,103 Empire in 1929 | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/ra-will-build-pants-factory.html | RA Will Build Pants Factory | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/gibbonsneffchance.html | Gibbons--Neff-Chance | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/bridal-on-monday-for-mrs-winslow-marriage-to-edward-latham-to-take.html | BRIDAL ON MONDAY FOR MRS. WINSLOW; Marriage to Edward Latham to Take Place in Collegiate Church of St. Nicholas | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/franklin-to-graduate-15-professor-krout-of-columbia-will-address.html | FRANKLIN TO GRADUATE 15; Professor Krout of Columbia Will Address School Tonight | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/roosevelt-cites-peace-aims-of-u-s-tells-w-c-t-u-that-america-is.html | ROOSEVELT CITES PEACE AIMS OF U. S; Tells W. C. T. U. That America Is Ready to Work at All Times to Eliminate War | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/art-center-is-moving-modern-museum-transferring-collection-to.html | ART CENTER IS MOVING; Modern Museum Transferring Collection to Rockefeller Center | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/drcr-erdman-speaker-will-address-miss-fines-school-graduates-at.html | DR.C.R. ERDMAN SPEAKER; Will Address Miss Fine's School Graduates at Princeton | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/george-whitney-stricken-morgan-partner-recovering-after.html | GEORGE WHITNEY STRICKEN; Morgan Partner Recovering After Appendicitis Operation | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/miss-marble-advances.html | Miss Marble Advances | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/elmer-j-smith-taught-in-upstate-district-and-private-schools-for-40.html | ELMER J. SMITH; Taught in Up-State District and Private Schools for 40 Years | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/old-building-sold-by-phone-company-gramercy-exchange-in-irving.html | OLD BUILDING SOLD BY PHONE COMPANY; Gramercy Exchange in Irving Place, Owned Since 1899, Figures in Deal | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/james-j-blake-retired-chief-engineer-of-queens-county-highway.html | JAMES J. BLAKE; Retired Chief Engineer of Queens County Highway Construction | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/college-and-school-results-baseball.html | College and School Results; BASEBALL | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/british-relic-saved-only-from-a-rumor-old-grange-court-had-not-been.html | BRITISH RELIC SAVED ONLY FROM A RUMOR; Old Grange Court Had Not Been Sought for Removal to the United States | True | Wireless to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/employes-group-wins.html | Employes' Group Wins | True | Special to THE NEW YORK TIMES. | C1B 340407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/wills-for-probate.html | Wills for Probate | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/roslyn-theatre-opened-charles-hopkinss-stock-troupe-is-seen-in-no.html | ROSLYN THEATRE OPENED; Charles Hopkins's Stock Troupe Is Seen in 'No More Peace' | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/greenwich-residence-sold.html | Greenwich Residence Sold | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/estates-appraised.html | Estates Appraised | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/has-10000-balance-adds-12-to-faculty-russell-sage-report-shows-good.html | HAS $10,000 BALANCE, ADDS 12 TO FACULTY; Russell Sage Report Shows Good Financial Status as Commencement Nears | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/wool-goods-prices-firm.html | Wool Goods Prices Firm | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/machines-backed-for-teacher-test-superintendents-ask-board-of.html | MACHINES BACKED FOR TEACHER TEST; Superintendents Ask Board of Education to Try Recording in Examining Voice | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/county-rule-bills-signed-by-lehman-acts-provide-two-optional-forms.html | COUNTY RULE BILLS SIGNED BY LEHMAN; Acts Provide Two Optional Forms of Government for Areas Outside This City | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/british-submit-spanish-patrol-plan-to-bring-italy-and-germany-back.html | British Submit Spanish Patrol Plan To Bring Italy and Germany Back; Propose That Safety Zones Be Demanded of Combatants and That Four Powers Consult if Another Warship Is Attacked-- More Naval Units Are Dispatched by the Reich | True | By Frederick T. Birchall | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/indians-triumph-over-yanks-62-selkirk-hurt-out-at-least-week-harder.html | Indians Triumph Over Yanks, 6-2; Selkirk Hurt, Out at Least Week; Harder Outpitches Gomez and Malone and Helps in Two Scoring Drives--Ruffing's Pinch Hit Leads to Champions' Second Run--Outfielder on Sidelines With Charley Horse | True | By James P. Dawson | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/cotton-is-lower-in-narrow-market-foreigners-steady-buyers-due-to.html | COTTON IS LOWER IN NARROW MARKET; Foreigners Steady Buyers Due to Widest Spread of Season in July Position | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/nazimova-to-give-ghosts.html | Nazimova to Give 'Ghosts' | True | Special to to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/28-in-briarcliff-class-junior-college-seniors-will-hear-stanley.html | 28 IN BRIARCLIFF CLASS; Junior College Seniors Will Hear Stanley High Today | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/french-plan-boards-to-hire-and-dismiss-government-to-introduce-bill.html | FRENCH PLAN BOARDS TO HIRE AND DISMISS; Government to Introduce Bill for Creation of EmployerWorker Commissions | True | Wireless to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/25-face-police-trials-men-accused-of-gaming-to-get-hearings.html | 25 FACE POLICE TRIALS; Men Accused of Gaming to Get Hearings Starting Monday | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/mayor-dedicates-constitution-show-copy-of-shrine-for-documents-at.html | MAYOR DEDICATES CONSTITUTION SHOW; Copy of Shrine for Documents at Library of Congress Is Unveiled Here | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/infants-wear-men-form-retail-group-w-h-bingham-elected-head-of.html | INFANTS' WEAR MEN FORM RETAIL GROUP; W. H. Bingham Elected Head of Buyers and Merchandise Executives of Stores | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/english-cricket-results.html | English Cricket Results | True | | C1B 340407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/arnold-g-chapman-retired-a-year-ago-as-the-chief-engineer-of-port.html | ARNOLD G. CHAPMAN; Retired a Year Ago as the Chief Engineer of Port of Albany | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/bank-credit-rises-here-banks-make-first-increase-in-15-weeks-in.html | BANK CREDIT RISES HERE; Banks Make First Increase in 15 Weeks in Federal Holdings | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/hat-group-plans-new-trade-rules-millinery-association-proposes-to.html | HAT GROUP PLANS NEW TRADE RULES; Millinery Association Proposes to Cut Discounts to 2% and Control Returns | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/inquiry-into-magazine-sale-of-office-fixtures-of-new-york-woman.html | INQUIRY INTO MAGAZINE; Sale of Office Fixtures of New York Woman Also Ordered | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/robin-line-lifts-its-rates-july-1-to-fix-a-12-a-ton-maximum-to-meet.html | ROBIN LINE LIFTS ITS RATES JULY 1; To Fix a $12 a Ton Maximum to Meet Tariff of South African Conference | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/utilities-condemn-federal-program-president-of-edison-institute.html | UTILITIES CONDEMN FEDERAL PROGRAM; President of Edison Institute Says Policy Has Produced More Power Than Needed | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/spanish-diplomat-robbed-14000-in-bond-coupons-taken-from-embassy.html | SPANISH DIPLOMAT ROBBED; $14,000 in Bond Coupons Taken From Embassy Official's Coat | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/konoye-named-captain-son-of-japans-premier-to-lead-princeton-golf.html | KONOYE NAMED CAPTAIN; Son of Japan's Premier to Lead Princeton Golf Team | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/group-asks-repeal-of-capital-gains-tax-leaders-at-enterprise.html | GROUP ASKS REPEAL OF CAPITAL GAINS TAX; Leaders at Enterprise Congress Assail It as 'Invitation' to Levy-Dodgers | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/sec-registrations-asked-brokers-or-dealers-seek-listings-for.html | SEC REGISTRATIONS ASKED; Brokers or Dealers Seek Listings for Over-Counter Market | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/minister-of-justice-inducted-in-brazil-macedo-soares-taking-office.html | MINISTER OF JUSTICE INDUCTED IN BRAZIL; Macedo Soares, Taking Office, Pledges Fair Elections and an Impartial Censorship | True | Special Cable to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/transactions-on-outoftown-exchanges-boston.html | TRANSACTIONS ON OUT-OF-TOWN EXCHANGES; BOSTON | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/14room-apartments-leased-in-park-ave-eliot-cross-architect-takes.html | 14-ROOM APARTMENTS LEASED IN PARK AVE.; Eliot Cross, Architect, Takes Suite at 625--Other Rentals of Residential Space. | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/smith-has-two-pictures-in-tammany-society-book.html | Smith Has Two Pictures In Tammany Society Book | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/stores-sell-bar-gin-price-cutting-retailers-attract-customers-by.html | STORES SELL BAR GIN; Price Cutting Retailers Attract Customers by 'Value Contrast | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/topics-in-wall-street-12000000000-gold.html | TOPICS IN WALL STREET; $12,000,000,000 Gold | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/two-camera-men-fined-court-regrets-only-minor-charge-is-made.html | TWO CAMERA MEN FINED; Court Regrets Only Minor Charge Is Made Against Street Vendors | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 340407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/news-of-the-stage-equity-votes-todaybrown-henderson-to-work-on-arno.html | NEWS OF THE STAGE; Equity Votes Today--Brown, Henderson to Work on Arno Musical--WPA Theatre Magazine Threatened | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/fowler-heads-hamilton-nine.html | Fowler Heads Hamilton Nine | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/comedy-staged-in-london-yes-my-darling-daughter-gets-moderate.html | COMEDY STAGED IN LONDON; ' Yes, My Darling Daughter' Gets Moderate Reception | True | Special Cable to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/reserve-balances-declined-90000000-member-banks-report-for-week-to.html | Reserve Balances Declined $90,000,000, Member Banks Report for Week to June 2 | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/wedding-occasion-for-fete-in-monts-villagers-in-sunday-best-turn.html | WEDDING OCCASION FOR FETE IN MONTS; Villagers, in Sunday Best, Turn Out Early to Watch Events From Chateau Gates | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/d-a-r-fete-in-greenwich-mrs-w-a-stevens-hostess-chairman-at-annual.html | D. A. R. FETE IN GREENWICH; Mrs. W. A. Stevens Hostess Chairman at Annual Luncheon | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/police-denartment.html | Police Denartment | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/kenny-suit-is-settled-compromise-in-500000-action-is-reached-at.html | KENNY SUIT IS SETTLED; Compromise in $500,000 Action Is Reached at Trial Recess | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/seek-import-curb-in-wagehour-bill-committee-members-indicate-at.html | SEEK IMPORT CURB IN WAGE-HOUR BILL; Committee Members Indicate at Hearing They Will Fight to Ban Lower-Cost Goods | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/miss-elisa-gross-has-home-bridal-bishop-perry-of-rhode-island.html | MISS ELISA GROSS HAS HOME BRIDAL; Bishop Perry of Rhode Island Officiates .at Her Marriage to Curtis Bush Brooks | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/miss-miley-wins-twice-miss-berg-keeps-pace-to-gain-quarterfinals-in.html | MISS MILEY WINS TWICE; Miss Berg Keeps Pace to Gain Quarter-Finals in Golf | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/todays-probable-pitchers-national-league.html | Today's Probable Pitchers; National League | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/pattison-sold-to-montreal.html | Pattison Sold to Montreal. | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/emmett-a-bristor-former-publisherr-editor-of-the-passaic-herald.html | EMMETT A. BRISTOR, FORMER PUBLISHERR; Editor of The Passaic Herald From 1915 to 1925 Stricken There at Age of 59 | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/short-week-brings-cut-in-construction-18-drop-in-awards-for-new.html | SHORT WEEK BRINGS CUT IN CONSTRUCTION; 18% Drop in Awards for New Work as Compared With Same Period in 1936 | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/intervention-in-strikes-voted-by-michigan-house.html | Intervention in Strikes Voted by Michigan House | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/fathers-day-to-be-june-20.html | Father's Day to Be June 20 | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/arthur-w-hicks-retired-new-jersey-real-estate-and-insurance-broker.html | ARTHUR W. HICKS; Retired New Jersey Real Estate and Insurance Broker | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/mrs-holmans-80-takes-gross-prize-winner-just-beats-storm-and-tops.html | MRS. HOLMAN'S 80 TAKES GROSS PRIZE; Winner Just Beats Storm and Tops Mrs. Dietrich by Three Strokes in One-Day Golf | True | Special to THE NEW YORK TIMES. | C1B 340407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/280000-apartment-is-sold-in-the-bronx-realty-firm-gets-building-at.html | $280,000 APARTMENT IS SOLD IN THE BRONX; Realty Firm Gets Building at 1,006 Gerard Ave.--Deal at 2,088 Mohegan Ave. | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/gifts-to-salvation-army-6047-is-contributed-by-police-mail-fire-and.html | GIFTS TO SALVATION ARMY; $6,047 Is Contributed by Police, Mail, Fire and Sanitation Men | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/pirates-blanked-by-fette-of-bees-shutout-60-is-first-against-league.html | PIRATES BLANKED BY FETTE OF BEES; Shutout, 6-0, Is First Against League Leaders, Who Pace Giants by Game and Half | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/machinists-join-c-i-o-15000-in-14-lodges-in-city-and-vicinity-quit.html | MACHINISTS JOIN C. I. O.; 15,000 in 14 Lodges in City and Vicinity Quit A. F. of L. Union | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/bond-men-to-play-in-country-today-record-attendance-expected-at.html | BOND MEN TO PLAY IN COUNTRY TODAY; Record Attendance Expected at Annual Field Day at Sleepy Hollow Club | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/cuba-has-prison-riot-quarrel-between-warden-and-his-aide.html | CUBA HAS PRISON RIOT; Quarrel Between Warden and His Aide Precipitates Fight | True | Wireless to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/lease-by-marshall-field.html | Lease by Marshall Field | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/byron-g-williams-newark-n-y-attorney-80-practiced-law-for-65-years.html | BYRON G. WILLIAMS; Newark, N. Y., Attorney, 80, Practiced Law for 65 Years | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/clare-baxter-wed-in-ceremony-here-daughter-of-brooklyn-and-bay.html | CLARE BAXTER WED IN CEREMONY HERE; Daughter of Brooklyn and Bay Shore Couple Becomes Bride of Norman Hilborn | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/bishop-confers-degrees-duffy-officiates-at-notre-dame-college-on.html | BISHOP CONFERS DEGREES; Duffy Officiates at Notre Dame College on Staten Island | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/new-jersey-soil-bill-signed.html | New Jersey Soil Bill Signed | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/mather-in-bethpage-lineup.html | Mather in Bethpage Line-Up | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/53-get-degrees-at-new-york-law-four-including-a-physician-win.html | 53 GET DEGREES AT NEW YORK LAW; Four, Including a Physician, Win Prizes for Excellence in the Senior Year | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/brooklyn-college-grants-79-awards-51-insignia-given-to-members-of.html | BROOKLYN COLLEGE GRANTS 79 AWARDS; 51 Insignia Given to Members of Varsity Baseball, Net and Track Squads | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/book-notes.html | BOOK NOTES | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/music-notes.html | MUSIC NOTES | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/the-doctor-and-the-public.html | THE DOCTOR AND THE PUBLIC | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/patman-act-jitters-called-unjustified-federal-trade-commissioner.html | PATMAN ACT 'JITTERS' CALLED UNJUSTIFIED; Federal Trade Commissioner Sees 'Too Much' Confusion and Apprehension | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/relief-fund-figured-for-1640000-needy-hopkins-tells-senators-bill.html | RELIEF FUND FIGURED FOR 1,640,000 NEEDY; Hopkins Tells Senators Bill for $1,500,000,000 Is Based on Cut to That Number | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/books-published-today.html | Books Published Today | True | | C1B 340407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/deaths.html | Deaths | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/triborough-autos-tied-up-building-fire-causes-hours-snarl-on-east.html | TRIBOROUGH AUTOS TIED UP; Building Fire Causes Hour's Snarl on East River Drive | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/oscar-riddle-weds-leona-lewis-here-member-of-carnegie-research.html | OSCAR RIDDLE WEDS LEONA LEWIS HERE; Member of Carnegie Research Staff Noted for His Work in Endocrinology | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/change-by-general-mills-various-associate-companies-to-lose.html | CHANGE BY GENERAL MILLS; Various Associate Companies to Lose Corporate Identities | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/union-central-life-report.html | Union Central Life Report | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/belle-livingston-hurt-former-night-club-proprietor-in-hospital.html | BELLE LIVINGSTON HURT; Former Night Club Proprietor In Hospital After Auto Mishap | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/swatow-incident-laid-to-japanese-inquiry-reveals-confession-of.html | SWATOW INCIDENT LAID TO JAPANESE; Inquiry Reveals Confession of Policeman That He Struck and Wounded Chinese | True | Wireless to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/army-transport-afire-luddington-carrying-explosives-is-racing-to.html | ARMY TRANSPORT AFIRE; Luddington, Carrying Explosives is Racing to Canal Zone | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/advertising-news-and-notes-coal-group-lauds-press.html | Advertising News and Notes; Coal Group Lauds Press | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/windsor-and-bride-leave-for-austria-board-orient-express-at-a-small.html | WINDSOR AND BRIDE LEAVE FOR AUSTRIA; Board Orient Express at a Small Station Near Monts Soon After Midnight | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/bank-clearings-off-48-from-1936-nations-total-5276296000-for.html | BANK CLEARINGS OFF 4.8% FROM 1936; Nation's Total $5,276,296,000 for Five-Day Week, Against $5,541,939,000 Year Ago | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/the-nation-sold-to-miss-kirchwey-maurice-wertheimwho-bought-weekly.html | THE NATION SOLD TO MISS KIRCHWEY; Maurice Wertheim,Who Bought Weekly From Villard, Turns It Over to Senior Editor | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/wellwisher-of-edward-irks-london-jewel-shop.html | Well-Wisher of Edward Irks London Jewel Shop | True | Special Cable to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/anticrime-drive-pushed-80451-raised-so-far-in-citizens-campaign-for.html | ANTI-CRIME DRIVE PUSHED; $80,451 Raised So Far in Citizens Campaign for ,$200,000 | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/auto-sales-at-record-1502963-units-in-4-months-reported-by.html | AUTO SALES AT RECORD; 1,502,963 Units in 4 Months Reported by Producers' Group | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/couch-lists-holdings-owns-21115-common-shares-of-kansas-city.html | COUCH LISTS HOLDINGS; Owns 21,115 Common Shares of Kansas City Southern | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/events-today.html | EVENTS TODAY | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/in-washington-travail-of-writing-wagesandhours-bill.html | In Washington; Travail of Writing Wages-and-Hours Bill | True | By Arthur Krock | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/city-council-poll-to-cost-869790-elections-head-to-ask-board-of.html | CITY COUNCIL POLL TO COST $869,790; Elections Head to Ask Board of Estimate Today to Grant Special Appropriation | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/mrs-walter-gibb-honored-at-party-mrs-a-s-jennings-entertains-at.html | MRS. WALTER GIBB HONORED AT PARTY; Mrs. A. S. Jennings Entertains at Luncheon for Friend Who Returned on Queen Mary | True | | C1B 340407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/97-to-be-graduated-at-scudder-school-mrs-james-l-laidlaw-will-be.html | 97 TO BE GRADUATED AT SCUDDER SCHOOL; Mrs. James L. Laidlaw Will Be Commencement Speaker at Exercises Today | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/tract-in-northport-sold.html | Tract in Northport Sold | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/yankee-goes-ahead-on-run-home-to-win-second-test-race-lamberts.html | Yankee Goes Ahead on Run Home to Win Second Test Race; LAMBERT'S YACHT DEFEATS RAINBOW | True | By James Robbins | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/gordon-t-finch-52-banker-in-toronto-vice-president-of-wood-co-and.html | GORDON T. FINCH, 52, BANKER IN TORONTO; Vice President of Wood, & Co. and Leader in His Field Heart Disease Victim | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/months-mayor-in-speech-to-edward-and-bride-praises-bold-act.html | Months Mayor, in Speech to Edward and Bride, Praises 'Bold Act Dictated by the Heart' | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/dean-still-suspended-threatens-250000-suit-against-frick-and-league.html | Dean, Still Suspended, Threatens $250,000 Suit Against Frick and League; DIZZY DENIES SLUR BUT NOT IN WRITING | True | By Roscoe McGowen | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/miss-wild-gets-79-on-last-round-and-gains-jersey-title-with-243.html | Miss Wild Gets 79 on Last Round And Gains Jersey Title With 243; Baltusrol Girl Starts Four Strokes Behind Mrs. Hockenjos, the Defending Champion, and Finishes Ahead of Her in Play for State Golf Association Laurels | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/sister-anna-roselie.html | SISTER ANNA ROSELIE | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/mola-was-noted-as-a-strategistt-a-hardboiled-soldier-49-he-was-last.html | MOLA WAS NOTED AS A STRATEGIST; A 'Hard-Boiled' Soldier, 49, He Was Last Head of Madrid's Police Under Monarchy | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/data-on-salaries-reported-to-sec-172411-paid-to-seton-porter-head.html | DATA ON SALARIES REPORTED TO SEC; $172,411 Paid to Seton Porter, Head of National Distillers Products, in 1936 | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/auto-safety-group-gets-state-charter-leaders-in-industry-organize.html | AUTO SAFETY GROUP GETS STATE CHARTER; Leaders in Industry Organize Foundation for Drive to Curb Motor Accidents | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/sports-of-the-times-a-solemn-farce-in-three-acts.html | Sports of the Times; A Solemn Farce in Three Acts | True | By John Kieran | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/phelan-pay-bill-signed-lehman-approves-7500-salary-for-head-of-ring.html | PHELAN PAY BILL SIGNED; Lehman Approves $7,500 Salary for Head of Ring Commission | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/civil-liberty-in-new-york.html | CIVIL LIBERTY IN NEW YORK | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/exercises-at-riverdale-dr-w-m-lewis-will-address-fifteen-graduates.html | EXERCISES AT RIVERDALE; Dr. W. M. Lewis Will Address Fifteen Graduates Tonight | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/mrs-page-chapman-sr.html | MRS. PAGE CHAPMAN SR. | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/realty-financing.html | REALTY FINANCING | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/jersey-lawyers-to-meet-today.html | Jersey Lawyers to Meet Today | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/albert-schofield.html | ALBERT SCHOFIELD | True | Special to THE NEW YORK TIMES. | C1B 340407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/rogersdunican.html | Rogers--Dunican | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/chicagoan-okay-happy-in-his-iron-lung-at-shanghai-he-will-sail-for.html | Chicagoan 'Okay , Happy' in His 'Iron Lung;' At Shanghai, He Will Sail for U. S. Sunday | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/barnard-boys-graduate-22-will-receive-diplomas-at-commencement.html | BARNARD BOYS GRADUATE; 22 Will Receive Diplomas at Commencement Tonight | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/housing-bill-pressed-by-authority-chiefs-warn-of-rent-strikes-as.html | HOUSING BILL PRESSED BY AUTHORITY CHIEFS; Warn of Rent Strikes as They Endorse Wagner Measure for Slum Clearance | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/lewis-stops-olin-in-8th-at-st-louis-referee-halts-title-contest.html | LEWIS STOPS OLIN IN 8TH AT ST, LOUIS; Referee Halts Title Contest After New Yorker Goes Down for Count of 7 | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/electric-companies-seek-merger.html | Electric Companies Seek Merger | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/50-roads-to-town-new-roxy-feature-don-ameche-ann-sothern-and-slim.html | 50 ROADS TO TOWN NEW ROXY FEATURE; Don Ameche, Ann Sothern and Slim Summerville in Cast of Film Opening Today | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/wyckoff-was-to-aid-insurance-inquiry-late-doctor-had-planned-to.html | WYCKOFF WAS TO AID INSURANCE INQUIRY; Late Doctor Had Planned to Show How Even Experts Could Be Deceived by 'Disabilities' | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/prof-niven-dead-archaeologist-86-discoverer-of-buried-cities-in.html | PROF. NIVEN DEAD; ARCHAEOLOGIST, 86; Discoverer of Buried Cities in Mexico Which Revealed Five Distinct Civilizations | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/astor-foresees-east-side-growth-new-drive-will-bring-change-in.html | ASTOR FORESEES EAST SIDE GROWTH; New Drive Will Bring Change in Residential Area, He Believes | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/wood-field-and-stream-small-weaks-a-problem.html | Wood, Field and Stream; Small Weaks a Problem | True | By Lincoln A. Werden | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/simon-t-patterson.html | SIMON T. PATTERSON | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/trustees-plea-denied-intervention-in-reorganization-of-coal-concern.html | TRUSTEE'S PLEA DENIED; Intervention in Reorganization of Coal Concern Refused | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/7000-at-funeral-of-steel-riot-dead-c-i-o-speakers-denounce-chicago.html | 7,000 AT FUNERAL OF STEEL RIOT DEAD; C. I. O. Speakers Denounce Chicago Police and Companies as Seventh Man Dies | True | By F. Raymond Daniell | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/building-plans-filed-alterations-in-hotel-pierre-will-cost-100000.html | BUILDING PLANS FILED; Alterations in Hotel Pierre Will Cost $100,000 | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/ninemonthsold-child-may-be-ruler-of-tibet.html | Nine-Months-Old Child May Be Ruler of Tibet | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/joint-navy-reprisals-opposed-by-soviet-scheme-would-draw-britain.html | JOINT NAVY REPRISALS OPPOSED BY SOVIET; Scheme Would Draw Britain and France Into Aiding Rebels, the Kremlin Holds | True | Wireless to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 340407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/millard-is-chosen-for-surrogate-race-republican-executive-board-in.html | MILLARD IS CHOSEN FOR SURROGATE RACE; Republican Executive Board in Westchester Also Picks Nolan as Bench Candidate | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/mrs-robert-t-mdougall.html | MRS. ROBERT T. M'DOUGALL | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/management-group-reelects-a-e-dodd-james-o-mckinsey-is-renamed.html | MANAGEMENT GROUP RE-ELECTS A. E. DODD; James O. McKinsey Is Renamed Chairman--Merger of Labor Unions Is Predicted | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/james-h-whitty-authority-on-poe-owner-of-the-worlds-largest.html | JAMES H. WHITTY AUTHORITY ON POE; Owner of the World's Largest Collection of Poet's Works Dies in Virginia | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/18-motorcycle-races-tonight.html | 18 Motorcycle Races Tonight | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/mrs-payne-whitneys-galsac-defeats-rideaway-in-chase-drudgery-7-to-5.html | Mrs. Payne Whitney's Galsac Defeats Rideaway in Chase; DRUDGERY, 7 TO 5, SIX-LENGTH WINNER | True | By Bryan Field | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/chiang-revokes-ban-on-sian-coup-story-generalissimo-overrides-order.html | CHIANG REVOKES BAN ON SIAN COUP STORY; Generalissimo Overrides Order Barring the Publication of a Chinese-Language Version | True | Wireless to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; Governors Island | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/mills-school-exercises-dr-grady-says-role-of-education-is-growing.html | MILLS SCHOOL EXERCISES; Dr. Grady Says Role of Education Is Growing in Importance | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/peter-j-prior.html | PETER J. PRIOR | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/realty-firm-buys-3-harlem-houses-goodman-companytakes-over-flat-and.html | REALTY FIRM BUYS 3 HARLEM HOUSES; Goodman CompanyTakes Over Flat and Two Dwellings From Savings Bank | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/morgan-g-hogge-retired-assistant-superintendent-of-schools-in.html | MORGAN G. HOGGE; Retired Assistant Superintendent of Schools in Chicago | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/16003000-of-gold-is-bought-abroad-dehoarding-continues-at-record.html | $16,003,000 OF GOLD IS BOUGHT ABROAD; Dehoarding Continues at Record Pace in London as Rumors of Cut in Price Persist | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/changes-in-marlinrockwell.html | Changes in Marlin-Rockwell | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/frigidaire-to-make-general-appliances-electric-ranges-and-washers.html | FRIGIDAIRE TO MAKE GENERAL APPLIANCES; Electric Ranges and Washers Will Be First Products to Be Marketed | True | Special to THE NEW YORK TIMES. | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/white-sox-score-fifth-in-row-114-homers-by-bonura-and-piet-help.html | WHITE SOX SCORE FIFTH IN ROW, 11-4; Homers by Bonura and Piet Help Beat Red Sox, Who Use Four Hurlers | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/new-york-title-distribution.html | New York Title Distribution | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/electric-power-output-higher-in-the-week-four-areas-improved-gains.html | Electric Power Output Higher in the Week; Four Areas Improved Gains Over Last Year | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/ivy-planted-at-barnard-senior-week-program-ends-with-college-dinner.html | IVY PLANTED AT BARNARD; Senior Week Program Ends With College Dinner | True | | C1B 340407 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/victim-franco-aide-he-shared-popularity-and-responsibility-with.html | VICTIM FRANCO AIDE; He Shared Popularity and Responsibility With Rebel Leader | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/manhattan-lists-honors-to-110-men-members-of-crew-track-golf-and.html | MANHATTAN LISTS HONORS TO 110 MEN; Members of Crew, Track, Golf and Baseball Squads Get Varsity Letters | True | | C1B 340407 |
| 1937-06-04 | 1937-06-04 | https://www.nytimes.com/1937/06/04/archives/military-talks-in-rome.html | MILITARY TALKS IN ROME | True | | C1B 340407 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/books-published-today.html | Books Published Today | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/controls-offered-to-stop-inflation-lowering-of-price-of-gold-one-of.html | CONTROLS OFFERED TO STOP INFLATION; Lowering of Price of Gold One of Suggestions Made by Irving Fisher | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/ohio-editor-wins-appeal-court-rules-grand-jury-data-matter-of.html | OHIO EDITOR WINS APPEAL; Court Rules Grand Jury Data 'Matter of Public Record' | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/spark-fires-ammunition-store.html | Spark Fires Ammunition Store | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/jockey-deering-injured-thrown-and-trampled-as-mount-falters-at.html | JOCKEY DEERING INJURED; Thrown and Trampled as Mount Falters at Suffolk Downs | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/dr-john-a-taber.html | DR. JOHN A. TABER | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/midshipmen-on-cruise-three-battleships-start-for-europe-with-two.html | MIDSHIPMEN ON CRUISE; Three Battleships Start for Europe With Two Classes | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/pairings-announced-for-u-s-open-27-amateurs-are-in-field-of-170.html | Pairings Announced for U. S. Open; 27 Amateurs Are in Field of 170; Manero, Defending Champion, to Go Out With McSpaden in the Tourney Starting Thursday at Birmingham, Mich.--Two Substitutions Are Made in List as Result of Withdrawals | True | By William D. Richardson | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/rain-halts-womens-golf.html | Rain Halts Women's Golf | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/deaths.html | Deaths | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/press-curbs-seen-in-irish-charter-dail-passes-article-xl-of-the-new.html | PRESS CURBS SEEN IN IRISH CHARTER; Dail Passes Article XL of the New Constitution Only After Determined Opposition | True | Special Cable to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/shapiroaliski.html | Shapiro--aliski | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/13000-furriers-authorize-a-stoppage-in-sympathy-movement-to-aid.html | 13,000 Furriers Authorize a Stoppage In Sympathy Movement to Aid Strikers | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/control-of-party-held-hepburn-aim-ontario-premiers-split-with.html | CONTROL OF PARTY HELD HEPBURN AIM; Ontario Premier's Split With Mackenzie King Looked On as Bid for Duplessis' Aid | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/bond-prices-show-moderate-upturn-better-tone-evident-in-most-of.html | BOND PRICES SHOW MODERATE UPTURN; Better Tone Evident in Most of Security Issues Listed on the Exchange | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/letters-to-the-sports-editor-in-defense-of-dean.html | Letters to the Sports Editor; IN DEFENSE OF DEAN | True | ARNOLD C. LEVEY. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/state-banking-rulings-commercial-credit-corporation-gets-approval.html | STATE BANKING RULINGS; Commercial Credit Corporation Gets Approval of Branches | True | Special to THE NEW YORK TIMES. | C1B 340432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/c-i-o-acts-to-form-maritime-council-six-unions-here-meet-on-plan.html | C. I. O. ACTS TO FORM MARITIME COUNCIL; Six Unions Here Meet on Plan for a United Front in Labor Disputes | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/mexico-trade-favorable-balance-of-311170625-pesos-for-1936-is.html | MEXICO TRADE FAVORABLE; Balance of 311,170,625 Pesos for 1936 Is Announced | True | Wireless to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/senate-broadens-its-rail-inquiry-new-york-central-new-haven-and.html | SENATE BROADENS ITS RAIL INQUIRY; New York Central, New Haven and Virginian to Be Scrutinized by Wheeler Committee | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/city-dressed-meats.html | CITY DRESSED MEATS | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/todhunter-hears-mrs-roosevelt-she-advises-graduates-to-seek-a-sense.html | TODHUNTER HEARS MRS. ROOSEVELT; She Advises Graduates to Seek a 'Sense of Curiosity' in Her Commencement Address | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/alexander-r-bond-scientific-editor-patent-attorney-and-writer-of.html | ALEXANDER R. BOND, SCIENTIFIC EDITOR; Patent Attorney and Writer of Books on Science for Boys Dies Here at Age of 61 | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/arnold-d-scammell-organist-composer-and-former-instructor-of-jesse.html | ARNOLD D. SCAMMELL; Organist, Composer and Former Instructor of Jesse Crawford | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/bond-club-golfers-beaten-by-boston-visiting-group-takes-morgan-cup.html | BOND CLUB GOLFERS BEATEN BY BOSTON; Visiting Group Takes Morgan Cup by 61/2 to 31/2 PointsH. M. Biscoe Jr. Has a 72 | True | From a Staff Correspondent. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/emmet-j-flynn-dies-former-film-director-is-found-unconscious-in-his.html | EMMET J. FLYNN DIES; Former Film Director Is Found Unconscious in His Room | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/seek-sales-in-france-chileans-urge-government-to-aid-exports-of.html | SEEK SALES IN FRANCE; Chileans Urge Government to Aid Exports of Nitrates | True | Special Cable to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/wagehour-stand-qualified-by-afl-green-demands-government-regulation.html | WAGE-HOUR STAND QUALIFIED BY A.F.L.; Green Demands Government Regulation Recede as Collective Bargaining Expands | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/may-dance-marks-woodstock-fete-children-from-seven-villages-have.html | MAY DANCE MARKS WOODSTOCK FETE; Children From Seven Villages Have Day in Celebration of Sesquicentennial | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/bees-with-turner-down-pirates-91-league-leaders-are-held-to-five.html | BEES, WITH TURNER, DOWN PIRATES, 9-1; League Leaders Are Held to Five Singles, Right-Hander Gaining Fourth Victory | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/33-priests-shifted-by-cardinal-hayes-42-assignments-from-newly.html | 33 PRIESTS SHIFTED BY CARDINAL HAYES; 42 Assignments From Newly Ordained Catholic Clergy Also Are Announced | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/dr-akin-reaches-columbia.html | Dr. Akin Reaches Columbia | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/local-utility-wins-c-a-coffin-medal-consolidated-edison-honored-at.html | LOCAL UTILITY WINS C. A. COFFIN MEDAL; Consolidated Edison Honored at Institute Session in Chicago--Public Utility Act Hit | True | Special to THE NEW YORK TIMES. | C1B 340432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/cochrane-may-be-moved-doctor-approves-his-transfer-to-hospital-in.html | COCHRANE MAY BE MOVED; Doctor Approves His Transfer to Hospital in Detroit | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/n-y-women-score-at-net-beat-philadelphia-72-in-sears-cup.html | N. Y. WOMEN SCORE AT NET; Beat Philadelphia, 7-2, in Sears Cup Semi-Final-Boston Wins | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/new-quiet-settles-on-chicago-strikee-steel-mills-and-workers-begin.html | NEW QUIET SETTLES ON CHICAGO STRIKEE; Steel Mills and Workers Begin Endurance Test as Republic Spurs Production | True | By F. Raymond Daniell | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/7665558-earned-by-utility-group-national-power-and-lights-net.html | $7,665,558 EARNED BY UTILITY GROUP; National Power and Light's Net Income for 12 Months Increased $1,299,856 | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/national-unity-gains-in-poland-move-to-organize-national-socialist.html | NATIONAL UNITY' GAINS IN POLAND; Move to Organize National Socialist Camp Excludes All Outside 'Nations' | True | By Otto D. Tolischus | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/mrs-schildraut-a-vegetarian-cook-her-methods-in-preparation-of.html | MRS. SCHILDRAUT, A VEGETARIAN COOK; Her Methods in Preparation of Meals Led to Opening of Fifteen Restaurants | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/3-judges-of-hell-renew-paris-bombing-3-packages-explode-in-district.html | 3 JUDGES OF HELL' RENEW PARIS BOMBING; 3 Packages Explode in District Postoffices as in Mysterious 1934 Terrorism | True | Wireless to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/she-said.html | SHE SAID | True | HELENE MULLINS. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/hose-shipments-up-12-april-figure-is-11376479-dozen-pairs.html | HOSE SHIPMENTS UP 12%; April Figure Is 11,376,479 Dozen Pairs, Association Reports | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/wood-field-and-stream-big-blackfish-at-freeport.html | Wood, Field and Stream; Big Blackfish at Freeport | True | By Lincoln A. Werden | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/reds-halt-phillies-on-13-blows-by-98-davis-stars-as-relief.html | REDS HALT PHILLIES ON 13 BLOWS BY 9-8; Davis Stars as Relief Pitcher--Riggs, Kampouris, Arnovich and Camilli Get Homers | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/rail-talks-adjourned-chiefs-to-resume-consideration-of-union.html | RAIL TALKS ADJOURNED; Chiefs to Resume Consideration of Union Demands Tuesday | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/flees-blaze-in-firehouse.html | Flees Blaze in Firehouse | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/killed-by-fall-into-ship-hold.html | Killed by Fall Into Ship Hold | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/madsengenung.html | Madsen-Genung | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/illinois-miners-quit-a-f-of-l.html | Illinois Miners Quit A. F. of L | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/mooresangster.html | Moore-Sangster | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/pound4225000-in-gold-dumped-in-london-metal-off-4d-in-record.html | [pound]4,225,000 IN GOLD 'DUMPED' IN LONDON; Metal Off 4d in Record Trading as Fears on Price Out Here Continue | True | Special Cable to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/children-portray-fascist-oppression-plays-and-dances-depict-the.html | CHILDREN PORTRAY FASCIST OPPRESSION; Plays and Dances Depict the Death of Old-Time Gayety in European Nations | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/marcia-wonsons-betrothal.html | Marcia Wonson's Betrothal | True | Special to THE NEW YORK TIMES. | C1B 340432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/bank-marks-its-125-years.html | Bank Marks Its 125 Years | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/bankers-body-fights-madoo-branch-bill-american-association-opposes.html | BANKERS' BODY FIGHTS M'ADOO BRANCH BILL; American Association Opposes Interstate Feature--Favors State Autonomy | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/fishbach-victor-over-schein.html | Fishbach Victor Over Schein | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/france-arms-her-border-to-repel-spanish-planes.html | France Arms Her Border To Repel Spanish Planes | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/carloadings-up-2-in-week-229-in-year-increase-less-than-seasonal-in.html | Carloadings Up 2% in Week, 22.9% in Year; Increase Less Than Seasonal, Indices Off | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/miss-alice-r-mebane-is-betrothed-here-new-brighton-girl-will-be.html | MISS ALICE R. MEBANE IS BETROTHED HERE; New Brighton Girl Will Be Married in August to John A. Rianhard | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/fire-slows-voyage-of-new-polish-ship-batory-forced-to-cut-speed.html | FIRE SLOWS VOYAGE OF NEW POLISH SHIP; Batory Forced to Cut Speed After Quelling Blaze in Her Engine Room | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/miss-amy-b-cordes.html | MISS AMY B. CORDES | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/lower-catholic-schools-in-wuerttemberg-closed.html | Lower Catholic Schools In Wuerttemberg Closed | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/tigers-get-7-in-7th-to-defeat-senators-triumph-103-as-greenbergs.html | TIGERS GET 7 IN 7TH TO DEFEAT SENATORS; Triumph, 10-3, as Greenberg's 13th Homer Leads Attack--Bridges Wins in Box | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/jean-loewenthal-wed-married-to-elliot-greene-by-dr-john-lovejoy.html | JEAN LOEWENTHAL WED; Married to Elliot Greene by Dr. John Lovejoy Elliott | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/octavia-hamilton-wed-stamford-conn-girl-becomes-the-bride-of-philip.html | OCTAVIA HAMILTON WED; Stamford, Conn., Girl Becomes the Bride of Philip Ryerson | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/central-savings-bank-gains.html | Central Savings Bank Gains | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/weeks-financing-totals-14733500-cincinnati-gas-and-electric-issue.html | WEEK'S FINANCING TOTALS $14,733,500; Cincinnati Gas and Electric Issue of $10,000,000 Finds Market Nearly Alone | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/white-house-meetings-start-drive-to-pass-administration-program.html | White House Meetings Start Drive To Pass Administration Program; President Takes Up Low-Cost Housing With Wagner and Tenant Farmer Aid With Bankhead--Morgenthau Works Out Financing Plan for Housing to End Objections | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/sports-of-the-times-the-great-dizzy-spell.html | Sports of the Times; The Great Dizzy Spell | True | By John Kieran | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/syracuse-out-of-race-jayvees-not-to-row-on-hudsoncalifornians-head.html | SYRACUSE OUT OF RACE; Jayvees Not to Row on Hudson-- Californians Head East Today | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/l-i-u-is-beaten-6-to-2-boston-college-snaps-pearlmans-9game-winning.html | L. I. U. IS BEATEN, 6 TO 2; Boston College Snaps Pearlman's 9-Game Winning Streak | True | Special to THE NEW YORK TIMES. | C1B 340432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/texas-betting-outlawed-house-approves-repeal-of-parimutuel-law-by.html | TEXAS BETTING OUTLAWED; House Approves Repeal of PariMutuel Law by 93 to 13 | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/elizabeth-w-macy-architects-fiancee-morristown-girls-engagement-to.html | ELIZABETH W. MACY ARCHITECT'S FIANCEE; Morristown Girl's Engagement to James Suydam Jones Is Announced by Mother | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/adelphi-awards-made-academy-gives-certificates-to-12six-gain-cum.html | ADELPHI AWARDS MADE; Academy Gives Certificates to 12--Six Gain Cum Laude | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/financial-markets-stocks-close-higher-in-heavier-trading-bonds.html | FINANCIAL MARKETS; Stocks Close Higher in Heavier Trading; Bonds Firm--More Gold Engaged--Wheat Up; Cotton Steady | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/the-screen-fifty-roads-to-town-is-the-new-farce-at-the-roxytwo.html | THE SCREEN; Fifty Roads to Town' Is the New Farce at the Roxy--Two Foreign Films Open Here | True | By Frank S. Nugent | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/april-food-trade-up-34-imports-and-exports-107424000four-months.html | APRIL FOOD TRADE UP 34%; Imports and Exports $107,424,000--Four Months Takings Gain 36% | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/house-holds-service-for-speaker-byrns-colleagues-and-his-successor.html | HOUSE HOLDS SERVICE FOR SPEAKER BYRNS; Colleagues and His Successor Deliver Eulogies for the Deceased Leader | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/stocks-in-london-paris-and-berlin-uncertainties-regarding-gold.html | STOCKS IN LONDON, PARIS AND BERLIN; Uncertainties Regarding Gold Status Weaken Position of British Markets | True | Wireless to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/miss-jennie-bermingham-exprincipal-of-p-s-24-and-17-and-junior-hiah.html | MISS JENNIE BERMINGHAM; Ex-Principal of P. S. 24 and 17 and Junior Hiah School 90 | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/guilty-in-pancake-slaying.html | Guilty in 'Pancake Slaying' | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/news-of-the-screen-three-new-pictures-to-have-local-premieres.html | NEWS OF THE SCREEN; Three New Pictures to Have Local Premieres Today--Alfred Hitchcock Reported Signed by Selznick | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/heads-rectory-school-j-b-bigelow-elected-at-pomfret-to-succeed-his.html | HEADS RECTORY SCHOOL; J. B. Bigelow Elected at Pomfret to Succeed His Father | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/britains-first-oil-well-being-drilled-in-sussex.html | Britain's First Oil Well Being Drilled in Sussex | True | Wireless to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/maine-bars-outside-corn.html | Maine Bars Outside Corn | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/maccallum-and-scott-register-upsets-to-gain-new-jersey-title-golf.html | MacCallum and Scott Register Upsets to Gain New Jersey Title Golf Final; SCOTT WINS TWICE ON TWENTIETH HOLE | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/regional-planning.html | REGIONAL PLANNING | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/doris-oxer-is-betrothed.html | Doris Oxer Is Betrothed | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/city-warns-lehman-on-4-school-bills-board-asserts-it-cannot-pay.html | CITY WARNS LEHMAN ON 4 SCHOOL BILLS; Board Asserts It Cannot Pay $10,000,000 Cost if He Signs Substitutes' Measures | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/riddles-war-admiral-favored-to-beat-pompoon-in-50000-belmont-stakes.html | Riddle's War Admiral Favored to Beat Pompoon in $50,000 Belmont Stakes; BROOKLYN THREAT IN DISTANCE RACE | True | By Bryan Field | C1B 340432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/28-are-graduated-by-dalton-schools-dr-lin-yutang-tells-students-to.html | 28 ARE GRADUATED BY DALTON SCHOOLS; Dr. Lin Yutang Tells Students to Continue Their Quest for Knowledge | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/northern-light.html | NORTHERN LIGHT | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/training-ship-departs-empire-state-takes-154-cadets-on-annual.html | TRAINING SHIP DEPARTS; Empire State Takes 154 Cadets on Annual Cruise to Europe | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/westchester-taxpayer-sold.html | Westchester Taxpayer Sold | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/sermons-to-be-preached-tomorrow-baptist.html | Sermons to Be Preached Tomorrow; Baptist | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/reds-ask-for-unity-of-labor-on-spain-comintern-urges-the-socialist.html | REDS ASK FOR UNITY OF LABOR ON SPAIN; Comintern Urges the Socialist International and Trade Union Body to Join Effortss | True | By Harold Denny | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/dorothy-h-neely-bronxville-bride-married-in-church-ceremony-there.html | DOROTHY H. NEELY BRONXVILLE BRIDE; Married in Church Ceremony There to Wilton Burton--Reception at Homee | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/union-office-is-held-up.html | Union Office Is Held Up | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/226-reich-aircraftsmen-reach-lisbon-from-spain.html | 226 Reich Aircraftsmen Reach Lisbon From Spain | True | Wireless to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/big-midtown-garage-sold-in-foreclosure-12story-blockfront-building.html | BIG MIDTOWN GARAGE SOLD IN FORECLOSURE; 12-Story Blockfront Building in Columbus Avenue Bid In by Manhattan Co. | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/a-program-for-congress.html | A PROGRAM FOR CONGRESS | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/germans-execute-hirsch-u-s-citizen-youth-of-21-guillotined-despite.html | GERMANS EXECUTE HIRSCH, U. S. CITIZEN; Youth of 21 Guillotined Despite Repeated American Appeals to Hitler for Clemency | True | Wireless to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/savingsloan-league-plans-state-meeting-authorities-in-financing.html | SAVINGS-LOAN LEAGUE PLANS STATE MEETING; Authorities in Financing Will Address Groups at Saranac Inn June 16 to 18 | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/acquitted-in-slaving-of-wife.html | Acquitted in Slaving of Wife | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/escape-plot-foiled-at-governors-island-four-seized-after-army.html | ESCAPE PLOT FOILED AT GOVERNORS ISLAND; Four Seized After Army Convict Tries to Hide Under Blanket in Departing Car | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/us-lutherans-get-world-parley-bid-rev-dr-f-h-knubel-and-3.html | U.S. LUTHERANS GET WORLD PARLEY BID; Rev. Dr. F. H. Knubel and 3 Associates to Go to Meeting at Amsterdam Aug. 29 | True | By Rachel K. McDowell | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/pediatrists-extol-security-program-dr-helmholz-of-mayo-clinic-sees.html | PEDIATRISTS EXTOL SECURITY PROGRAM; Dr. Helmholz of Mayo Clinic Sees Sharp Impetus Given to Public Health Work | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/snow-sweeps-wide-area-near-the-rockies-drought-belt-welcomes.html | Snow Sweeps Wide Area Near the Rockies; Drought Belt Welcomes '$1,000,000 Storm' | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/scottscanlon.html | Scott-Scanlon | True | Special to THE NEW YROK TIMES. | C1B 340432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/molyneux-captures-three-blues-as-the-tuxedo-horse-show-opens-miss.html | Molyneux Captures Three Blues As the Tuxedo Horse Show Opens; Miss Hanes's Entry Proves Outstanding in Taking Hunter Lead at Annual Fixture--Hexameter Triumphs in Lightweight Class--Kilkare Chief and American Jane Score | True | By Fred van Ness | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/konoe-urges-unity-in-japanese-spirit-new-premier-says-external-aim.html | KONOE URGES UNITY IN JAPANESE SPIRIT; New Premier Says External Aim Is Peace Based on Justice, Not Mere Status Quo | True | By Hugh Byas | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/lord-wyfold-long-noted-turf-figure-outstanding-british-racing-man.html | LORD WYFOLD, LONG NOTED TURF FIGURE; Outstanding British Racing Man for Half a Century Is Dead at 85 | True | Wireless to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/peter-a-pickel.html | PETER A, PICKEL | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/bishop-anderson-married-50-years-he-and-wife-celebrate-their.html | BISHOP ANDERSON MARRIED 50 YEARS; He and Wife Celebrate Their Anniversary at Reception in Ambrose Hall Here | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/letters-to-the-times-status-of-court-clerks.html | Letters to The Times; Status of Court Clerks | True | FRED GOLDWATER. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/biddle-purhasing-held-competitive-ftc-brief-says-activities-of.html | BIDDLE PURHASING HELD COMPETITIVE; FTC Brief Says Activities of Company Have Aided 2,400 Buyers Against Chains | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/boydfranklin.html | Boyd-Franklin | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/windsor-at-his-austrian-castle-carries-bride-over-the-threshold.html | Windsor, at His Austrian Castle, Carries Bride Over the Threshold; Duke Follows Traditional Formula on Their Arrival at Wasserleonburg--Couple, During Three-Hour Stop-Over, Go Sight-Seeing in Venice-Ride in Gondola | True | Wireless to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/patrick-l-jennings.html | PATRICK L. JENNINGS | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/brady-chosen-at-princeton.html | Brady Chosen at Princeton | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/cropsey-under-knife-again.html | Cropsey Under Knife Again | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/strike-holds-up-sailing-liner-florida-is-detained-at-miami-with-260.html | STRIKE HOLDS UP SAILING; Liner Florida Is Detained at Miami With 260 Passengers | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/testimony-barred-on-bleefeld-plot-witness-not-allowed-to-tell-of-of.html | TESTIMONY BARRED ON BLEEFELD 'PLOT'; Witness Not Allowed to Tell of Offer to Self Kidnap Story Before Event Took Place | True | From a Staff Correspondent | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/months-clearings-are-26599544565-may-total-was-77-per-cent-under.html | MONTH'S CLEARINGS ARE $26,599,544,565'; May Total Was 7.7 Per Cent Under April, but 7.3 Per Cent Above Last Year | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/bodwellcreter.html | Bodwell-Creter | True | Special to THE NEW YORk TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/186-to-get-degrees-at-jersey-college-seniors-to-hear-dr-marjorie.html | 186 TO GET DEGREES AT JERSEY COLLEGE; Seniors to Hear Dr. Marjorie Nicolson, Dean at Smith, in Address This Morning | True | Special to THE NEW YORK TIMES. | C1B 340432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/molas-death-welcomed-basque-refugee-children-in-england-see-end-of.html | MOLA'S DEATH WELCOMED; Basque Refugee Children in England See End of War | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/miss-earhart-lands-at-brazil-seaport-arrives-at-fortaleza-after-a.html | MISS EARHART LANDS AT BRAZIL SEAPORT; Arrives at Fortaleza After a Flight of 1,628 Miles From Paramaribo, Dutch Guiana | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/member-trading-holds-steady-pace-sec-lists-it-at-2242-in-the-week.html | MEMBER TRADING HOLDS STEADY PACE; SEC Lists It at 22.42% in the Week Ended May 1 Despite Drop in Total Volume | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/vanderbilt-home-sold-in-east-ninetythird-st.html | Vanderbilt Home Sold In East Ninety-third St. | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/college-and-school-results-baseball.html | College and School Results; BASEBALL | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/internes-pay-bill-favored-in-report-aldermanic-group-approves-burke.html | INTERNES' PAY BILL FAVORED IN REPORT; Aldermanic Group Approves Burke Measure, opposed by Dr. Goldwater | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/cardenas-assures-nation-oil-supply-shippers-informed-railroads-will.html | CARDENAS ASSURES NATION OIL SUPPLY; Shippers Informed Railroads Will Continue to Run However Long Strike Lasts | True | By Frank L. Kluckhohn | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/col-isham-fiance-of-viscountess-new-york-financier-engaged-to.html | COL. ISHAM FIANCE OF VISCOUNTESS; New York Financier Engaged to Christine, Widow of First Viscount Churchill | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/more-phones-placed-in-various-sections-a-t-t-reports-increase-of.html | MORE PHONES PLACED IN VARIOUS SECTIONS; A. T. & T. Reports Increase of 95,600 Instruments in May, Against 75,100 in 1936 | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/niemoeller-warns-on-church-elections-german-confessional-leader.html | NIEMOELLER WARNS ON CHURCH ELECTIONS; German Confessional Leader Begins Series of Speeches Notices of Them Seized | True | Wireless to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/wrong-man-lynched-alabama-jury-hears-prosecutor-at-sheriffs-trial.html | WRONG MAN LYNCHED,' ALABAMA JURY HEARS; Prosecutor at Sheriff's Trial for Failure to Protect Offers Evidence of Innocence | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/closes-173d-year-columbia-grammar-school-awards-prizes-and-medals.html | CLOSES 173D YEAR; Columbia Grammar School Awards Prizes and Medals | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/arms-to-be-shown-at-metropolitan-chinese-and-malayan-weapons-and.html | ARMS TO BE SHOWN AT METROPOLITAN; Chinese and Malayan Weapons and Armor Will Be on View at Museum Tomorrow | True | H. D. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/grant-will-aids-zoo-society-gets-25000-bequest-for-protection-of.html | GRANT WILL AIDS ZOO; Society Gets $25,000 Bequest for Protection of Wild Life | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/corporate-reports-operating-results-announced-by-industrial-and.html | CORPORATE REPORTS; Operating Results Announced by Industrial and Other Organizations | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/negro-medal-bestowed-walter-white-is-honored-for-fight-for-lynching.html | NEGRO MEDAL BESTOWED; Walter White Is Honored for Fight for Lynching Ban | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/vandals-overturn-164-gravestones-run-amok-for-entire-length-of.html | VANDALS OVERTURN 164 GRAVESTONES; Run Amok for Entire Length of Trinity Cemetery at 153d St. and Amsterdam Ave. | True | | C1B 340432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/mrs-john-keppler-teacher-of-children-an-originator-of-kindergarten.html | MRS. JOHN KEPPLER, TEACHER OF CHILDREN; An Originator of Kindergarten Systems in This Contry Dies-- Honored by Pope Pius XI | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/wills-for-probate.html | Wills for Probate | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/jersey-fireworks-law-upheld.html | Jersey Fireworks Law Upheld | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/outdoor-art-show-has-good-day.html | Outdoor Art Show Has Good Day | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/bishop-jean-laval-of-new-orleans-83-the-auxiliary-leader-in-that.html | BISHOP JEAN LAVAL OF NEW ORLEANS, 83; The Auxiliary Leader in That Archdiocese Since 1911 Dies on California Trip | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/university-gets-500000-george-washington-trustees-accept-two-250000.html | UNIVERSITY GETS $500,000; George Washington Trustees Accept Two $250,000 Gifts | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/incentives-studied-by-research-group-method-not-alone-sufficient-dr.html | INCENTIVES' STUDIED BY RESEARCH GROUP; Method Not Alone Sufficient, Dr. Lorge Tells Institute of Management Here | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/wrights-great-dane-best.html | Wrights' Great Dane Best | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/1000-in-equity-vote-officers-and-members-of-council-elected-at.html | 1,000 IN EQUITY VOTE; Officers and Members of Council Elected at Annual Meeting | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/cotton-recovers-from-early-lows-market-here-follows-decline-in.html | COTTON RECOVERS FROM EARLY LOWS; Market Here Follows Decline in Liverpool-- Announcement on Gold Starts Rally | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/special-drive-for-irons.html | Special Drive for Irons | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/cotton-mill-activity-dip-less-than-usual-cloth-sales-small-and-far.html | Cotton Mill Activity Dip Less Than Usual; Cloth Sales Small and Far Under Output | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/dividends-voted-by-corporations-american-bemberg-to-disburse-1050-a.html | DIVIDENDS VOTED BY CORPORATIONS; American Bemberg to Disburse $10.50 a Share on Preferred Stock Arrears | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/levyhutzler.html | Levy-Hutzler | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/cardinals-connect-for-18-hits-and-triumph-over-dodgers-144-mize.html | Cardinals Connect for 18 Hits And Triumph Over Dodgers, 14-4; Mize Follows Example Set by Phelps by Sending the Ball Over Right-Field Screen for Homer-- Hamlin and Eisenstat Pounded for Five Runs in Wild Seventh Inning | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/symbol-piney-takes-pace.html | Symbol Piney Takes Pace | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/harvey-is-set-back-in-fair-zone-fight-estimate-board-votes-to-put.html | HARVEY IS SET BACK IN FAIR ZONE FIGHT; Estimate Board Votes to Put Restrictions on Part of Area Adjacent to Flushing Site | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/senior-day-at-dickinson-class-dedicates-ceremony-to-the-late.html | SENIOR DAY AT DICKINSON; Class Dedicates Ceremony to the Late Professor Prince | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/curb-on-law-study-sought-in-jersey-state-bar-group-to-ask-court-to.html | CURB ON LAW STUDY SOUGHT IN JERSEY; State Bar Group to Ask Court to Make A. B. Degree Mandatory for Students | True | Special to THE NEW YORK TIMES. | C1B 340432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/netherlands-signs-pact-germany-will-take-more-products-under-new.html | NETHERLANDS SIGNS PACT; Germany Will Take More Products Under New Accord | True | Wireless to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/april-steel-workers-set-alltime-record-increase-of-12000-over-march.html | APRIL STEEL WORKERS SET ALL-TIME RECORD; Increase of 12,000 Over March Puts Total at 589,000—Payrolls $24,000,000 Above 1929 | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/college-will-honor-scanlan.html | College Will Honor Scanlan | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/irving-school-exercises-18-tarrytown-seniors-will-hear-dr-dixon-r.html | IRVING SCHOOL EXERCISES; 18 Tarrytown Seniors Will Hear Dr. Dixon R. Fox Tonight | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/events-today.html | EVENTS TODAY | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/7-burned-to-death-in-california-bus-oregonbound-stage-overturns.html | 7 BURNED TO DEATH IN CALIFORNIA BUS; Oregon-Bound Stage Overturns Near Shiloah Springs, Trapping Occupants in Pyre | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/puerto-rican-dry-spell-causes-water-shortage.html | Puerto Rican Dry Spell Causes Water Shortage | True | Special Cable to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/social-securitydrive-on-treasury-acts-to-speed-filing-of-delinquent.html | SOCIAL SECURITYDRIVE ON; Treasury Acts to Speed Filing of Delinquent Returns | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/orders-30-motor-coaches.html | Orders 30 Motor Coaches | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/north-beach-plan-meets-new-delay-taylor-blocks-move-by-city-to.html | NORTH BEACH PLAN MEETS NEW DELAY; Taylor Blocks Move by City to Acquire Land Adjacent to Seaplane Base | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/gas-tap-yields-water-and-vice-versa-as-bay-state-plumber-mixes.html | GAS TAP YIELDS WATER; And Vice Versa as Bay State Plumber Mixes Pipes | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/mrs-alice-d-braukhage.html | MRS. ALICE D. BRAUKHAGE | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/match-dividend-ordered-creditors-of-international-to-get-additional.html | MATCH DIVIDEND ORDERED; Creditors of International to Get Additional Payment | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/baltimore-downs-jersey-city-twice-home-runs-win-for-orioles-by-65.html | BALTIMORE DOWNS JERSEY CITY TWICE; Home Runs Win for Orioles by 6-5 and 4-3, Each Game Going an Extra Inning | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/finns-honor-mannerheim-field-marshals-70th-birthday-marked-by-whole.html | FINNS HONOR MANNERHEIM; Field Marshal's 70th Birthday Marked by Whole Country | True | Wireless to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/asks-bids-on-old-ships-maritime-board-broadens-offer-after.html | ASKS BIDS ON OLD SHIPS; Maritime Board Broadens Offer After Rejecting First Prices | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/c-i-o-wins-easily-in-third-ave-vote-gets-2373-of-2909-ballots-cast.html | C. I. O. WINS EASILY IN THIRD AVE. VOTE; Gets 2,373 of 2,909 Ballots Cast in Choosing Agency for Collective Bargaining | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/routed-by-roosevelt-jr-but-thief-at-harvard-house-gets-away-with.html | ROUTED BY ROOSEVELT JR.; But Thief at Harvard House Gets Away With Student's Trousers | True | | C1B 340432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/jessica-of-cosalta-takes-chief-prize-homebred-is-named-best-in.html | JESSICA OF COSALTA TAKES CHIEF PRIZE; Home-Bred Is Named Best in Specialty Event of Shepherd Dog Club at Rye | True | By Henry R. Ilsley | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/madrid-subjected-to-heavy-shelling-molas-rites-held-twentyfive-are.html | MADRID SUBJECTED TO HEAVY SHELLING; MOLA'S RITES HELD; Twenty-five Are Killed and Forty-nine Wounded in Capital by Rebel Guns | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/lumber-mill-men-rout-striker-mob-marchers-driven-two-miles-out-of.html | LUMBER MILL MEN ROUT STRIKER MOB; Marchers Driven Two Miles Out of Town After Riot at Plant in Newberry, Mich. | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/miss-parker-to-be-wed-june-30.html | Miss Parker to Be Wed June 30 | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/leafs-sign-john-wilson.html | Leafs Sign John Wilson | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/uniform-accounting-urged-for-railroads-mass-of-paper-work-imposed.html | UNIFORM ACCOUNTING URGED FOR RAILROADS; Mass of Paper Work Imposed by Social Security Laws, Says H. J. Walker | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/public-life-is-urged-on-school-graduates-w-m-lewis-tells-riverdale.html | PUBLIC LIFE IS URGED ON SCHOOL GRADUATES; W. M. Lewis Tells Riverdale Students They Should Be 'Politically Alert' | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/souza-costa-plans-tour-brazilian-finance-minister-to-spend-holiday.html | SOUZA COSTA PLANS TOUR; Brazilian Finance Minister to Spend Holiday in United States | True | Special Cable to THZ NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/charles-leroy-hall-sexton-at-the-west-end-collegiate-church-dies.html | CHARLES LEROY HALL; Sexton at the West End Collegiate Church Dies Here at 73 | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/john-jacob-kraus-fiber-expert-of-paterson-n-j-dies-in-needham-mass.html | JOHN JACOB KRAUS; Fiber Expert of Paterson, N. J., Dies in Needham, Mass., at 64 | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/miss-darling-betrothed-providence-r-i-girl-will-be-wed-to-f-wilder.html | MISS DARLING BETROTHED; Providence, R. I., Girl Will Be Wed to F. Wilder Bellamy Jr. | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/business-world-commerical-paper.html | Business World; COMMERICAL PAPER | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/thefts-of-trees-for-fair-stir-rockland-grand-jury-to-sift-removal.html | Thefts of Trees for Fair Stir Rockland; Grand Jury to Sift Removal of Hundreds | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/bridge-party-to-help-youth.html | Bridge Party to Help Youth | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/belle-livingston-hurt-critically.html | Belle Livingston Hurt Critically | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/apartment-site-bought.html | Apartment Site Bought | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/racket-violence-told-by-truckman-vehicle-disabled-his-brother.html | RACKET VIOLENCE TOLD BY TRUCKMAN; Vehicle Disabled, His Brother Beaten After Refusal to Pay Tribute, Witness Declares | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/britains-patrol-plan.html | BRITAIN'S PATROL PLAN | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/bans-liquor-licenses-bruckman-says-city-has-enough-restaurants-for.html | BANS LIQUOR LICENSES; Bruckman Says City Has Enough Restaurants for All Needs | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/business-man-kills-expartner-shoots-2-gunplay-at-manufacturing.html | BUSINESS MAN KILLS EX-PARTNER, SHOOTS 2; Gunplay at Manufacturing Plant in Hamilton, Ont., Is Linked to Litigation | True | | C1B 340432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/advertising-news-heavy-gin-campaign-launched.html | Advertising News; Heavy Gin Campaign Launched | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/book-notes.html | BOOK NOTES | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/miss-siebenmorgen-is-married-at-home-daughter-of-westfield-couple.html | MISS SIEBEN-MORGEN IS MARRIED AT HOME; Daughter of Westfield Couple Becomes the Bride of George Cokelet Worth Jr. | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/dr-robinson-finds-shortage-in-store-confirms-report-city-college.html | DR. ROBINSON FINDS SHORTAGE IN STORE; Confirms Report City College Cooperative Has Suffered 'Considerable Loss' | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/bond-offerings-by-municipalities-total-financing-of-54-cities-and.html | BOND OFFERINGS BY MUNICIPALITIES; Total Financing of 54 Cities and One State Next Week Is Set at $15,150,075 | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/nash-motor-sales-up-127.html | Nash Motor Sales Up 127% | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/liverpools-cotton-week-british-stocks-lowerimports-are-unchanged.html | LIVERPOOL'S COTTON WEEK; British Stocks Lower--Imports Are Unchanged | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/amending-the-poets.html | AMENDING THE POETS | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/dinner-for-nedine-marble.html | Dinner for Nedine Marble | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/italian-king-has-new-grandson.html | Italian King Has New Grandson | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/increases-army-air-unit-general-brett-to-add-60-planes-to-panama.html | INCREASES ARMY AIR UNIT; General Brett to Add 60 Planes to Panama Canal Force | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/whitney-resting-comfortably.html | Whitney Resting Comfortably | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/results-in-the-minor-leagues-international-league.html | Results in the Minor Leagues; INTERNATIONAL LEAGUE | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/topics-in-wall-street-bargaining-in-chicago.html | TOPICS IN WALL STREET; Bargaining in Chicago | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/postal-clerk-admits-thefts.html | Postal Clerk Admits Thefts | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/roosevelt-parley-aids-move-to-draft-wagner-for-mayor-flynn-and.html | ROOSEVELT PARLEY AIDS MOVE TO DRAFT WAGNER FOR MAYOR; Flynn and Kelly Return From Conference in Washington--Dooling to Get Views | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/elwell-l-springer.html | ELWELL L. SPRINGER | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/business-leases.html | BUSINESS LEASES | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/estates-appraised.html | Estates Appraised | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/kiehmlangston.html | Kiehm-Langston | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/plattsburg-lists-1703-for-cmtc-major-gen-frank-r-mccoy-names.html | PLATTSBURG LISTS 1,703 FOR C.M.T.C.; Major Gen. Frank R. McCoy Names Candidates for 30 Days of Drilling | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/free-storage-hearing-called.html | Free Storage Hearing Called | True | Special to THE NEW YORK TIMES. | C1B 340432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/manila-plans-ship-line-four-10000ton-vessels-proposed-for.html | MANILA PLANS SHIP LINE; Four 10,000-Ton Vessels Proposed for America-Europe Service | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/international-radio-rights.html | International Radio Rights | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/donald-e-shannon.html | DONALD E. SHANNON | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/u-s-red-cross-aids-spaniards.html | U. S. Red Cross Aids Spaniards | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/republic-to-fight-s-w-o-c-in-court-over-curb-on-mail-test-case.html | REPUBLIC TO FIGHT S. W. O. C. IN COURT OVER CURB ON MAIL; Test Case Groundwork Laid When Parcels for Non-Strikers Are Barred by Postoffice | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/map-made-of-city-camp-chart-of-relief-center-will-beshown-at-worlds.html | MAP MADE OF CITY CAMP; Chart of Relief Center Will BeShown at World's Fair | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/police-department.html | Police Department | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/middleaged-jobless-band-to-seek-work-chapter-of-citizens-league-is.html | MIDDLE-AGED JOBLESS BAND TO SEEK WORK; Chapter of Citizens League Is Formed to Solve 'The Greatest American Tragedy' | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/snite-reaches-shanghai-paralysis-victim-smiles-in-iron-lung-on-way.html | SNITE REACHES SHANGHAI; Paralysis Victim Smiles In 'Iron Lung' on Way Home | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/assails-public-buses-for-parochial-pupils-city-taxpayer-in-court-of.html | ASSAILS PUBLIC BUSES FOR PAROCHIAL PUPILS; City Taxpayer in Court of Appeals Calls Free Service Act Unconstitutional | True | Special to THE YORK TIMES | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/house-report-asks-extension-of-pwa-bill-for-two-more-years-of-life.html | HOUSE REPORT ASKS EXTENSION OF PWA; Bill for Two More Years of Life and $40,000,000 Is Voted by Committee | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/parties-in-tuxedo-mark-horse-show-one-of-the-largest-horse-sh.html | PARTIES IN TUXEDO MARK HORSE SHOW; One of the largest horse sh | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/honor-society-formed-event-features-graduation-at-ann-reno-school.html | HONOR SOCIETY FORMED; Event Features Graduation at Ann Reno School | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/anglou-s-treaty-on-trade-opposed-dominion-agricultural-groups-and.html | ANGLO-U. S. TREATY ON TRADE OPPOSED; Dominion Agricultural Groups and British Industrialists Critical of Moves | True | By Charles W. Hurd | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/keller-heads-building-officials.html | Keller Heads Building Officials | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/10-brokerage-firms-restrained.html | 10 Brokerage Firms Restrained | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/joins-missing-plane-hunt-postal-official-acts-as-more-letters-are.html | JOINS MISSING PLANE HUNT; Postal Official Acts as More Letters Are Found in Utah | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/autoist-kills-cat-adopts-kittens.html | Autoist Kills Cat, Adopts Kittens | True | | C1B 340432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/wars-end-by-treaty-favored-by-mexico-governments-official-organ-in.html | WAR'S END BY TREATY FAVORED BY MEXICO; Government's Official Organ, in Editiorial, Urges 'Judicial Settlement' in Spain | True | Wireless to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/frederick-j-bliss-archaeologist-78-leader-of-many-researohes-in.html | FREDERICK J. BLISS, ARCHAEOLOGIST, 78; Leader of Many Researohes in Syria and Palestine Is Dead in White Plains | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/to-honor-50year-class-w-and-j-will-give-certificates-to-new-york.html | TO HONOR 50-YEAR CLASS; W. and J. Will Give Certificates to New York Pastor and Others | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/shifts-in-holdings-in-april-reported-general-motors-gave-bonuses-of.html | SHIFTS IN HOLDINGS IN APRIL REPORTED; General Motors Gave Bonuses of $845,000 Stock to 13 Officials, SEC Reveals | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/boston-wool-market-wool-market-slowforeign-markets-are-dull.html | BOSTON WOOL MARKET; Wool Market Slow-Foreign Markets Are Dull | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/robins-rout-garage-painter.html | Robins Rout Garage Painter | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/agree-on-publicity-in-tax-avoidance-house-leaders-would-amend.html | AGREE ON PUBLICITY IN TAX AVOIDANCE; House Leaders Would Amend Resolution to Permit It as Committee Wills | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/large-apartment-sold-in-park-ave-14story-corner-building-at-78th.html | LARGE APARTMENT SOLD IN PARK AVE.; 14-Story Corner Building at 78th Street Acquired by Tishman Company | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/league-book-sifts-business-theories-prosperity-and-depression-is.html | LEAGUE BOOK SIFTS BUSINESS THEORIES; 'Prosperity and Depression' Is Subject of Volume Issued by Experts at Geneva | True | By Clarence K. Streit | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/held-on-relief-fraud-charge.html | Held on Relief Fraud Charge | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/elected-to-produce-exchange.html | Elected to Produce Exchange | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/utility-asks-court-to-stop-stock-sale-new-jersey-power-seeks-pro.html | UTILITY ASKS COURT TO STOP STOCK SALE; New Jersey Power Seeks Pro Rata Distribution of the Central's Shares | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/dwellings-traded-in-brooklyn-deals-apartment-for-20-families-at.html | DWELLINGS TRADED IN BROOKLYN DEALS; Apartment for 20 Families at 7,410 17th Ave. Among Properties Purchased | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/barcelona-utility-in-default.html | Barcelona Utility in Default | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/sales-in-new-jersey-operator-acquires-apartment-at-920-hudson.html | SALES IN NEW JERSEY; Operator Acquires Apartment at 920 Hudson Street, Hoboken | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/ryersonhamilton.html | Ryerson-Hamilton | True | Special to THE NEW YORK TIMES.. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/manicured-laborers-creating-diamonds-mckeesport-steel-workers-in.html | MANICURED LABORERS CREATING 'DIAMONDS'; McKeesport Steel Workers in White Coats Produce MetalCutting Substances | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/english-cricket-results.html | English Cricket Results | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/czech-cup-team-scores-menzel-hecht-beat-french-netmen-in.html | CZECH CUP TEAM SCORES; Menzel, Hecht Beat French Netmen in Singles--Other Results | True | | C1B 340432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/cooper-takes-lead-in-inverness-golf-pairs-with-horton-smith-to.html | COOPER TAKES LEAD IN INVERNESS GOLF; Pairs With Horton Smith to Defeat Shute-Little, 6 Up, and Snead-Guldahl, 1 Up | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/kansas-city-sentences-4-more.html | Kansas City Sentences 4 More | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/new-york-woman-killed-in-auto.html | New York Woman Killed in Auto | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/helen-de-peyster-becomes-engaged-member-of-colonial-new-york.html | HELEN DE PEYSTER BECOMES ENGAGED; Member of Colonial New York Families to Be Married to Eric Alexander von Raits | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/new-york-woman-auction.html | New York Woman Auction | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/humorist-left-43087-entire-estate-of-finley-peter-dunne-is.html | HUMORIST LEFT $43,087; Entire Estate of Finley Peter Dunne Is Bequeathed to Widow | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/new-zoning-adds-retail-area-curbs-theatres-cabarets-and-dance-halls.html | NEW ZONING ADDS RETAIL AREA CURBS; Theatres, Cabarets and Dance Halls Banned Along Fifth, Park and Madison Aves. | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/latvia-informs-us-of-war-debt-default-is-first-nation-to-notify.html | LATVIA INFORMS U.S. OF WAR DEBT DEFAULT; Is First Nation to Notify State Department She Will Not Meet Payments June 15 | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/naval-stores.html | NAVAL STORES | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/30-at-georgian-court-seniors-will-receive-degrees-today-from-bishop.html | 30 AT GEORGIAN COURT; Seniors Will Receive Degrees Today From Bishop Kiley | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/shawnee-gets-title-golf-awarded-1938-tourney-by-p-g-a-on-high-bid.html | SHAWNEE GETS TITLE GOLF; Awarded 1938 Tourney by P. G. A. on High Bid of $15,000 | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/prisoners-end-sitdown-resume-work-at-old-pay.html | Prisoners End Sit-Down; Resume Work at Old Pay | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/florence-nightingale-medal-awarded-to-miss-butler-red-cross-nursing.html | Florence Nightingale Medal Awarded To Miss Butler, Red Cross Nursing Chief | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/tea-for-miss-constable-parents-will-entertain-today-for-her-in.html | TEA FOR MISS CONSTABLE; Parents Will Entertain Today for Her in Princeton, N. J., Club | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/all-hallows-honors-98-high-school-graduates-71-and-grammar-grades.html | ALL HALLOWS HONORS 98; High School Graduates 71 and Grammar Grades 27 | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/colhtkingsbury-lawyer-dies-at-67-an-authority-on-international-and.html | COL.H.T.KINGSBURY, LAWYER, DIES AT 67; An Authority on International and Military Law--Member of the Coudert Firm | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/changes-by-western-electric.html | Changes by Western Electric | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/votes-rules-for-pepper-trading.html | Votes Rules for Pepper Trading | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/spanish-ship-torpedoed-several-of-crew-of-tanker-injured-but-vessel.html | SPANISH SHIP TORPEDOED; Several of Crew of Tanker Injured, but Vessel Reaches Palamos | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/germans-incensed-at-fight-decision-phelan-target-of-editiorial-fury.html | GERMANS INCENSED AT FIGHT DECISION; Phelan Target of Editorial Fury for Ruling Regarding Braddock, Schmeling | True | Wireless to THE NEW YORK TIMES. | C1B 340432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/fire-department.html | Fire Department | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/four-tax-changes-vetoed-by-lehman-governor-says-they-would-have.html | FOUR TAX CHANGES VETOED BY LEHMAN; Governor Says They Would Have Substantially Reduced the State's Revenue | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/belmont-park-chart-suffolk-downs-entries.html | BELMONT PARK CHART; Suffolk Downs Entries | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/gets-term-for-shooting-friend.html | Gets Term for Shooting Friend | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/fight-on-fascism-urged-writers-call-on-members-of-craft-to-combat.html | FIGHT ON FASCISM URGED; Writers Call on Members of Craft to Combat War Spirit | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/2000-honor-missionary-dinner-for-rev-j-l-lucas-aids-the-jesuit.html | 2,000 HONOR MISSIONARY; Dinner for Rev. J. L. Lucas Aids the Jesuit Philippine Missions | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/miss-sarah-y-ely-on-faculty-of-the-old-state-model-school-in.html | MISS SARAH Y. ELY; On Faculty of the Old State Model School in Trenton 47 Years | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/record-in-danger-at-n-y-a-c-games-cunningham-venzke-ray-and-burns.html | RECORD IN DANGER AT N. Y. A. C. GAMES; Cunningham, Venzke, Ray and Burns to Go After 3/4-Mile Mark in Meet Today | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/night-club-notes-the-new-surfside-offers-a-bargainsummer-in-the.html | NIGHT CLUB NOTES; The New Surfside Offers a Bargain--Summer in the Rainbow Room--The Riviera Opens Tuesday | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/albanys-buys-de-nublio.html | Albanys Buys De Nublio | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/cubs-win-in-11th-then-giants-score-chicago-takes-opener-65-for-8th.html | CUBS WIN IN 11TH, THEN GIANTS SCORE; Chicago Takes Opener, 6-5, for 8th in Row--Melton Loses, 4-2-Hubbell Routed | True | By John Drebinger | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/miss-sarah-prince-will-be-june-bride-wheaton-college-alumna-to-be.html | MISS SARAH PRINCE WILL BE JUNE BRIDE; Wheaton College Alumna to Be Wed to Kingsland Adams Coffyn, Graduate of Clark | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/railway-earnings-fort-worth-denver-city.html | RAILWAY EARNINGS; FORT WORTH & DENVER CITY | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/wheat-is-higher-as-shorts-cover-finish-is-at-best-prices-of-the-day.html | WHEAT IS HIGHER AS SHORTS COVER; Finish Is at Best Prices of the Day After Sharply Lower Quotations at Start | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/canadian-timber-estimated.html | Canadian Timber Estimated | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/helen-white-engaged-to-wed.html | Helen White Engaged to Wed | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/music-notes.html | MUSIC NOTES | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/railroads-curb-smoke-companies-lauded-for-leading-abatement-program.html | RAILROADS CURB SMOKE; Companies Lauded for Leading Abatement Program in Nation | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/bees-get-gilbert-english.html | Bees Get Gilbert English | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/exercises-at-marquand-school.html | Exercises at Marquand School | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/new-apartment-sold-on-bronx-boulevard-42suite-elevator-building.html | NEW APARTMENT SOLD ON BRONX BOULEVARD; 42-Suite Elevator Building Facing Parkway Acquired by an Investor | True | | C1B 340432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/italian-big-guns-seen-by-blomberg-artillery-show-is-put-on-for.html | ITALIAN BIG GUNS SEEN BY BLOMBERG; Artillery Show Is Put On for German War Minister Before His Talk With Badoglio. | True | By Arnaldo Cortesi | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/dizzy-reinstated-at-stormy-session-balks-again-at-signing-denial.html | DIZZY REINSTATED AT STORMY SESSION; Balks Again at Signing Denial but Disavows for Record Remarks About Frick | True | By Roscoe McGowen | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/nr-du-pont-to-wed-genevieve-l-estes-bridegroomelect-is-brother-of.html | N.R. DU PONT TO WED GENEVIEVE L. ESTES; Bridegroom-Elect Is Brother of Ethel du Pont, Fiances of President's Son | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/cuts-death-card-ends-life.html | Cuts 'Death Card,' Ends Life | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/canadian-asbestos-output-up.html | Canadian Asbestos Output Up | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/miss-annie-m-young.html | MISS ANNIE M. YOUNG | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/850000-paid-in-cash-for-two-power-sites-system-properties-sells-the.html | $850,000 PAID IN CASH FOR TWO POWER SITES; System Properties Sells the Water Rights to Central Maine Company | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/news-of-the-stage-high-tor-is-the-evenings-only-closingother.html | NEWS OF THE STAGE; ' High Tor' Is the Evening's Only Closing--Other Concerns of Broadway and Environs | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/learning-cathedral-gets-cornerstone-chancellor-bowman-wields-the.html | LEARNING CATHEDRAL GETS CORNERSTONE; Chancellor Bowman Wields the Trowel at University of Pittsburgh Ceremonies | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/mexican-city-has-mass-for-first-time-in-5-years.html | Mexican City Has Mass For First Time in 5 Years | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/power-memorial-wins-42-gains-final-by-downing-mt-st-michaelgorman.html | POWER MEMORIAL WINS, 4-2; Gains Final by Downing Mt. St. Michael--Gorman Allows 1 Hit | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/750-more-out-in-studios-hollywood-film-strike-spreads-to-28.html | 750 MORE OUT IN STUDIOS; Hollywood Film Strike Spreads to 28 Independent Plants | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/indians-vanquish-yankees-5-to-3-as-chandler-wrenches-shoulder.html | Indians Vanquish Yankees, 5 to 3, As Chandler Wrenches Shoulder; Pitcher, Hurt Fielding Bunt in Fifth, Is Suddenly Forced Out in Sixth--Averill Drives Homer on Ball Youngster Is Unable to Control--Allen Beats His Former Team-Mates | True | By James P. Dawson | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/two-ford-employes-are-called-in-la-follette-inquiry-into-riot.html | Two Ford Employees Are Called In La Follette Inquiry Into Riot; Foreman and Foundry Worker to Be Questioned in Beating of Union Members-Bennett to Face Detroit Inquiry-Labor Disputes Cause Several Auto Closings | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/williams-elects-jarvis.html | Williams Elects Jarvis | True | Special to THE NEW YROK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/marks-golden-jubilee-villa-maria-academy-awards-diplomas-to.html | MARKS GOLDEN JUBILEE; Villa Maria Academy Awards Diplomas to Twenty-seven | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/charles-p-wells.html | CHARLES P. WELLS | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/fire-record.html | Fire Record | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/europe-blum-remains-because-he-typifies-french-reason.html | Europe; Blum Remains Because He Typifies French Reason | True | By Anne O'Hare McCormick | C1B 340432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/canada-is-reassured-by-roosevelt-on-gold.html | Canada Is Reassured By - Roosevelt on Gold | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/freed-in-accident-fraud-two-law-firm-runners-win-dismissal-of.html | FREED IN ACCIDENT FRAUD; Two Law Firm 'Runners' Win Dismissal of Indictment | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/south-expands-industrially.html | South Expands Industrially | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/retail-sales-drop-in-strike-sections-3-to-6-gains-over-last-week.html | RETAIL SALES DROP IN STRIKE SECTIONS; 3 to 6% Gains Over Last Week Recorded in Other Areas, According to Dun's | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/11-in-rumsey-hall-class-exercises-begin-todayrev-dr-lindsey-to.html | 11 IN RUMSEY HALL CLASS; Exercises Begin Today--Rev. Dr. Lindsey to Preach Baccalaureate | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/newark-wins-in-9th-54-mooty-of-syracuse-forces-deciding-run-across.html | NEWARK WINS IN 9TH, 5-4; Mooty of Syracuse Forces Deciding Run Across With 3 Passes | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/appeal-wins-in-auto-case-police-ordered-to-stop-noting-summonses-on.html | APPEAL WINS IN AUTO CASE; Police Ordered to Stop Noting Summonses on Licenses | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/associates-rebel-against-townsend-chicago-aide-says-he-has-gone.html | ASSOCIATES REBEL AGAINST TOWNSEND; Chicago Aide Says He Has 'Gone Haywire' in Fighting Roosevelt Court Proposal | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/daughter-to-mrs-wl-riss.html | Daughter to Mrs. W.l. Riss. | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/hellersweet.html | Heller-Sweet | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/mrs-thomas-barber-missionary-25-years-devoted-herself-to.html | MRS. THOMAS BARBER, MISSIONARY 25 YEARS; Devoted -Herself to Educational and Evangelistic Work 'in Colombia--Dies at 57 | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/stewart-haddock.html | STEWART HADDOCK | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/soviet-disciplines-second-general-r-p-eideman-is-removed-as-head-of.html | SOVIET DISCIPLINES SECOND GENERAL; R. P. Eideman Is Removed as Head of Osoaviakhim, Civilian Army Reserve Organization | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/purse-winner-on-honeymoon.html | Purse Winner on Honeymoon | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/miss-marble-wins-twice-moves-into-singles-and-doubles-finals-in.html | MISS MARBLE WINS TWICE; Moves Into Singles and Doubles Finals In English Tourney | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/scientists-at-pole-report-ice-fissures-schmidt-sees-no-danger-to.html | SCIENTISTS AT POLE REPORT ICE FISSURES; Schmidt Sees No Danger to Men or Equipment--Ocean Phenomena to Be Studied | True | Special Caple to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/classic-oaks-won-by-exhibitionnist-defeats-sweet-content-by-3.html | CLASSIC OAKS WON BY EXHIBITIONNIST; Defeats Sweet Content by 3 Lengths, With Sculpture Third, at Epsom Downs | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/vote-agreed-on-at-heinz-plant.html | Vote Agreed On at Heinz Plant | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/west-point-graduates-will-take-driving-tests.html | West Point Graduates Will Take Driving Tests | True | Special to THE NEW YORK TIMES. | C1B 340432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/cuban-leader-tells-of-attack-warning-foe-of-army-rule-says-he-and-2.html | CUBAN LEADER TELLS OF ATTACK WARNING; Foe of Army Rule Says He and 2 Other Representatives Are Marked for Bodily Injury | True | Wireless to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/books-of-the-times-war-in-maine.html | BOOKS OF THE TIMES; War in Maine | True | By Ralph Thompson | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/quit-new-church-to-form-another-militant-minority-break-with.html | QUIT NEW CHURCH TO FORM ANOTHER; Militant Minority Break With Presbyterians on Issue of Total Abstinence | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/paris-senate-passes-modified-press-bill-two-basic-articles-of-blums.html | PARIS SENATE PASSES MODIFIED PRESS BILL; Two Basic Articles of Blum's Project Eliminated-Measure Returned to Chamber | True | Wireless to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/browns-split-pair-against-athletics-win-opening-contest-76-then.html | BROWNS SPLIT PAIR AGAINST ATHLETICS; Win Opening Contest, 7-6, Then Lose Nightcap, 4-3--Both Games Go 10 Innings | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/speyer-co-denies-charges-in-senate-bankers-say-that-truman-was.html | SPEYER & CO. DENIES CHARGES IN SENATE; Bankers Say That Truman Was Misinformed--Chairman of Railway Also Protests | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/brig-gen-c-a-smart-quebec-legislator-conservative-represented-city.html | BRIG. GEN. C. A. SMART, QUEBEC LEGISLATOR; Conservative Represented City of Westmount--Dies at 69--Served in World War | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/mrs-joseph-spitz-leader-in-welfare-civic-and-club-circles-of.html | MRS. JOSEPH SPITZ; Leader in Welfare, Civic and Club Circles of Elizabeth, N. J. | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/city-relief-taxes-continued-a-year-forced-reduction-in-utility-levy.html | CITY RELIEF TAXES CONTINUED A YEAR; Forced Reduction in Utility Levy Is Sole Change in Emergency Set-Up | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/25955198-disbursed-by-rfc-in-april-repayments-in-same-period.html | $25,955,198 Disbursed by RFC in April; Repayments in Same Period $37,000,134 | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/antitipping-bill-passed-in-france-measure-acted-on-favorably-by.html | ANTI-TIPPING BILL PASSED IN FRANCE; Measure, Acted on Favorably by Chamber, Is Regarded as Doomed in the Senate | True | Wireless to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/gets-church-honor.html | GETS CHURCH HONOR | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/elizabeth-larus-married.html | Elizabeth Larus Married | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/final-dress-parade-is-held-at-n-y-m-a-company-b-wins-drill.html | FINAL DRESS PARADE IS HELD AT N. Y. M. A.; Company B Wins Drill Contest--Visitors Arrive for the Graduation Today | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/equitable-trust-overpaid-tax.html | Equitable Trust Overpaid Tax | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/mola-is-mourned-in-military-rites-franco-reviews-procession-as-body.html | MOLA IS MOURNED IN MILITARY RITES; Franco Reviews Procession as Body of His Chief Aide Is Borne Through Burgos | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/east-indies-air-service-expands.html | East Indies Air Service Expands | True | Wireless to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/exercises-at-manhattan-commencement-to-get-under-way-today-with.html | EXERCISES AT MANHATTAN; Commencement to Get Under Way Today With Class Day | True | | C1B 340432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/buys-taxpayer-site-investing-firm-will-build-on-roosevelt-l-i.html | BUYS TAXPAYER SITE; Investing Firm Will Build on Roosevelt, L. I., Corner | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/ten-talents.html | TEN TALENTS | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/soldier-gets-honor-medal.html | Soldier Gets Honor Medal | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/opera-week-is-opened-samson-et-dalila-opens-jubilee-observance-at.html | OPERA WEEK IS OPENED; ' Samson et Dalila Opens Jubilee Observance at Hippodrome | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/highclass-show-of-minskys-barred-moss-refuses-license-holding.html | HIGH-CLASS SHOW OF MINSKYS BARRED; Moss Refuses License, Holding Brothers 'Cannot Be Trusted' to Put on Clean Revue | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/nanking-strengthens-its-hold-on-szechwan-governor-leaves-for-home.html | NANKING STRENGTHENS ITS HOLD ON SZECHWAN; Governor Leaves for Home Town, Apparently Suffering From Loss of Face | True | Wireless to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/ursula-b-newell-golfer-of-britain-runnerup-in-1936-womens.html | URSULA B. NEWELL, GOLFER OF BRITAIN; Runner-Up in 1936 Women's Championship and England's Youngest Magistrate | True | Special Cable to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/vanderbilts-alert-manoeuvring-marks-second-triumph-of-his-new-cup.html | Vanderbilt's Alert Manoeuvring Marks Second Triumph of His New Cup Yacht; RANGER IS VICTOR IN 30-MILE TRIAL | True | By James Robbins | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/commodity-markets-most-features-advance-in-fairly-active.html | COMMODITY MARKETS; Most Features Advance in Fairly Active TradingCrude Rubber Erases Early Losses | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/miss-m-k-johnstone-wed-in-new-london-becomes-bride-of-j-w-williams.html | MISS M. K. JOHNSTONE WED IN NEW LONDON; Becomes Bride of J. W. Williams Jr., U. S. N.--Naval Officers Appear in Uniform | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/troth-announced-of-mrs-f-s-beals-daughter-of-judge-and-mrs-origen-s.html | TROTH ANNOUNCED OF MRS. F. S. BEALS; Daughter of Judge and Mrs. Origen Seymour Engaged to Miles S. Vernon | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/salary-payments-reported-to-sec-commission-reveals-details-of.html | SALARY PAYMENTS REPORTED TO SEC; Commission Reveals Details of Amounts Received by the Various Executives | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/teachers-sue-for-jobs-30-substitutes-attack-legality-of-interview.html | TEACHERS SUE FOR JOBS; 30 Substitutes Attack Legality of 'Interview' Tests | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/police-assure-labor-mcauliffe-in-brooklyn-says-force-will-be.html | POLICE ASSURE LABOR; McAuliffe, in Brooklyn, Says Force Will Be Neutral In Disputes | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/graduated-at-edgewood-class-of-18-hears-an-address-by-dr.html | GRADUATED AT EDGEWOOD; Class of 18 Hears an Address by Dr. Shellabarger | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/kelly-finds-life-job-for-another-leader-j-b-whitty-quits-as.html | KELLY FINDS LIFE JOB FOR ANOTHER LEADER; J. B. Whitty Quits as Alderman for $7,500-a-Year Post as Appellate Court Clerk | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/store-profits-up-36-report-shows-average-was-26-on-sales-compared.html | STORE PROFITS UP, '36 REPORT SHOWS; Average was 2.6% on Sales, Compared With 1.6% in 1935, in 5,600 Establishments | True | | C1B 340432 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/patsy-gentile-barber-served-duke-of-windsior-here-when-he-was.html | PATSY GENTILE; Barber Served Duke of Windsior Here When He Was Prince | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/architects-fight-change-in-capitol-defeat-of-bill-to-correct-thc.html | ARCHITECTS FIGHT CHANGE IN CAPITOL; Defeat of Bill to Correct the Dome's 'Overhang' Is Asked by Institute in Boston | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/6th-ave-exhibit-to-open-display-to-envision-artery-as-it-will.html | 6TH AVE. EXHIBIT TO OPEN; Display to Envision Artery as it Will Appear in Year 2000 | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/miss-lydia-emmet-engaged-to-marry-kin-of-philip-hone-onetime-mayor.html | MISS LYDIA EMMET ENGAGED TO MARRY; Kin of Philip Hone, One-Time Mayor of New York, Will Be Bride of L. C. Williams | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/wpa-concert-is-held-edwin-and-jewel-hughes-soloists-at-chamber.html | WPA CONCERT IS HELD; Edwin and Jewel Hughes Soloists at Chamber Music Event | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/lisman-triumphs-twice-coast-motorcycle-racer-stars-in-show-at-the.html | LISMAN TRIUMPHS TWICE; Coast Motorcycle Racer Stars in Show at the Stadium | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/eleanor-allison-has-home-bridal-she-is-married-to-william-b-hubbard.html | ELEANOR ALLISON HAS HOME BRIDAL; She Is Married to William B. Hubbard Jr. at Conny Meade in wallingford, Pa. | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By James R. Murphy | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/lash-gets-double-in-central-games-sets-meet-marks-of-4134-in-mile.html | LASH GETS DOUBLE IN CENTRAL GAMES; Sets Meet Marks of 4:13.4 in Mile and 9:13.3 in 2-Mile at Marquette Stadium | True | | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/calhoun-portrait-given-to-yale.html | Calhoun Portrait Given to Yale | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/task-for-leaders-compromise-is-mapped-to-end-session-by-midsummer.html | TASK FOR LEADERS; Compromise Is Mapped to End Session by Midsummer | True | By Turner Catledge | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/wedding-in-church-for-miss-gilchrist-she-is-the-bride-of-horace-a.html | WEDDING IN CHURCH FOR MISS GILCHRIST; She Is the Bride of Horace A. Wadsworth of Greenwich in Hackensack Ceremony | True | Special to THE NEW YORK TIMES. | C1B 340432 |
| 1937-06-05 | 1937-06-05 | https://www.nytimes.com/1937/06/05/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 340432 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/princesses-are-criticized-for-error-at-coronation.html | Princesses Are Criticized For Error at Coronation | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/new-churchschism-calleda-solution-official-of-presbyterians-in.html | NEW CHURCHSCHISM CALLEDA 'SOLUTION'; Official of Presbyterians in America Group Says It Ends Internal Difference MACHEN'S VIEWS QUOTED Rev. E. H. Rian in Philadelphia Cites Statement Regarding Total Abstinence | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/divinity-commencement-will-have-no-graduates.html | Divinity Commencement Will Have No Graduates | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/drewlandon.html | Drew-Landon | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/officials-of-fair-face-tree-inquiry-rockland-district-attorney-to.html | OFFICIALS OF FAIR FACE TREE INQUIRY; Rockland District Attorney to Demand Explanation for 'Receiving Stolen Goods' THREE IN CREW ARE FINED State Public Works Supervisor to Get Complete Report on Uprooting of Maples | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/knifing-threat-in-racket-bared-plumeris-warning-that-ears-would-be.html | KNIFING THREAT IN RACKET BARED; Plumeri's Warning That Ears Would Be Cut Off Is Told by Witness TRUCKMAN FORCED TO QUIT Gave Up Business Accounts After Thug Had Pressed Gun Against Ribs Corroborates Her Husband Seems in Great Fear Tells of Visits to Office Tried to Calm Gunman | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/miss-marble-bows-again-in-england-loses-to-miss-jedrzejowska-36-64.html | MISS MARBLE BOWS AGAIN IN ENGLAND; Loses to Miss Jedrzejowska, 3-6, 6-4, 6-3, for Her Third Straight Defeat in Final HARRIS OF U. S BEATEN Set Back by Filby, but American Doubles Teams Score-Miss Lizana Liverpool Victor | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/rising-building-costs-stabilizing-factors-are-cited-by-thomas.html | RISING BUILDING COSTS; Stabilizing Factors Are Cited by Thomas Holden | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/events-today.html | EVENTS TODAY' | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/walgreen-gives-550000-for-institute-at-chicago-university-which-he.html | Walgreen Gives $550,000 for Institute At Chicago University, Which He Criticized | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/finding-of-check-relieves-bo.html | Finding of Check Relieves B.&O | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/medical-women-to-meet-twoday-session-in-atlantic-city-will-open.html | MEDICAL WOMEN TO MEET; Two-Day Session in Atlantic City Will Open Today | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/n-y-u-ceremonies-will-begin-today-dr-berg-to-deliver-sermon-at.html | N. Y. U. CEREMONIES WILL BEGIN TODAY; Dr. Berg to Deliver Sermon at Baccalaureate Exercises After March on Campus THREE-DAY PROGRAM SET 4,000 to Receive Degrees on Wednesday-La Guardia to Get Plaque Tuesday Ohio Field Decorated Presentation of Medallions | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/shaughnessy-ties-world-shoot-mark-breaks-96-out-of-100-targets-in.html | SHAUGHNESSY TIES WORLD SHOOT MARK; Breaks 96 Out of 100 Targets in 410-Gauge North and South Title Skeet Event | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/suffern-high-on-top-takes-honors-in-rockland-county.html | SUFFERN HIGH ON TOP; Takes Honors in Rockland County | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/spot-cotton-men-hit-wage-bill.html | Spot Cotton Men Hit Wage Bill | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/-hamlet-to-be-played-in-its-original-setting.html | ' Hamlet' to Be Played In Its Original Setting | True | Special Correspondence. THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/plane-will-be-used-in-mustang-roundup-wild-arizona-horses-to-be.html | PLANE WILL BE USED IN MUSTANG ROUND-UP; Wild Arizona Horses to Be Scouted From the Sky and Stampeded Toward Cowboys | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/roosevelt-gives-reins-to-congress-on-court-turning-over-initiative.html | ROOSEVELT GIVES REINS TO CONGRESS ON COURT; Turning Over Initiative for Solution, Through Robinson, Is Termed 'Sensible, Salutary' for All BUT PRESIDENT CLINGS TO AIM Congress on Its Own Clearing of Horizons Speeches Recalled A Determined Effort | True | By Arthur Krock | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/refining-home-lines-no-radical-changes-indicated-for-the-fall.html | REFINING HOME LINES; No Radical Changes Indicated for the Fall Season | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/powers-named-secretary.html | Powers Named Secretary | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/food-surveys-planned-manufacturers-will-investigate-four-major.html | FOOD SURVEYS PLANNED; Manufacturers Will Investigate Four Major Problems | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/to-view-hawthorne-school.html | To View Hawthorne School | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/the-training-of-a-nurse-i-was-a-probationer-by-corinne-johnson-kern.html | The Training of a Nurse; I WAS A PROBATIONER. By Corinne Johnson Kern. 314 pp. New York: E. P. Dutton & Co. $2.50. | True | By Margaret Wallace | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/mrs-james-de-graff-to-give-garden-party-to-aid-church-in-east.html | Mrs. James de Graff to Give Garden Party To Aid Church in East Hampton on Friday | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/90-visitors-to-aid-columbia-session-educators-from-u-s-canada-and.html | 90 VISITORS TO AID COLUMBIA SESSION; Educators From U. S., Canada and Europe Will Be at the Teachers' Summer School 38TH YEAR OF COURSES. Instructors From Schools for Deaf to Attend-Louisiana State Music Head in Group SOCIAL DIRECTORS NAMED 34 Students Will Supervise Activities for Summer Session | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/radios-short-waves-where-signals-are-strong.html | RADIO'S SHORT WAVES; Where Signals Are Strong | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/frances-longs-plans-she-will-be-married-june-26-in-orange-to-l-c.html | FRANCES LONG'S PLANS; She Will Be Married June 26 in Orange to L. C. Bonnell | True | Special to THE NEW YORK TIMES | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/join-gettysburg-board-judge-h-h-keller-c-lgerberich-elected-by.html | JOIN GETTYSBURG BOARD; Judge H. H. Keller, C. L.Gerberich Elected by College Trustees | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/the-week-in-science-a-total-eclipse-of-the-sun-eclipse-from-a.html | THE WEEK IN SCIENCE: A TOTAL ECLIPSE OF THE SUN; Eclipse From a Freighter Eclipse to Lose a Day Corona Still a Mystery INSULIN FOR ASTHMA WEALTH FROM THE SEA PRENATAL INFLUENCE BIGGEST STAR CLOUD Event Will Be Observed in Peru and on a Lonely Pacific IsleTaking Wealth From the Ocean-Insulin for Asthmatics | True | By Waldemar Kaempffert | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/statistical-summary-monthly-comparisons.html | STATISTICAL SUMMARY; MONTHLY COMPARISONS | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/miss-miley-loses-to-miss-jameson-defending-champion-beaten-5-and-3.html | MISS MILEY LOSES TO MISS JAMESON; Defending Champion Beaten, 5 and 3, in Semi-Finals of Trans-Mississippi Golf MISS BERG IS A WINNER She Defeats Mrs. Goldthwaite by 3 and 2 to Gain Last Round in Event at San Antoni | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/greta-star-class-victor.html | Greta Star Class Victor | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/n-y-ac-tourney-is-set-golfers-will-compete-june-2627-at-hotel.html | N. Y. A.C. TOURNEY IS SET; Golfers Will Compete June 26-27 at Hotel Champlain Club | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/missouri-pacific-case-put-off.html | Missouri Pacific Case Put Off | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/the-powers-manifest-caution-amid-grave-peril-coast-unpatrolled.html | THE POWERS MANIFEST CAUTION AMID GRAVE PERIL; Coast Unpatrolled Events of Week in Europe Emphasize Desire to Avoid War Over Spain Democracy's Problem Britain Has Been Helpless Activities Cited Seek to Avoid Trouble SCANNING - THE HEAVENS FOR A FORECAST OF EUROPE'S FATE PEACE FACTOR NO. 1 PEACE FACTOR NO. 2 | True | By Frederick T. Birchallwireless To the New York Times. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/miss-ingersoll-of-penllyn-wed-she-is-married-to-dr-stephen-stockton.html | MISS INGERSOLL OF PENLLYN WED; She Is Married to Dr. Stephen Stockton Woolston--Mrs. H. W. Large Matron of Honor | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/dr-norman-h-baker.html | DR. NORMAN H. BAKER | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/cochrane-leaves-here-for-detroit-tigers-leader-is-taken-from.html | COCHRANE LEAVES HERE FOR DETROIT; Tigers' Leader Is Taken From Hospital by 'Ambulance to Special Car for Trip DOCTOR ACCOMPANIES HIM Injured Manager Promises to Enter Infirmary in Home City to Recuperate | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/alaska-mineral-output-up.html | Alaska Mineral Output Up | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/philadelphia-collections-rise.html | Philadelphia Collections Rise | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/netherlands-has-new-air-mail.html | Netherlands Has New Air Mail | True | Wireless to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/aftermath-of-a-remarkable-season-museum-and-gallery-attractions-for.html | AFTERMATH OF A REMARKABLE SEASON; Museum and Gallery Attractions for the Hot Months Present The Local Art Lover and Seasonal Visitors a Wide Choice | True | By Edward Alden Jewell | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/lehman-reverses-self-on-bill-veto-governor-gets-other-facts-and.html | LEHMAN REVERSES SELF ON BILL VETO; Governor Gets 'Other Facts' and Approves Narcotic Control Measure M'NABOE AT CONFERENCE ' Full Crew' for Railroads Also Among Legislation Signed75 Bills Pending Legal Right of Reversal Approves Railroad Bill | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/upsala-retains-dr-ericsson.html | Upsala Retains Dr. Ericsson | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/10-english-prizes-given-at-hunter-guggenheim-award-for-english.html | 10 ENGLISH PRIZES GIVEN AT HUNTER; Guggenheimer Award for English Literature Won by Elizabeth Voris TWO SHARE HESS HONOR Mary Muses Gets $40 for Best Short Story-School Correspondents Rewarded | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/dorothea-culver-lists-attendants-scarsdale-girl-chooses-june-19-for.html | DOROTHEA CULVER LISTS ATTENDANTS; Scarsdale Girl Chooses June 19 for Her Marriage to Roderick Williams | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/men-in-uniform-typify-the-reich-uniforms-typify-reich.html | MEN IN UNIFORM TYPIFY THE REICH; UNIFORMS TYPIFY REICH | True | By Hanson W. Baldwin | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/w-j-henderson-81-killed-by-bullet-music-critic-iii-of-influenza.html | W. J. HENDERSON, 81, KILLED BY BULLET; Music Critic, III of Influenza Recently, Is Found Dying With Pistol Beside Him BEGAN SPECIALTY IN 1887 Prided Himself on Being Good Reporter First--Rated Expert on Yachting and the Sea Funeral to Be Held Tuesday W. J. HENDERSON, 81, KILLED BY BULLET Critic With Sun 35 Years Praised for News Sense Graduate of Princeton On Staff of The Times for Years Genial and Kindly of Manner Writing Mainly of Music Tribute of Olin Downes | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/new-high-reached-in-labor-disputes-strikes-involving-demands-for.html | NEW HIGH REACHED IN LABOR DISPUTES; Strikes Involving Demands for Union Recognition Have Added Greatly to Total SENATOR WAGNER'S VIEWS Spurt in Strike Spread Beyond the Figures Some Employers Blamed For Strong Unions IT ISN'T ACCORDING TO HOYLE OFFERS A STRIKE CURE | True | By Felix Belair Jr. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/the-dance-summer-time-stadium-and-jones-beach-schedulestwo.html | THE DANCE: SUMMER TIME; Stadium and Jones Beach Schedules-Two Companies to Tour-News Notes | True | By John Martin | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Tax Reform Plans Prospect of Early Relief Is Held Unpromising Knowledge Lacking Immorality Doubtful Tribute Paid to Joliet His Part in the Expedition to Source Of the Mississippi Recalled News-Conscious Canary Vies With Commentator Reforms Needed Now Some Action on Court Program Is Viewed as Imperative Execution Delayed Federal Interest General Welfare Social Security Act Is Held Outside Constitution Term Is Qualified Second Intentions" Faulty Rocking-Chair Passes Despite Faults It Had a Definite Place in Our Lives QUOTATIONS Evaluating Statutes Deciding Laws' Validity Before They Are Effective Urged Early Interpretation Emergencies Recognized Mail-Bag Excerpts Brief Comment by Readers on Various Subjects GOLD: Active and Otherwise ORDERVES: A Substitute EDUCATION: Overdone RIGHTS: Extraterritorial ASSETS: In the Making AMATEURS: Women Smokers GOATS: As 'Kidders' RELIGION: And Plate-Passing | True | WILLIAM S. BENNETT.JOHN B. SHARPS.IOSBEL HARRIS.MORTIMER FISHEL.F. J. DUNDON.M. JOSEPH MANDELBAUM.HENRY WALDMAN.INQUIRER,HENRY WARE ALLENWILLIAM FLOYDARTHUR ELLIOT SPROUL New YorkFRED HOPKINS, Brooklyn.SAM SPALDINGG. HARDAN | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/race-spurs-progress-speedway-proves-crucible-to-test-new-devices.html | RACE SPURS PROGRESS; Speedway Proves Crucible To Test New Devices For Pleasure Cars Set a Lap Mark Regular Fuel Required Results of Gas Rules | True | By Reginald M. Cleveland | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/new-england-keeps-busy-no-evidence-now-of-any-business-change-of.html | NEW ENGLAND KEEPS BUSY; No Evidence Now of Any Business Change of Importance | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/gourds-for-decoration-easily-grown-the-gaily-colored-fruits-are.html | GOURDS FOR DECORATION; Easily Grown, the Gaily Colored Fruits Are Used for Widely Varied Purposes Gathering and Curing The Planting | True | By David B. Moses | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/nine-liners-sail-in-day-6550-passengers-on-vessels-bound-for.html | NINE LINERS SAIL IN DAY; 6,550 Passengers on Vessels Bound for European Ports | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/housing-requirements-fha-rules-endeavor-to-assure-soundness-of.html | HOUSING REQUIREMENTS; FHA Rules. Endeavor to Assure Soundness of Security | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/from-jungle-and-desert-to-museum-halls-few-think-of-the-risks-taken.html | FROM JUNGLE AND DESERT TO MUSEUM HALLS; Few Think of the Risks Taken to Get Specimens | True | R.O. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/canadian-timber-exports.html | Canadian Timber Exports | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/starts-ra-film-inquiry-senate-committee-sends-agents-to-find-cost.html | STARTS RA FILM INQUIRY; Senate Committee Sends Agents to Find Cost of Movies | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/single-c-i-o-union-to-cover-transit-auto-workers-retire-in-favor-or.html | SINGLE C. I. O. UNION TO COVER TRANSIT; Auto Workers Retire in Favor or Transport Union Both Here and in Nation TAXI INDUSTRY INCLUDED Drive to Be Started Tomorrow to Enroll 35,000 Drivers, With Big Fleets First Martin Tells of Transfer To Aim at Large Fleets Present Pay Held Too Low | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/bank-claim-compromised-united-trust-gets-pledge-on-note-of-united.html | BANK CLAIM COMPROMISED; United Trust Gets Pledge on Note of United Telephone | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/warrenharkins.html | Warren--Harkins | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/long-island-city-plot-sold.html | Long Island City Plot Sold | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/lillie-clarkson-a-bride-she-is-married-in-passaic-church-to-walter.html | LILLIE CLARKSON A BRIDE; She Is Married in Passaic Church to Walter Stager | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/beer-gift-rule-is-eased-to-aid-expedition-to-pole.html | Beer Gift Rule Is Eased To Aid Expedition to Pole | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/alice-byers-bride-judges-daughter-brooklyn-girl-is-married-in.html | ALICE BYERS BRIDE; JUDGE'S DAUGHTER; Brooklyn Girl Is Married in Church Ceremony to Allen Krepps Holding | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/bronx-area-benefited-new-park-will-stimulate-home-building-states.html | BRONX AREA BENEFITED; New Park Will Stimulate Home Building, States Broker | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/bartholamew-w-erhardt.html | BARTHOLAMEW W. ERHARDT | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/victory-over-l-i-u-gives-metropolitan-baseball-honors-to-fordham.html | Victory Over L. I. U. Gives Metropolitan Baseball Honors to Fordham Team; FORDHAM, OUTHIT, GAINS 9-4 TRIUMPH Rams Subdue L. I. U. for Sixth Victory in Intracity Play Against One Setback BARRIS WINNER ON MOUND Contributes a Timely Double-- Maroon Clinches Game With 4 in the Sixth L. I. U. Won 5, Lost 3 Barris Hits Double Maybe It's a Record | True | By Thomas J. Deegan | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/rev-james-b-donahue-pastor-of-our-lady-of-the-blessed-sacrament.html | REV. JAMES B. DONAHUE; Pastor of Our Lady of the Blessed Sacrament Church in Pittsfield | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/auction-interest-growing.html | Auction Interest Growing | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/1000-will-take-part-in-pop-concert-here-33-male-groups-to-sing-at.html | 1,000 WILL TAKE PART IN 'POP' CONCERT HERE; 33 Male Groups to Sing at Event to Be Given by Associated Glee Clubs on June 12 | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/irish-airs-and-jigs-resound-in-park-feis-or-festival-is-staged-in.html | IRISH AIRS AND JIGS RESOUND IN PARK; Feis or Festival Is Staged in Lively Style by Grown-Ups and Children FIDDLERS ARE KEPT BUSY Tunes Learned in the Emerald Isle Feature Celebration in Innisfail Park | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/two-suspects-seized-in-running-battle-17-shots-fired-in-brooklyn.html | TWO SUSPECTS SEIZED IN RUNNING BATTLE; 17 Shots Fired in Brooklyn Hold-Up Chase--Fleeing Car Crashes Into Store Window | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/valeria-turk-becomes-bride.html | Valeria Turk Becomes Bride | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/valencia-adopts-daylight-time.html | Valencia Adopts Daylight Time | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/by-richard-aldrich-some-random-excerpts-of-his-writing-concerning.html | By RICHARD ALDRICH; Some Random Excerpts of His Writing Concerning Various Topics American Music Jazz Bandits Violinists and Violins Toscanini's 'Aida' Geraldine Farrar | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/youth-confesses-murder-for-revenge-admits-he-killed-druggist-whose.html | YOUTH CONFESSES MURDER FOR REVENGE; Admits He Killed Druggist Whose Story of Hold-Up Sent Brother to Prison | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/explains-wiring-needs-handbook-compiled-on-interior-design-for-home.html | EXPLAINS WIRING NEEDS; Handbook Compiled on Interior Design for Home Owners | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/stores-study-labor-bill-most-retailers-likely-to-escape-wage-and.html | STORES STUDY LABOR BILL; Most Retailers Likely to Escape Wage and Hour Provisions | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/books-and-authors-forthcoming-books.html | Books and Authors; FORTHCOMING BOOKS | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/concert-and-opera-activities.html | CONCERT AND OPERA ACTIVITIES | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/court-compromise-faces-a-filibuster-mcarran-says-he-will-fight-face.html | COURT COMPROMISE FACES A FILIBUSTER; M'Carran Says He Will Fight 'Face Saving' Move Till He 'Drops' in the Senate PROPONENTS PLAN HAZY But Trend Is Toward the Hatch Proposal to Add One Justice a Year Temporarily | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/deaths.html | Deaths | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/gold-fears-seen-as-bar-to-a-change-many-bankers-here-believe-rumors.html | GOLD FEARS SEEN AS BAR TO A CHANGE; Many Bankers-Here Believe Rumors Are Best Guarantee Treasury Will Not Act EFFECT IS ILLUSTRATIVE Unilateral Move, It Is Held, Would Have Sharp Deflationary Effect Here And a Cut Might Not "Work" GOLD FEARS SEEN AS BAR TO A CHANGE $5,246,000 GOLD ENGAGED Mor Than Half in Britain, Where Offerings Are Smaller | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/pencil-needed-to-save-boy-found-here-rushed-to-west-coast-after.html | Pencil, Needed to Save Boy, Found Here; Rushed to West Coast After 8-State Hunt | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/holy-cross-downs-harvard-in-ninth-triumphs-by-54-on-wild-toss-by-in.html | HOLY CROSS DOWNS HARVARD IN NINTH; Triumphs by 5-4 on Wild Toss by Ingalls After Crimson's 3 Runs Tie in Eighth JARLETT WINNING HURLER Bruninghaus Deprived of Sixth Victory Over Losers Through His Team's Misplays Misplays Are Costly Wild Throw by Ryan | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/two-for-the-case-book-an-appreciation-of-i-met-him-in-paris-and-a.html | TWO FOR THE CASE BOOK; An Appreciation of 'I Met Him in Paris' And a Severe Glance at 'Parnell' Reviews in Brief | True | By Frank S. Nugent | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/carey-jr-held-on-auto-charge.html | Carey Jr. Held on Auto Charge | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/how-does-cow-chew-it-baffles-uncle-sam.html | How Does Cow Chew? It Baffles Uncle Sam | True | Special Correspondence, THE NEW YORK TIMES | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/fords-men-form-own-union-of-7000-loyal-workers-in-detroit-area.html | FORDS MEN FORM OWN UNION OF 7,000; Loyal Workers in Detroit Area Organize in Opposition to C. I. O.'s Drive DENY AID FROM COMPANY Plant Officials Say They Know Nothing of It-U.A.W. Leaders Attack Movement Held in Line With Wagner Act Maverick Lauds U. A. W. Drive | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/buys-new-rochelle-tract.html | Buys New Rochelle Tract | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/contest-for-musicians-macdowell-competition-for-young-artists-to-be.html | CONTEST FOR MUSICIANS; MacDowell Competition for Young Artists to Be Held in October | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/lists-2909229-in-debts-max-n-natanson-real-estate-operator-files-in.html | LISTS $2,909,229 IN DEBTS; Max N. Natanson, Real Estate Operator, Files in Bankruptcy | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/daugher-to-mrs-w-b-rawls.html | Daugher to Mrs. W. B. Rawls | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/scouts-try-their-cooking-skill-texas-coin-ordered.html | SCOUTS TRY THEIR COOKING SKILL; TEXAS COIN ORDERED | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/shoe-strikers-are-freed-two-win-directed-verdict-in-maine-court-as.html | SHOE STRIKERS ARE FREED; Two Win Directed Verdict in Maine Court as 12 Organizers Lose | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/realty-board-to-issue-data-on-market-trends.html | Realty Board to Issue Data on Market Trends | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/yale-properties-are-sold.html | Yale Properties Are Sold | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/northwest-trade-spurts-big-demand-for-womens-apparel-features-sales.html | NORTHWEST TRADE SPURTS; Big Demand for Women's Apparel Features Sales Activity | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/fire-on-german-ship-put-out.html | Fire on German Ship Put Out | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/miss-rawls-leads-in-swim.html | Miss Rawls Leads in Swim | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/may-tonnage-fell-at-san-francisco-slight-decrease-in-shipments-and.html | MAY TONNAGE FELL AT SAN FRANCISCO; Slight Decrease in Shipments and Arrivals Is Reported by Chamber of Commerce PLANE LINK TO EUROPE Cunard White Star Line Offers a Service Cutting Coast-toLondon Time to Five Days | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/fire-record.html | Fire Record | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/cunningham-sets-u-s-mark-in-run-takes-34mile-event-in-3008-at-new-y.html | CUNNINGHAM SETS U. S. MARK IN RUN; Takes 3/4-Mile Event in 3:00.8 at New York A. C. GamesClose to World Figures VENZKE TEN YARDS BEHIND Curb Four Establishes Relay Record--Folwartshny Excels in the Hammer Throw Unable to Hold Pace CUNNINGHAM SETS U. S. MARK IN RUN An Incredible Exhibition Opens Five-Yard Lead As Mighty as Ever Best Mark of Season THE SUMMARIES TWO OF THE EVENTS IN ANNUAL N. Y. A. C. GAMES AT TRAVERS ISLAND | True | By Arthur J. Daley | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/vassar-87-leads-alumnae-parade-lone-member-of-class-of-67-is-one-of.html | VASSAR '87 LEADS ALUMNAE PARADE; Lone Member of Class of '67 Is One of the Marchers in Varicolored Procession DAISY CHAIN PART OF PLAY Dr. MacCracken in Address Voices Belief "We Are Working to Desirable Goals' | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/plea-to-preserve-historic-homes-architect-deplores-demolition-of.html | PLEA TO PRESERVE HISTORIC HOMES; Architect Deplores Demolition of Buildings Possessing Artistic Merit URGES PUBLIC INTEREST Erecting Structures Alien to Environment Called Detrimental by Philip D. Orcutt Study Artistic Treatment Restoring Gore Home | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/most-coats-sold-direct-samuel-klein-reports-only-37-go-through.html | MOST COATS SOLD DIRECT; Samuel Klein Reports Only 37% Go Through Resident Offices | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/text-of-the-will-of-john-d-rockefeller-naming-granddaughter-as.html | Text of the Will of John D. Rockefeller, Naming Granddaughter as Chief Heir; Directs Equal Division Of Residuary Estate Half of the Residue To Become Trust Fund Discretionary Powers Given to the Trustees Provides for Succession To Shares in Trusts Trustees Authorized To Provide for Descendants Son Named as One Of Three Executors Specific Compensation Directed for Executors Executors Invested With Definite Powers Instructions for Sale Of the Real Estate Leasing or Mortgaging Of Real Estate Permitted Payments Under Trusts To Be Started at Once Action by Majority Of Executors Sanctioned First Codicil Revises Bequests to Foundations Witnesses' Depositions On Signing of Codicil Codicils of the Rockefeller Will Revise Earlier Distribution of the Estate Second Codicil Amends Sections of the Will Third Codicil Revises Procedure of Distribution Shares Are Set Up For Granddaughter's Children Beneficiaries in the Rockefeller Will As Listed in the Petition for Probate Institute Is Designated As Eventual Legatee Explains Special Bequest For His Granddaughter | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/r-l-bacons-give-dance-at-capital-supper-served-at-tables-in-the.html | R. L. BACONS GIVE DANCE AT CAPITAL; Supper Served at Tables in the Garden--Several Dinner Parties Before Event LINDSAYS WILL ENERTAIN British Envoy and Wife Will Honor King--Ambassador of Italy Dinner Host To Entertain Premier Celebrate King's Birthday | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/copper-exports-drop-april-figures-show-an-increase-however-over.html | COPPER EXPORTS DROP; April Figures Show an Increase, However, Over 1936 Month | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/laboratory-use-urged-on-doctors-head-of-pathologists-warns-of.html | LABORATORY USE URGED ON DOCTORS; Head of Pathologists Warns of Losing Patients to Those Who Employ Diagnostic Aid CLINICAL FINDINGS TOLD Whisky - Strychnine Dose Kills Dogs, States One Report to Philadelphia Session Convulsion Cause Traced Whisky and Strychnine Fatal | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/child-aid-fete-today.html | Child Aid Fete Today | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/owners-planning-court-test-of-law-authorizing-city-to-remodel-flats.html | Owners Planning Court Test of Law Authorizing City to Remodel Flats | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/william-yost-american-express-representative-in-far-east-for-22.html | WILLIAM YOST; American Express Representative in Far East for 22 Years | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/mrs-carter-glass-is-dead-in-virginia-wife-of-virginia-senator-is.html | MRS. CARTER GLASS IS DEAD IN VIRGINIA; Wife of Virginia Senator Is Stricken at Home After a Long Illness | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/modest-hero-of-1926-gets-aviation-honor-lieut-richard-aldworth-gets.html | MODEST HERO OF 1926 GETS AVIATION HONOR; Lieut. Richard Aldworth Gets Flying Cross and Salutes From Land and Air for Deed | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/clinton-swimmers-tie-with-textile-each-team-totals-17-points-in-p-s.html | CLINTON SWIMMERS TIE WITH TEXTILE; Each Team Totals 17 Points in P. S. A. L. Meet in the Ravenhall Pool 4 MEET RECORDS BROKEN Leitt, Montgomery and Vanderree Slash Old Figures-Textile Quartet Sets Other Mark | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/cabinet-changes-in-colombia.html | Cabinet Changes in Colombia | True | Special Cable to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/bonds-being-paid-before-maturity-refundings-by-public-utility.html | BONDS BEING PAID BEFORE MATURITY; Refundings by Public Utility Companies Feature Calls for Redemption in Week PAYMENTS IN JULY LISTED June Total Now $181,845,000, Compared With $134,860,000 in May Period | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/a-new-adventure-at-the-top-of-the-world-to-polar-romance-the.html | A NEW ADVENTURE AT THE TOP OF THE WORLD; To Polar Romance the Russians Add A Chapter of Commercial Enterprise NORTH POLE ADVENTURE | True | Bu RUSSELL OWEN | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/coast-business-spotty-level-is-reported-5-to-10-higher-than-in-the.html | COAST BUSINESS SPOTTY; Level Is Reported 5 to 10% Higher Than in the 1936 Period | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/farmer-thespis-almanac-new-york-farmer-thespis-almanac-listing-the.html | FARMER THESPIS' ALMANAC; NEW YORK FARMER THESPIS' ALMANAC Listing the Summer Schedules of the East's Rural Playhouses CONNECTICUT NEW JERSEY RHODE ISLAND MASSACHUSETTS MAINE NEW HAMPSHIRE VERMONT PENNSYLVANIA VIRGINIA DELAWARE | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/miss-montgomery-engaged-to-marry-parents-of-philadelphia.html | MISS MONTGOMERY ENGAGED TO MARRY; Parents of Philadelphia GirlAnnounce Her Betrothal to Davidson K. Girvin | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/dr-jessup-to-give-address.html | Dr. Jessup to Give Address | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/red-army-plotting-leads-to-new-war-on-soviet-enemies-marshal-who.html | RED ARMY PLOTTING LEADS TO NEW WAR ON SOVIET 'ENEMIES; Marshal Who Killed Himself Is Assailed in Pravda as a Trotskyist and Spy FASCIST INTRIGUE CHARGED Germans and Japanese Held Making Effort to Destroy First Socialist State Dangerous Enemies "Uncovered" WAR AGAINST SPIES RENEWED IN RUSSIA Cites Danger of Fascism Many Aliens Leave Country | True | By Harold Dennyspecial Cable To the New York Times. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/c-i-o-maps-invasion-of-civil-service-workers-here-join-state.html | C. I .O MAPS INVASION OF CIVIL SERVICE; WORKERS HERE JOIN; State Employes Deserting the A. F. of L. as Lewis Prepares for Nation-Wide Drive LABOR PARTY A WEAPON 2,000,000 Potential Members Seen--Campaign Would End Departmental Neutrality EDISON SIGNS WITH A. F. L. Brooklyn Company Grants Pay Rise of $700,000-One C. I. O. Union to Cover Transit Day's Labor Developments C. I. O. Maps New Drive End of Neutrality Seen Plans Were Kept Secret C.I.O.MAPS INVASION OF CIVIL SERVICE Appeal by ERB Paper | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/mortgage-board-sells-properties-deals-in-may-except-one-will-give.html | MORTGAGE BOARD SELLS PROPERTIES; Deals in May Except One Will Give Ample Payment to Certificate Holders MANY INQUIRIES TO BUY Commission Reports Demand for Six-Story Houses in Bronx, Manhattan and Brooklyn | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/summer-flower-shows-to-open-long-island-westchester-and-rockland.html | SUMMER FLOWER SHOWS TO OPEN; Long- Island, Westchester and Rockland Will Stage Comprehensive Displays | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/leaves-norfolk-western.html | Leaves Norfolk & Western | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/british-spinsters-rally-to-demand-pension-at-55.html | British Spinsters Rally To Demand Pension at 55 | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/princeton-to-open-program-june-17-premier-of-belgium-to-get.html | PRINCETON TO OPEN PROGRAM JUNE 17; Premier of Belgium to Get Honorary Degree at 190th Commencement June 22 A WEEK OF MANY EVENTS Faculty–Alumni Forum Will Be a Feature--Dr. Dodds Will Give Baccalaureate Address Baccalaureate by Dr. Dodds Annual Alumni Regatta | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/enjoin-full-crew-bill-three-more-railroads-get-temporary.html | ENJOIN FULL CREW BILL; Three More Railroads Get Temporary Pennsylvania Writs | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/cowboy-before-the-mast-first-mate-gary-cooper-is-the-uneasiest-of.html | COWBOY BEFORE THE MAST; First Mate Gary Cooper Is the Uneasiest Of Paramount's 'Souls at Sea' | True | By Idwal Jones | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/alison-coe-is-wed-to-theodore-hess-their-marriage-is-performed-in.html | ALISON COE IS WED TO THEODORE HESS; Their Marriage Is Performed in Congregational Church of Stamford, Conn. ESCORTED BY HER FATHER Bride, Graduate of Mt. Holyoke, Has Miss Thelma A. Larsen as Maid of Honor | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/harris-noon-trots-mile-in-fast-time-steps-route-in-207-34-but-is.html | HARRIS NOON TROTS MILE IN FAST TIME; Steps Route in 2:07 3/4, but Is Distanced in Final Heat and Loses Newark Race WATSON HANOVER VICTOR Leads Luu Guy to Triumph in Class -A-Judge. Mahoney- and Nathaniel Rutherford Win | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/the-events.html | THE EVENTS | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/teachers-picket-lehman-home-here-400-stage-demonstration-for.html | TEACHERS PICKET LEHMAN HOME HERE; 400 Stage Demonstration for Substitutes' Bills Till They Learn He Is in Albany GROUP GOING TO CAPITAL Sponsors of Measures Address Luncheon-Dr. Dodd Denies 'Raid' on Merit System Draft petition to Governor Hear Sponsors of Bills | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/wins-scholastic-cup-miss-j-k-jones-honored-atgreenwich-academy.html | WINS SCHOLASTIC CUP; Miss J. K. Jones Honored at'Greenwich Academy Exercises | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/review-at-peekskill-today.html | Review at Peekskill Today | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/abroad-new-kulturkampf-a-cardinals-part-chamberlains-first-crisis.html | ABROAD; New Kulturkampf? A Cardinal's Part Chamberlain's First Crisis Official Surrender Strike in Mexico Konoe Cabinet Duke and Duchess OVER HERE-MRS. WARFIELD'S WEDDING | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/labor-protests-to-actor-montreal-group-reproaches-buck-jones-for.html | LABOR PROTESTS TO ACTOR; Montreal Group Reproaches 'Buck' Jones for Using Non-Union Men | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/dr-john-j-cadigan-latin-department-head-at-boston-latin-school-dies.html | DR. JOHN J. CADIGAN; Latin Department Head at Boston Latin School Dies at 66 | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/minimum-wages-and-imports.html | MINIMUM WAGES AND IMPORTS | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/twelve-leaders-quit-dr-townsend-oldage-pension-plan-head-accused-of.html | TWELVE LEADERS QUIT DR. TOWNSEND; Old-Age Pension Plan Head Accused of Jeopardizing the Passage of Legislation COURT PLAN IS MENTIONED Brinton, Vice President of the Group, Cites Opposition to the President's Proposal Refers to Court Plan Brinton's Statement Statement by Johnson | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/edwin-carnes-weeks-member-of-a-new-york-stock-brokerage-concern.html | EDWIN CARNES WEEKS; Member of a New York Stock Brokerage Concern | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/outdoor-art-sales-544-total-since-opening-on-may-28-amounts-to-2206.html | OUTDOOR ART SALES $544; Total Since Opening on May 28 Amounts to $2,206 | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/sharp-improvement-here-department-stores-volume-rises-12-to-20-over.html | SHARP IMPROVEMENT HERE; Department Stores' Volume Rises 12 to 20% Over Last Year | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/gives-50000-to-uof-p-class-of-1887-led-by-pepper-heads-anniversary.html | GIVES $50,000 TO U.OF P.; Class of 1887, Led by Pepper, Heads Anniversary March | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/orders-held-down-in-wholesale-lines-retailers-endeavoring-to-reduce.html | ORDERS HELD DOWN IN WHOLESALE LINES; Retailers Endeavoring to Reduce Stocks Before Purchasing Seasonal Merchandise | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/push-plans-to-run-basic-industries-two-governors-ask-legislation.html | PUSH PLANS TO RUN BASIC INDUSTRIES; Two Governors Ask Legislation for Emergency Operation of Properties in States OPPOSITION IS ORGANIZING Hard Coal in Pennsylvania and Closed Plants in Michigan Affected by Proposals Opponents in Industry Cooperation Expected | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/notre-dame-alumni-meet-they-elect-w-e-cotter-of-new-rochelle.html | NOTRE DAME ALUMNI MEET; They Elect W. E. Cotter of New Rochelle President | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/john-dunlap-dead-long-a-publisher-editor-of-engineering-books-and.html | JOHN DUNLAP DEAD; LONG A PUBLISHER; Editor of Engineering Books and Magazines Many Years Is Stricken at 80 ONCE RAN A NEWSPAPER Started Career on Kentucky Daily, in 1884, Then Launched Trade Publications Here | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/sara-buckley-married-daughter-of-laurel-couple-wed-to-merrill.html | SARA BUCKLEY MARRIED; Daughter of Laurel Couple Wed to Merrill Garcelon | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/latest-books-received-history-and-biography-fiction-art-literature.html | Latest Books Received; History and Biography Fiction Art Literature and Essays Poetry and Drama Philosophy and Religion Juvenile Business Economics and Sociology Education Foreign Affairs Government and Politics Science and Psychology Textbooks Travel and Description New Editions and Reprints Miscellaneous Pamphlets Latest Books | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/tourist-camps-growing-total-revenue-today-estimated-at-about.html | TOURIST CAMPS GROWING; Total Revenue Today Estimated at About $600,000,000 | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/again-a-crisis-tests-our-neutrality-policy-our-guiding-principle.html | AGAIN A CRISIS TESTS OUR NEUTRALITY POLICY; Our Guiding Principle Held to Be Not Punishment of Others but Our Own -Escape From War Fears in Congress President Must Decide Rebuke Is Sought FOR NEUTRALITY TEST THE STRAIGHT AND NARROW WAY | True | By Harold B. Hinton | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/in-junes-radio-workshop-about-programs-and-people-eight-shakespeare.html | IN JUNE'S RADIO WORKSHOP; About Programs and People Eight Shakespeare Plays For Summer's Air-Plans of Artists Among the Popular Mr. Piston's "Concertino" | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/houses-purchased-in-three-boroughs-flats-and-dwellings-sold-in.html | HOUSES PURCHASED IN THREE BOROUGHS; Flats and Dwellings Sold in Manhattan, Brooklyn and the Bronx INVESTORS AMONG BUYERS Several Banks Dispose of Holdings-Two Deals on Washington Heights | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/loyalists-swallow-attack-on-almeria-as-a-bitter-pill-and-speed-up.html | Loyalists Swallow Attack on Almeria as a Bitter Pill and Speed Up the War; ANXIOUS NOT TO IRK REICH Sympathy for Germany Bitter Pill Swallowed | True | By Herbert L. Matthewswireless To the New York Times. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/britons-divide-over-exking-the-lowly-approve-but-his-wedding-has.html | BRITONS DIVIDE OVER EX-KING; The Lowly Approve, but His Wedding Has Not Ended Criticism by Conservatives Church Action Church Statements A Personal Interest PRO-WINDSOR | True | By Charles W. Hurdwireless To the New York Times. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/quits-middlebury-post-dr-bryant-became-member-of-the-faculty-in.html | QUITS MIDDLEBURY POST; Dr. Bryant Became Member of the Faculty in 1895 | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/random-notes-for-travelers-ports-both-north-and-south-may-be.html | RANDOM NOTES FOR TRAVELERS; Ports Both North and South May Be Sampled on One Cruiso-On the Shores of Lithuania-Outdoors in Nova Scotia LITHUANIAN HOLIDAY Coast Resorts Offer Chances For Swimming and Riding NOVA SCOTIA SPORTS Many Outdoor Activities Are Among the Attractions RED LODGE HIGHWAY A New Automobile Link Over the Beartooth Rockies IN HISTORIC SCOTLAND Walter Scott Country May Be Visited by the Tourist | True | By Diana Rice | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/pageant-of-woodstock-presented-in-amphitheatre-of-the-catskills.html | Pageant of Woodstock Presented In Amphitheatre of the Catskills; Audience of 2,000 Sees Cast of 200 Portray Historical Events of 150 Years in the Background of the Art Community's Existence WOODSTOCK'S PAST SHOWN IN PAGEANT Growth of Art Colony The Woodstock of Today SCENES IN HISTORICAL PAGEANT PRESENTED AT WOODSTOCK | True | From a Staff Correspondent | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/bowden-sets-pace-in-brooklyn-play-easily-downs-dougherty-and.html | BOWDEN SETS PACE IN BROOKLYN PLAY; Easily Downs Dougherty and Rothschild to Gain Fourth Round in Tennis Event | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/29-graduated-at-st-albans.html | 29 Graduated at St. Albans | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/jane-langford-married-croton-girl-becomes-j-n-terrys-bride-in.html | JANE LANGFORD MARRIED; Croton Girl Becomes J. N. Terry's Bride in Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/play-areas-sports-gala-social-events-at-centers-white-sulphur.html | PLAY AREAS; Sports, Gala Social Events at Centers WHITE SULPHUR SPRINGS SKEETS AT HOT SPRINGS AT VIRGINIA BEACH THE POCONOS LAURELS CASHEVILLE ACTIVITIES SEA ISLAND SPORTS | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/dry-goods-jobbers-defer-fall-buying-price-readjustments-on-lines.html | DRY GOODS JOBBERS DEFER FALL BUYING; Price Readjustments on Lines Have Left Many Wholesalers in Difficult Situation | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/keppel-to-address-cooper-union-class-graduation-exercises-of-four.html | KEPPEL TO ADDRESS COOPER UNION CLASS; Graduation Exercises of Four Divisions to Take Place in Great Hall June 10 TO LEAD CLASSMATES | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/andrews-receiver-named-former-head-of-the-hupp-motor-corporation.html | ANDREWS RECEIVER NAMED; Former Head of the Hupp Motor Corporation Loses Plea | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/hill-downs-alumni-102-uses-three-pitchers-to-register-postseason.html | HILL DOWNS ALUMNI, 10-2; Uses Three Pitchers to Register Post-Season Triumph | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/janet-e-edwards-has-church-bridal-she-is-married-in-brooklyn-to.html | JANET E. EDWARDS HAS CHURCH BRIDAL; She Is Married in Brooklyn to Talbot Babcock-Wears Ivory Satin Gown JEAN OGDEN HONOR MAID Elizabeth Frazier, Mrs. Carl Elligars and Agnes Schiegel Also Are Attendants | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/mary-brown-married-to-bradford-stiles-in-church-her-grandfather.html | Mary Brown Married to Bradford Stiles In Church Her Grandfather Founded Here | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/programs-of-the-week-hippodrome-opera-concerts-today-free-concerts.html | PROGRAMS OF THE WEEK; HIPPODROME OPERA Concerts Today FREE CONCERTS BY WPA | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/mccloskeymcmanus.html | McCloskey-McManus | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/asbury-park-bonds-discussed-in-court-four-groups-asked-to-confer-on.html | ASBURY PARK BONDS DISCUSSED IN COURT; Four Groups Asked to Confer on Refunding Prior to Next Meeting on June 19 | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/fraidy-cat-takes-sprint-at-detroit-leads-mansco-to-the-wire-in.html | FRAIDY CAT TAKES SPRINT AT DETROIT; Leads Mansco to the Wire in Belle Isle Handicap, With Erin Torch Home Third | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/dr-valeria-parker-hurt-injured-as-parked-car-is-hit-by-another-auto.html | DR. VALERIA PARKER HURT; Injured as Parked Car Is Hit by Another Auto in Queens | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/all-highways-lead-to-the-auto-graveyard-where-are-the-valiant-cars.html | ALL HIGHWAYS LEAD TO THE AUTO GRAVEYARD; Where Are the Valiant Cars of Yesteryear? Gone to Make Cannon, or Perhaps Other Cars TO THE AUTO GRAVEYARD | True | By L. H. Robbins | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/warren-residents-split-into-2-camps-river-divides-better-and-poorer.html | WARREN RESIDENTS SPLIT INTO 2 CAMPS; River Divides Better and Poorer Sections and the Sentiment Toward Strike JOHN Q. PUBLIC ORGANIZED Business Men, After Secret Manoeuvring Form a League for 'Law and Order' Much Concern Expressed Sequel to Secret Meeting Three Added to Police Force Held Alias for Vigilante Group | True | By F. Raymond Daniellspecial To the New York Times. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/canoe-stars-compete-on-passaic-river-today.html | Canoe Stars Compete On Passaic River Today | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/carleton-of-cubs-conquers-bees-63-yields-only-eight-safeties-as.html | CARLETON OF CUBS CONQUERS BEES, 6-3; Yields Only Eight Safeties as Team-Mates Come From Behind to Triumph DRIVE IN 8TH DECIDES Chicagoans Tally Four Times to Break Tie--MacFayden Is Loser on the Mound | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/nettleton-chosen-for-dean-of-yale-professor-of-english-will-be.html | NETTLETON CHOSEN FOR DEAN OF YALE; Professor of English Will Be Named to Succeed Mendell in College Post 2,000 ALUMNI TO GATHER Largest Throng in Seven Years Expected at Commencement Closing Angell's Service | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/heidkampmoebius.html | Heidkamp-Moebius | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/third-distance-title-annexed-by-rankin-canadian-in-scoring-at.html | Third Distance Title Annexed by Rankin, Canadian, in Scoring at Canton; RANKIN CAPTURES 20-KILOMETER RUN Veteran Scores in National A. A. U. Event at Canton, Winning in 1:11:03 BERTHELOT IS RUNNER-UP Millrose A. C. Entry Presses Victor All the Way, but Loses by 13 Seconds Berthelot 1936 Victor Tilson Finishes Sixth Albany Awarded Title Run | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/notes-and-topics-among-gardeners-many-local-flower-shows-mark-weeks.html | NOTES AND TOPICS AMONG GARDENERS; Many Local Flower Shows Mark Week's Activities in Metropolitan Area | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/contact.html | CONTACT" | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/college-and-school-results-baseball-golf-handball-lacrosse-tennis.html | College and School Results; BASEBALL GOLF HANDBALL LACROSSE TENNIS TRACK | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/the-new-books-for-boys-and-girls-the-wonderful-wonders-of.html | The New Books for Boys and Girls; THE WONDERFUL WONDERS OF ONE-TWO-THREE. By David Eugene Smith. With IIlustrations by Barbara Ivins. 47 pp. New York: Warde, McFarlane & Warde. $1. A Kitten in the House JOAN WANTED A KITTY. By Jane Brown Gemmill. Illustrated by Marguerite de Angeli. 152 pp. Philadelphia: The John C. Winston Company. $2. Living in Mexico LITTLE DAUGHTER OF MEXICO. By Catherine Ulmer Stoker. Illustrated by Theobold Holsopple. 314 pp. Dallas, Texas: Dealey & Lowe. $2. Children of Sweden ERIK AND BRITTA, CHILDREN OF FLOWERY SWEDEN. By Virginia Olcott. With Illustrations by Constance Whittemore. 168 pp. New York: Silver, Burdett & Co. 84 cents. | True | By Ellen Lewis Buell | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/women-in-sports-won-a-sixth-time-in-1935-praise-for-miss-marble.html | Women in Sports; Won a Sixth Time in 1935 Praise for Miss Marble | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/little-cottage-triumphs-wins-farmington-valley-platecallahan.html | LITTLE COTTAGE TRIUMPHS, Wins Farmington Valley Plate-Callahan Injured in Fall | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/queries-and-answers-queries-know-him-when-he-comes-the-lily-a.html | Queries and Answers; QUERIES Know Him When He Comes" The Lily, a Princess" When I Am Dead and You Are Old" The Tide Bathed Dreamily" According to Religion Plan" About Colonel Ellsworth" A Revolutionary Poem" Show Me Thy Face" Danny Boy" My Tale of Woe" ANSWERS CONTENTMENT The Road to Denver Town" My Patch of Blue" Dog Wanted" Mother, Mary and Willie" | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/poughkeepsie-clearings-drop.html | Poughkeepsie Clearings Drop | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/closes-opera-season-amateur-group-of-westchester-gives-parts-of.html | CLOSES OPERA SEASON; Amateur Group of Westchester Gives Parts of Famous Works | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/zabala-to-run-at-dallas-1932-olympic-marathon-victor-will-head.html | ZABALA TO RUN AT DALLAS; 1932 Olympic Marathon Victor Will Head Argentine Team | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/buys-massachusetts-home.html | Buys Massachusetts Home | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/italian-exports-pour-into-africa-rome-uses-colonies-as-outlet-while.html | ITALIAN EXPORTS POUR INTO AFRICA; Rome Uses Colonies as Outlet While Awaiting Development of Ethiopian Resources Textiles Chief Export | True | Special Correspondence, THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/the-log-of-a-rolling-motorist.html | THE LOG OF A ROLLING MOTORIST | True | By Meyer Berger | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/ny-military-academy-holds-graduation-a-s-t-tate-and-a-l-nazzaro.html | N.Y. MILITARY ACADEMY HOLDS GRADUATION; A. S. T. Tate and A. L. Nazzaro Receive Awards at Cornwall Exercises | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/to-hear-ulster-school-clash.html | To Hear Ulster School Clash | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/candy-signs-tell-whats-inside.html | CANDY SIGNS TELL WHAT'S INSIDE | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/strike-censorship-of-mail-protested-republic-steel-asks-farley-to.html | STRIKE CENSORSHIP OF MAIL PROTESTED; Republic Steel Asks Farley to Halt Union Inspection of Packages for Workers. OFFICIAL BOWS TO LEADERS Farley Assistant in Washington Assails Employers and Newspapers When Questioned May Take Further Steps Official Attacks Newspaper | True | By Louis Starrspecial To the New York Times. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/rockefeller-left-bulk-of-his-estate-to-granddaughter-mrs-de-cuevas.html | ROCKEFELLER LEFT BULK OF HIS ESTATE TO GRANDDAUGHTER; Mrs. De Cuevas, Her Children and Medical Institute Are Chief Heirs in Will VALUE IS NEAR $25,000,000 Taxes Put at $15,000,000 if Levied on Full Amount--$4,350,000 for State Mrs. de Cuevas's Legacy Explained Executors Get Wide Discretion GIFTS REVISED IN CODICIL 1925 Document Widely Altered in 1934-Others in Family Aided Before His Death ROCKEFELLER LEFT $25,000,000 ESTATE $15,000,000 Tax Is Possible Deductions for Gifts Canceled Alternate Executors Named | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/walking-race-to-fletcher.html | Walking Race to Fletcher | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/last-plane-joins-north-pole-base-4-to-leave-with-good-weather.html | Last Plane Joins North Pole Base; 4 to Leave With Good Weather; Mazuruk's Machine Arrives With Important Supplies for Soviet Camp and a Dog-Moscow Plans Fete to Honor the Arctic Fliers on Their Return | True | Special Cable to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/berlin-stresses-accord-italys-quick-support-in-spanish-crisis-is.html | BERLIN STRESSES ACCORD; Italy's Quick Support in Spanish Crisis Is Called Significant The Axis Formed IT TAKES A BIT OF DOING! | True | By Guido Enderiswireless To the New York Times. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/new-hospital-unit-to-hold-ceremony-cornerstone-for-st-barnabas.html | NEW HOSPITAL UNIT TO HOLD CEREMONY; Cornerstone for St. Barnabas Addition Will Be Laid in Newark Wednesday. TWO INSTITUTIONS MERGED Exercises Mark the Joining of Building for Women and Children on One Site Of Red Brick Construction Dr. Gomph to Preside | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/prince-weds-in-germany-ernst-zu-lippedetmold-marries-hertha-weiland.html | PRINCE WEDS IN GERMANY; Ernst zu Lippe-Detmold Marries Hertha Weiland | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/whitehead-blanks-athletics-2-to-0-reinstated-white-sox-hurler.html | WHITEHEAD BLANKS ATHLETICS, 2 TO 0; Reinstated White Sox Hurler Pitches Team to its 6th Straight Triumph | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/prices-rise-again-in-cotton-market-quotations-are-influenced-by.html | PRICES RISE AGAIN IN COTTON MARKET; Quotations Are Influenced by Steadiness Abroad and Mill Fixing of Costs 3 TO 7 POINT GAINS MADE Narrovement Attributed to Limited Supply of Contracts for the Staple | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/queens-farm-area-bought-for-homes-tract-of-1500-lots-in-south.html | QUEENS FARM AREA BOUGHT FOR HOMES; Tract of 1,500 Lots in South Elmhurst Acquired for Low-Cost Houses HELD BY GERMAN FAMILIES Property Bought by Stewart Willey Adjoins the New Juniper Park Old German Farm Center | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/new-things-in-the-city-shops-horsehair-handbags-that-hold-their.html | NEW THINGS IN THE CITY SHOPS; Horsehair Handbags That Hold Their Shape--Ways to Clean Pillows and Chintz Wedding Music Cleaning Chintz Sea-Shell Jewelry | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/named-st-lawrence-aide-j-m-cornehlsen-jr-to-become-head-of-mens.html | NAMED ST. LAWRENCE AIDE; J. M. Cornehlsen Jr. to Become Head of Men's Residence | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/spain-repeats-history.html | SPAIN REPEATS HISTORY | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/stevens-plans-exercises-stones-will-be-laid-for-two-new-dormitories.html | STEVENS PLANS EXERCISES; Stones Will Be Laid for Two New Dormitories on Saturday | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/blackbirder-victor-over-trouper-by-length-masasoit-handicap-takes.html | Blackbirder Victor Over Trouper By Length Masasoit Handicap; Takes Lead in Stretch to Triumph in Mile and Sixteenth Event at Suffolk Downs-The Fighter Captures SprintSteelhead and Westy's Duke Run Dead Heat Knocked Off Stride Summaries of the Races Finishes in Sixth Place | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/steel-buyers-fear-delays-trying-to-switch-orders-to-mills.html | STEEL BUYERS FEAR DELAYS; Trying to Switch Orders to Mills Unaffected by Strikes | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/insurgents-halt-french-fish-boat-paris-orders-warships-to-aid.html | INSURGENTS HALT FRENCH FISH BOAT; Paris Orders Warships to Aid Similar Craft Near Spain--Basques Beat Off Attacks LOYALIST TANKER IS HIT Makes Port Despite Damage by Torpedo-Rebel Counter-Drive at La Granja Is Withstood Rebel Counter-Attack Repelled Loyalist Tanker Torpedoed Attack on Valencia Foiled Three, Doomed, Flee Rebels Tranco Decrees "Harvest Army" | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/dean-downs-phils-on-return-to-duty-pitches-cards-to-31-victory.html | DEAN DOWNS PHILS ON RETURN TO DUTY; Pitches Cards to 3-1 Victory, Though Bothered by Heat After Two Hits in Row COMPLAINS OF SORE ARM But Dizzy Proceeds to Hold Foe to Six Blows-Two Unearned Runs Costly to Passeau | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/coughlin-is-facing-test-on-methods-attitude-of-new-archbishop.html | COUGHLIN IS FACING TEST ON METHODS; Attitude of New Archbishop Toward Priest's Radio Talks Stirs Conjecture PRELATE HELD A DIPLOMAT Gallagher a Defender New Attitude Unknown TO BE CURBED? | True | By P. W. Williams | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/newman-to-graduate-14-commencement-exercises-to-be-held-in-lakewood.html | NEWMAN TO GRADUATE 14; Commencement Exercises to Be Held in Lakewood Saturday | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/linnlewis.html | Linn-Lewis | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/eaton-golf-aide-at-bethlehem.html | Eaton Golf Aide at Bethlehem | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/adjustments-made-to-earhart-plane-flier-plans-to-take-off-for-natal.html | ADJUSTMENTS MADE TO EARHART PLANE; Flier Plans to Take Off for Natal, Brazil, Today-Control Apparatus Gives Trouble | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/washington-park-entries.html | Washington Park Entries | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/lafayette-scores-7-to-6-defeats-muhlenberg-by-strong-attack-in.html | LAFAYETTE SCORES, 7 TO 6; Defeats Muhlenberg by Strong Attack in First Two Innings | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/leading-pros-and-amateurs-to-play-in-national-open-over-michigan.html | Leading Pros and Amateurs to Play in National Open Over Michigan Course; 170 WILL TEE OFF IN NATIONAL OPEN FIELD, Including 27 Amateurs, to Play at Oakland Hills, Starting Thursday MANERO TO DEFEND TITLE Snead, Cooper, Picard, Dudley, Shute, Sarazen and Armour Rated Strong Rivals Sarazen Three-Storke Victor Snead 24-Year-Old Star MAP OF THE OAKLAND HILLS GOLF COURSE WHERE THE NATIONAL OPEN WILL BE PLAYED AND THE DEFENDING CHAMPION | True | By William D. Richardson | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/dodge-tuning-up-two-speed-boats-in-drive-to-defend-34year-old.html | Dodge Tuning Up Two Speed Boats in Drive to Defend 34-Year Old Trophy; SIX FOREIGN CRAFT TO SEEK GOLD CUP Three From France in Group to Race on Detroit River Labor Day ROSSI HAS 2 CHALLENGERS One Canadian Entry Also Will Attempt to Lift Trophy Other Motor Boat News Power Squadron Book Ready Ohio River Derby Today HOLDER OF SPEED BOAT RECORD AND TWO FOREIGN ACES | True | By Clarence E. Lovejoy | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/make-sales-record-levitt-sons-report-17-deals-during-holiday-period.html | MAKE SALES RECORD; Levitt & Sons Report 17 Deals During Holiday Period | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/hertzbrown.html | Hertz-Brown | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/mrs-wettachs-modern-rouge-captures-5gaited-saddle-horse.html | Mrs. Wettach's Modern Rouge Captures 5-Gaited Saddle Horse Championship; PRINCE CHARMING II WINS HUNTER TITLE Quinn's Entry Also Takes the Sweepstakes and 2 Other Events at Tuxedo KILCLOUDY GAINS TROPHY Gives Mrs. Colt Second Challenge -Award Score-Miss Arthur Victor Purchased Last Year Modern Rouge Repeats THE AWARDS AT THE FIFTY-FIRST ANNUAL EXHIBITION OF THE TUXEDO HORSE SHOW ASSOCIATION | True | By Fred van Nessspecial To the New York Times. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/fur-prospects-bright-showing-here-of-lines-for-fall-declared-most.html | FUR PROSPECTS BRIGHT; Showing Here of Lines for Fall Declared Most Successful Held | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/texas-makes-home-for-swenson-coins-collection-valued-at-75000-taken.html | TEXAS MAKES HOME FOR SWENSON COINS; Collection Valued at $75,000, Taken From Safe After 25 Years, Will Go to Museum | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/r-i-state-leader-170-blanks-connecticut-state-hipes-hurling-a.html | R. I. STATE LEADER, 17-0; Blanks Connecticut State, Hipes Hurling a One-Hit Game | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/miss-compton-is-wed-becomes-bride-of-gordon-giffen-in-madison-conn.html | MISS COMPTON IS WED; Becomes Bride of Gordon. Giffen in Madison, Conn., Ceremony | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/jersey-city-bows-to-baltimore-53-martin-leads-ninehit-attack-on.html | JERSEY CITY BOWS TO BALTIMORE, 5-3; Martin Leads Nine-Hit Attack on Cantwell With a Homer and Three Singles | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/500-basque-children-fail-to-see-havana-refugees-sail-for-mexico.html | 500 BASQUE CHILDREN FAIL TO SEE HAVANA; Refugees Sail for Mexico Without Landing--Press Controversy Over 'Propaganda' Blamed | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/goal-by-iglehart-beats-reds-1110-whites-leader-pokes-home-the.html | GOAL BY IGLEHART BEATS REDS, 11-10; White's Leader Pokes Home the Deciding Point as Bell Sounds at Westbury; RICHARDS'S BLUES SCORE Defeats- Shiff's Poloists, 10-4? Stoddard's Side--Also Wins in Members' Competition Gerry Puts Whites Ahead Phipps Four Defeated | True | By Robert F. Kelleyspecial To the New York Times. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/menace-to-homes-seen-in-inflation-building-will-be-curtailed-and.html | MENACE TO HOMES SEEN IN INFLATION; Building Will Be Curtailed and Rents Advanced, Declares Irwin S. Chanin | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/army-post-celebrates-quiet-governors-island-plans-festival-week-for.html | ARMY POST CELEBRATES; Quiet Governors Island Plans Festival Week For Tercentenary Golfers and Prisoners Club for Officers Some Recent Improvements | True | By Kenneth Campbell | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/california-bridal-for-jeanie-abbot-married-in-garden-of-parents.html | CALIFORNIA BRIDAL FOR JEANIE ABBOT; Married in Garden of Parents' Home in San Rafael to Henry Bugbee Jr. | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/peddie-harriers-elect-diehl.html | Peddie Harriers Elect Diehl | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/architects-listed-for-cityprojects-mayor-names-60-individuals-and.html | ARCHITECTS LISTED FOR CITYPROJECTS; Mayor Names 60 Individuals and Firms Approved for Public Work SYSTEM STARTED IN 1935 Plan Limits Commissions to $1,000,000 in Any One YearYounger Men Included | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/rebels-still-regard-eventual-victory-as-certain-despite-the-death.html | Rebels Still Regard Eventual Victory as Certain Despite the Death of Mola; HOLD LEFTISTS DESPERATE Bombing Held Justified In Summer Heat CHALLENGE TO WORLD STATESMANSHIP | True | By William P. Carneywireless To the New York Times. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/47-women-to-play-for-eastern-title-medal-competition-will-open.html | 47 WOMEN TO PLAY FOR EASTERN TITLE; Medal Competition will Open Tomorrow on Plainfield Country Club Links MRS. VARE IN FIRST PAIR To Tee Off at 9:30 A. M. With Mrs. Turpie-Miss Glutting, Miss Wild Also Entered | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/business-index-advances-gains-registered-by-all-except-carloadings.html | BUSINESS INDEX ADVANCES; Gains Registered by All Except Carloadings Series With Automobile Component in Lead | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/montana-drought-forming-a-sahara-discouraged-farmers-leave-vast.html | MONTANA DROUGHT FORMING A 'SAHARA'; Discouraged Farmers Leave Vast Area, Once a Grain and Livestock Center Farmers "Desperate" Water Below Normal | True | By Robert E. Miller | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/maryland-estate-sold.html | Maryland Estate Sold | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/bard-college-holds-77th-commencement-president-eddy-addresses-the.html | BARD COLLEGE HOLDS 77TH COMMENCEMENT; President Eddy Addresses the Graduates and the Prize Winners Are Announced | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/bond-prices-firm-turnover-small-federal-issues-up-132-to-73-in.html | BOND PRICES FIRM, TURNOVER SMALL; Federal Issues Up 1/32 to 7/3: in Dealings of $233,900 on Stock Exchange | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/willsonwilson.html | Willson-Wilson | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/results-of-play-over-nearby-links-yesterday-long-island-westchester.html | Results of Play Over Near-By links Yesterday; Long Island Westchester New Jersey Connecticut | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/doubleheaders-listed-national-league-announces-its-schedule-of-twin.html | DOUBLE-HEADERS LISTED; National League Announces Its Schedule of Twin Bills | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/on-european-fronts-tibbett-is-heard-in-london-debuttoscanini-at.html | ON EUROPEAN FRONTS; Tibbett Is Heard in London Debut-Toscanini at Paris Exposition | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/refuses-to-enjoin-sitdown-strike-pennsylvania-judge-rules-he-has-no.html | REFUSES TO ENJOIN SIT-DOWN STRIKE; Pennsylvania Judge Rules He Has No Jurisdiction in Hosiery Case HOLDS STATE LAW BROKEN Opinion Declares Strikers 'Were Clearly Trespassers and Violators' on Apex Property | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/george-h-scott-excommodore-of-jibboom-club-in-new-london-dies-at-87.html | GEORGE H. SCOTT; Ex-Commodore of Jibboom Club In New London Dies at 87 | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/armourthompson-gain-tie-for-lead-advance-into-deadlock-with.html | ARMOUR-THOMPSON GAIN TIE FOR LEAD; Advance Into Deadlock With Guldahl-Snead in Tourney on Inverness Links FIVE EAGLES REGISTERED 82 Birdies Bagged in Best-Ball Competition-Smith-Cooper Knocked Off Top Rung Chip Shots for Eagles System of Scoring Morning Round | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/wolffkahn.html | Wolff-Kahn | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/london-sees-paganini-and-two-others.html | LONDON SEES 'PAGANINI' AND TWO OTHERS | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/charles-e-riley-leader-in-development-of-textile-industry-in.html | CHARLES E. RILEY; Leader in Development of Textile Industry in America | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/japanese-reinter-chinese-war-lord-bones-of-marshal-chang-tsolin.html | JAPANESE REINTER CHINESE WAR LORD; Bones of Marshal Chang TsoLin, Master of Manchuria for Generation, in New Grave IS BURIED BESIDE HIS WIFE General Died After Bombing of Train in 1928--Body Kept in Temple Since 1931 | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/major-league-averages-national-league-american-league-international.html | Major League Averages; National League American League International League Averages | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/snow-blankets-black-hills.html | Snow Blankets Black Hills | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/nazi-state-manoeuvres-for-open-religious-war-berlin-wishes-first-to.html | NAZI STATE MANOEUVRES FOR OPEN RELIGIOUS WAR; Berlin Wishes First to Escape From the Concordat With Catholics and Then To Win Over the Protestants One Order Suppressed Differences in the Attacks Seek to Destroy Prestige IN NAZI CHURCH WAR | True | By Albion Rosswireless To the New York Times. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/brooklyn-edison-signs-with-a-f-l-company-announcement-says-wage.html | BROOKLYN EDISON SIGNS WITH A. F. L.; Company Announcement Says Wage Increase of $700,000 a Year Is Provided WESTCHESTER ALSO ACTS Agreements Are Similar- C.I.O. Assails Action as a Ruse to Recognize Company Union Westchester Contract Singed Arbitration Provided For Mr. Low Reported Away | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/miss-mary-v-smith-a-new-jersey-bride-daughter-of-upper-montclair.html | MISS MARY V. SMITH A NEW JERSEY BRIDE; Daughter of Upper Montclair Couple Is Married There to Rudolph Svenson | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/reptilian-hormone-revives-the-heart-fatlike-chemical-more-potent.html | REPTILIAN HORMONE REVIVES THE HEART; Fat-Like Chemical More Potent Than That in Mammals Found in Turtles and Fish IN EXPERIMENTAL STAGE Dr. A. S. Hyman, Its Discovere?? Reports It Stimulated Hearts That Had Stopped Beating EYE A GUIDE TO TUMOR Neurologists Told Its Fatigue Gives Clue to Brain Growths Not Detected by X-Ray, Still in Experimental Stage Heart Beats After Freezing REPTILE HORMONE REVIVES THE HEART Heat Destroys Its Potency EYE GIVES CLUE TO TUMORS Its Fatigue Held Aid to Finding Growths on Brain | True | By William L. Laurencespecial To the New York Times. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/praises-mundelein-stand-mahoney-says-catholics-prevent-program-of.html | PRAISES MUNDELEIN STAND; Mahoney Says Catholics Prevent Program of Nazi Ideology | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/bars-slot-machines-on-pupils-protest-illinois-village-acts-when.html | BARS SLOT MACHINES ON PUPILS PROTEST; Illinois Village Acts When Boys Who Used Them in Study of Mathematics Present Charts | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/adele-le-b-alsop-to-be-wed-in-fall-marriage-to-henry-a-c-howard-of.html | ADELE LE B. ALSOP TO BE WED IN FALL; Marriage to Henry A. C. Howard of England Is Planned for Sept. 24 in Tyringham | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/argentine-bank-reports-gold-reserve-ratio-to-circulation-rises-in.html | ARGENTINE BANK REPORTS; Gold Reserve Ratio to Circulation Rises in Fortnight to 130.67% | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/the-decline-and-fall-of-medieval-civilization-mr-previteortons-a.html | The Decline and Fall of Medieval Civilization; Mr. Previte-Orton's "A History of Europe: 1198-1378" Is Written With Power and Brilliance A HISTORY OF EUROPE: 11981378. By C. W. Previte-Orton. (Methuen's Medieval and Modern History, Vol. III.) 464, pp. New York: G. P. Putnam's Sons. $4.50. A History of Europe: 1198-1378 | True | By Lloyd W. Eshleman | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/frances-d-hewitt-lawyers-fiance-betrothal-to-charles-clark-austin.html | FRANCES D. HEWITT LAWYER'S FIANCE; Betrothal to Charles Clark Austin Is Announced Here by Her Parents | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/world-rotarians-to-convene-in-nice-7000-delegates-from-4298-clubs.html | WORLD ROTARIANS TO CONVENE IN NICE; 7,000 Delegates From 4,298 Clubs in Sixty Countries Gather for Sessions LEBRUN TO BE A SPEAKER Duperrey of France Is Slated for International LeadershipOnly Russia Is Absent | True | Wireless to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/colby-junior-college-ends-span-of-100-years-in-new-hampshire.html | Colby Junior College Ends Span Of 100 Years in New Hampshire; Centennial Exercises, Beginning Thursday, Will Be a Part of the Commencement Program, in Which 2,000 Graduates, Friends and Invited Educators Will Take Part Legend of Professor's Ride Pageant Opens Program " THE STRENGTH OF THE HILLS" FOR A CENTURY | True | By Rowena Morse | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/dr-meding-marks-2-golden-jubliees-got-columbia-medical-degree-in.html | DR. MEDING MARKS 2 GOLDEN JUBLIEES; Got Columbia Medical Degree in 1887 and Became Harlem Eye Hospital Trustee DINNER HELD IN HIS HONOR He Hails 'Giant Strides' of His Profession, Especially in the Field of Bacteriology | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/gray-holds-nation-still-yields-future-union-pacific-president-gives.html | GRAY HOLDS NATION STILL YIELDS FUTURE; Union Pacific President Gives the Commencement Address at Washington and Jefferson | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/new-york-with-new-yorks-finest-p-r-valid-racketeers-lose.html | NEW YORK; With New York's Finest P. R. Valid Racketeers Lose Streamlined Attack NEW YORK'S FINEST NEW YORK'S COOLEST | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/doctors-of-nation-to-meet-this-week-10000-will-attend-session-of.html | DOCTORS OF NATION TO MEET THIS WEEK; 10,000 Will Attend Session of Medical Association in Atlantic City VARIED EXHIBITS PLANNED Color Photos and Movies to Enliven Displays--300 Papers Will Be Read Wide Variety of Displays House of Delegates to Meet TO MEET WITH DOCTORS | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/belmont-park-chart-aqueduct-entries-latonia-entries-suffolk-downs.html | BELMONT PARK CHART; Aqueduct Entries Latonia Entries Suffolk Downs Entries Agawam Park Entries Detroit Entries | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/first-by-4-lengths-35000-see-910-choice-win-50020-race-despite-torn.html | FIRST BY 4 LENGTHS; 35,000 See 9-10 Choice Win $50,020 Race Despite Torn Heel BREAKS THE TRACK MARK Runs 11/2 Miles in 2:283/5 to Cut Man o' War's Record and Tie U. S. Time SCENESHIFTER IS SECOND Vamoose, 60-1 Shot, Next at Belmont—National Stallion Stakes to The Chief Trainer Takes the Chain Work Over Sliced Heel Made Over Rolled Track WAR ADMIRAL WINS THE RICH BELMONT Best Son of Man o' War Goes Past Flying Scot Notables in Crowd Hamersley Has Reservation War Admiral Scoring His Third Major Triumph to Take Outstanding Honors Among the 3-Year-Olds | True | By Bryan Field | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/would-limit-realty-tax-bill-proposing-change-before-illinois.html | WOULD LIMIT REALTY TAX; Bill Proposing Change Before Illinois Legislature | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/air-service-head-dies-in-crash.html | Air Service Head Dies in Crash | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/sears-cup-taken-by-boston-women-capture-last-five-matches-to-turn.html | SEARS CUP TAKEN BY BOSTON WOMEN; Capture Last Five Matches to Turn Back Defending New York Net Team, 6-3 | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/indiana-coed-is-missing-left-note-saying-she-was-going.html | INDIANA CO-ED IS MISSING; Left Note Saying She Was Going Away-Overstudy Partly Blamed | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/jewish-seminary-to-ordain-8-rabbis-twelve-honorary-degrees-also-to.html | JEWISH SEMINARY TO ORDAIN 8 RABBIS; Twelve Honorary Degrees Also to Be Conferred at Services Today in Quadrangle NON-JEWS TO BE HONORED Dr. Henry S. Coffin and Dr. D. B. MacDonald to Get Special Scrolls for Their Research | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/46494-willysoverland-cars.html | 46,494 Willys-Overland Cars | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/italians-accept-spain-patrol-plan-with-reservation-ciano-wants-to.html | ITALIANS ACCEPT SPAIN PATROL PLAN WITH RESERVATION; Ciano Wants to Keep Right to Fight Back in Attack Without Consulting REPLIES CHEER BRITAIN She Hopes to Win Back Italy and Reich Despite Criticism From Berlin and Paris First Two Points Accepted ITALIANS ACCEPT SPAIN PATROL PLAN Canada Denies Charges | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/margaret-lippincott-is-wed-to-teacher-daughter-of-pennsylvanians-is.html | MARGARET LIPPINCOTT IS WED TO TEACHER; Daughter of Pennsylvanians Is Married Here to Alfred Rockwell Sumner | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/a-yankee-boat-in-british-waters-yankee-in-england-by-gerald-b.html | A Yankee Boat in British Waters; YANKEE IN ENGLAND. By Gerald B. Lambert. 203 pp. 103 illustrations. New York: Charles Scribner's Sons. $6. | True | By Percy Hutchison | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/schwartzman-net-victor-gains-final-round-in-junior-singles-at.html | SCHWARTZMAN NET VICTOR; Gains Final Round in Junior Singles at Montclair Tourney | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/jeanette-johnson-bride-in-brooklyn-married-in-church-ceremony-to.html | JEANETTE JOHNSON BRIDE IN BROOKLYN; Married in Church Ceremony to Charles Henry Guerin Jr. by Dr. J. F. Berg STUDIED AT MT. HOLYOKE She Has Also Attended Packer Collegiate Institute--Norma Biddle Maid of Honor | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/retailers-are-cautious-advance-buying-for-fall-season-will-be-more.html | RETAILERS ARE CAUTIOUS; Advance Buying for Fall Season Will Be More Conservative | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/alberta-hail-insurance-ends.html | Alberta Hail Insurance Ends | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/agawan-park-results.html | Agawan Park Results | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/home-equipment-to-be-exhibited-american-radiator-co-opening-new.html | HOME EQUIPMENT TO BE EXHIBITED; American Radiator Co. Opening New 40th Street ShowRoom This Week | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/concerts-in-berkshires-festival-will-be-held-in-tentdelay-in.html | CONCERTS IN BERKSHIRES; Festival Will Be Held in TentDelay in Providing Shed | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/troth-announced-of-hope-decatur-daughter-of-melrose-couple-will-be.html | TROTH ANNOUNCED OF HOPE DECATUR; Daughter of Melrose Couple Will Be Married in Autumn to Luther L. Rowland BOTH TEACH AT SKIDMORE They Also Attended Department of Drama at the Graduate School of Yale | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/henkel-defeated-in-davis-cup-play-bows-to-de-stefani-of-italyvon.html | HENKEL DEFEATED IN DAVIS CUP PLAY; Bows to De Stefani of Italy Von Cramm Wins and Puts Germany on Even Terms FRANCE STAYS IN RUNNING Takes Doubles, but Czechs Still Lead, 2-1-Yugoslavia and Belgium in Front | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/horse-show-in-rye-to-begin-on-friday-annual-westchester-event-to.html | HORSE SHOW IN RYE TO BEGIN ON FRIDAY; Annual Westchester Event to Continue Two Days at Blind Brook Turf Club CHARITY FETE ON JUNE 17 Jewish Societies to Sponsor the Party-Benefit This Week for Children's Village Tea at Whalen Home Southern Society Fete | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/new-hempstead-homes-maxwell-stevenson-will-build-near-hofstra.html | NEW HEMPSTEAD HOMES; Maxwell Stevenson Will Build Near Hofstra College | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/minor-league-baseball-american-association-new-yorkpenn-league.html | Minor League Baseball; AMERICAN ASSOCIATION NEW YORK-PENN LEAGUE TEXAS LEAGUE SOUTHERN ASSOCIATION B TANDING OF THE CLUBS INTERNATIONAL LEAGUE PACIFIC COAST LEAGUE | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/vanderbilts-new-ranger-annexes-third-cup-trial-defeats-lamberts.html | Vanderbilt's New Ranger Annexes Third Cup Trial; Defeats Lambert's Yankee by 2 Minutes 5 Seconds Over 28-Mile Windward and Leeward Course Off Newport RANGER ANNEXES THIRD CUP TRIAL | True | By James Robbinsspecial To the New York Times. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/killing-the-goose-that-lays-municipal-golden-egg-we-are-authority.html | Killing the Goose That Lays Municipal Golden Egg We Are, Authority Asserts, Failing to Match City Expenditures Against Revenues and Certain Disaster Lurks Not Far in the Background Blighted Areas Plentiful Hard on Mortgages Unsightly River Fronts Legal Whip for Taxpayers Seeking Pleasant Living Illusory Comfort Observations on Happiness Ours Seems to Be Too Closely Allied To Material Rewards Observations on Happiness Ours Seems to Be Too Closely Allied To Material Rewards Whittier and 'Maud Muller' DEATH IN SPRING | True | RICHARD C. PATTERSON Jr.,WILLIAM CHURCH OSBORNJ. BARSTOW SMULLPETER GRIMMHAROLD RIEGELMANBOICE DU BOIS.THOMAS T. STEVENSON.HARRIET HARTRIDGE TOMPKINS. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/worried-by-fixed-prices-producers-declare-they-receive-brunt-of.html | WORRIED BY FIXED PRICES; Producers Declare They Receive Brunt of Criticism | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/summer-festivals-folk-music-in-kentucky-bach-in-west-and-season-at.html | SUMMER FESTIVALS; Folk Music in Kentucky, Bach in West And Season at Chautauqua | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/barnegat-is-beckoning-to-summer-cruisers-waterway-a-real-treat.html | Barnegat Is Beckoning to Summer Cruisers; Waterway A Real Treat INSIDE CRUISE ROUTE TO ATLANTIC CITY Place for the Summer | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/forest-hills-surf-club-active.html | Forest Hills Surf Club Active | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/justice-faber-honored-jurist-soon-to-retire-guest-of-nassau-bar.html | JUSTICE FABER HONORED; Jurist, Soon to Retire, Guest of Nassau Bar Association | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/boulder-dam-now-a-play-area-it-is-rapidly-becoming-a-popular.html | BOULDER DAM NOW A PLAY AREA; It Is Rapidly Becoming a Popular Vacation Resort, and Near By Are Some of the World's Greatest Spectacles of Nature Easterners Thrilled In Boulder City. | True | By Meyer Berger | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/mdonald-will-head-architect-delegates-american-group-will-attend-in.html | M'DONALD WILL HEAD ARCHITECT DELEGATES; American Group Will Attend International Congress in Paris Next Month | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/estates-appraised.html | Estates Appraised | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/johnsmanville-will-build.html | Johns-Manville Will Build | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/republic-ore-mines-shut-two-in-michigan-at-halt-as-shipments-remain.html | REPUBLIC ORE MINES SHUT; Two in Michigan at Halt as Shipments Remain Unloaded | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/chamberlain-turns-to-a-new-tax-plan-retreat-from-initial-demands-is.html | CHAMBERLAIN TURNS TO A NEW TAX PLAN; Retreat From Initial Demands Is Seen as a 'Strategic Withdrawal' REAL STRUGGLE LIES AHEAD HE AIDED IN RETREAT The Ghost of J. H. Thomas Daily Attacks Churchill Eased Retreat THE TITLE OF "OLD SEALED LIPS" IS PASSED ON | True | By Ferdinand Kuhn Jr.wireless To the New York Times. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/h-f-oharas-jr-have-a-son.html | H. F. O'Haras Jr. Have a Son | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/15-on-plane-unhurt-in-pittsburgh-mishap-twa-liner-strikes-speakers.html | 15 ON PLANE UNHURT IN PITTSBURGH MISHAP; TWA Liner Strikes Speakers' Stand at Airport, Landing Wheel Apparently Jamming | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/30-in-class-get-degrees-awards-are-bestowed-by-georgian-court.html | 30 IN CLASS GET DEGREES; Awards Are Bestowed by Georgian Court College | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/two-bought-for-jersey-city.html | Two Bought for Jersey City | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/expropriation-law-in-mexico-limited-court-exempts-urban-properties.html | EXPROPRIATION LAW IN MEXICO LIMITED; Court Exempts Urban Properties in Veracruz Case--Curb on Priests Criticized | True | Wireless to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/ackermanwilson.html | Ackerman-Wilson | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/pete-conti.html | PETE CONTI | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/drastic-relief-cut-ordered-by-canada-federal-government-acts-as.html | DRASTIC RELIEF CUT ORDERED BY CANADA; Federal Government Acts as Rolls Rise Despite Drop in Unemployment PROVINCES ALSO REDUCE Began at $20,000,000 Government Steps HE PARES RELIEF | True | By John MacCormac | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/wider-use-is-made-of-glass-materials-latest-improvements-provide.html | WIDER USE IS MADE OF GLASS MATERIALS; Latest Improvements Provide Many. Novel Effects for Home Purposes | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/london-by-the-wireless.html | LONDON BY THE WIRELESS | True | Wireless to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/zeal-marks-air-cadets-students-at-training-fields-think-talk-and.html | ZEAL MARKS AIR CADETS; Students at Training Fields Think, Talk and Dream of Flying Must Be Thoroughly Normal Keeping Mental Score | True | By Fitzhugh L. Minnigerode | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/bulwarks-of-freedom-a-court-and-a-crown-respectively-in-america-and.html | BULWARKS OF FREEDOM: A COURT AND A CROWN; Respectively in America and Britain They Represent the Integrity of the Constitution BULWARKS OF FREEDOM BULWARKS OF FREEDOM. | True | By Harold Callender | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/kolterud-sails-for-norwayy.html | Kolterud Sails for Norwayy | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/newark-records-sixth-in-row-73-drives-mangum-from-mound-in-4th-to.html | NEWARK RECORDS SIXTH IN ROW, 7-3; Drives Mangum From Mound in 4th to Defeat Syracuse Collects 14 Safeties | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/charles-kingsleys-idealistic-life-margaret-farrand-thorps-biography.html | Charles Kingsley's Idealistic Life; Margaret Farrand Thorp's Biography of the Eminent Victorian Who Won Fame as a Reformer and as a Novelist CHARLES KINGSLEY. By Margaret Farrand Thorp. 189 pp. Princeton, N. J.: Princeton University Press. $3. | True | By Percy Hutchison | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/upsala-nine-beaten-52-alumnl-behind-hollertzs-2hit-hurling-score-by.html | UPSALA NINE BEATEN, 5-2; Alumnl, Behind Hollertz's 2-Hit Hurling, Score by Rally | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/reprisals-scored-in-experts-works-congressmen-stirred-by-the.html | REPRISALS SCORED IN EXPERTS' WORKS; Congressmen, Stirred by the Bombardment of Almeria, Find Practice Condemned MANY INSTANCES LISTED Hague Convention of 1907 Said Attacking Commander Must Warn Town's Authorities The Bombardment of Tampico City Bombarded and Burned Views of American Experts Opinion of British Writers Held Repugnant to Justice | True | By Harold B. Hintonspecial To the New York Times. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/letters-to-the-editor-a-reply-genevieve-taggard.html | Letters to the Editor; A Reply Genevieve Taggard | True | BERTRAM D. WOLFE.CHARLES POORE.GENEVIEVE TAGGARD. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/son-born-to-morton-g-clarks.html | Son Born to Morton G. Clarks | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/virginia-alumni-to-speak-e-r-stettinius-is-among-three-on.html | VIRGINIA ALUMNI TO SPEAK; E. R. Stettinius Is Among Three on Commencement Program | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/in-the-hinterland-of-new-guinea-the-land-that-time-forgot-by.html | In the Hinterland of New Guinea; THE LAND THAT TIME FORGOT. By Michael J. Leahy and Maurice Crain. Illustrated. 274 pp. New York: Funk & Wagnalls Company. $3. | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/the-best-selling-books.html | THE BEST SELLING BOOKS | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/births.html | Births | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/wagner-degrees-to-34-dr-tildsley-to-give-address-at-commencement.html | WAGNER DEGREES TO 34; Dr. Tildsley to Give Address at Commencement Tuesday | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/deliberator-wins-5000-added-race-closes-with-rush-to-triumph-by.html | DELIBERATOR WINS $5,000 ADDED RACE; Closes With Rush to Triumph by Length in Driving Rain at Latonia | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/educated-women-seen-handicapped-limit-on-number-in-graduate-and.html | EDUCATED WOMEN SEEN HANDICAPPED; Limit on Number in Graduate and Professional Schools Is Deplored by Dr. Nicholson MANY FACTORS ARE CITED Judge Florence Allen Receives Honorary Degree at Jersey, College for Women | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/simpson-suit-near-trial-slander-action-scheduled-to-be-heard-this.html | SIMPSON SUIT NEAR TRIAL; Slander Action Scheduled to Be Heard This Month | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/bowdoin-gets-234059-field-house-and-25000-fund-of-new-york-alumnus.html | BOWDOIN GETS $234,059; Field House and $25,000 Fund of New York Alumnus Large Items | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/mrs-hewitt-must-defend-suit.html | Mrs. Hewitt Must Defend Suit | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/various-sports-events-scheduled-this-week-today-monday-tuesday.html | Various Sports Events Scheduled This Week; Today Monday Tuesday Wednesday Thursday Friday Saturday Sunday, June 13 | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/trade-in-the-south-soars-retail-volume-in-atlanta-district-at.html | TRADE IN THE SOUTH SOARS; Retail Volume in Atlanta District at Highest Level Since 1929 | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/fire-is-only-smoke-on-army-transport-chemical-bomb-is-blamed-for.html | FIRE IS ONLY SMOKE ON ARMY TRANSPORT; Chemical Bomb Is Blamed for Scare on the Ludington, Loaded With Grenades | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/fourrun-drive-by-dodgers-in-ninth-decides-turbulent-battle-with.html | Four-Run Drive by Dodgers in Ninth Decides Turbulent Battle With Reds; SIX ARE BANISHED, BUT DODGERS WIN Umpire, Target of Brooklyn Gibes, Depopulates Bench- Reds Beaten by 5-4 STRIPP BREAKS UP GAME Drive to Wall Scores English With Fourth Run in Final Inning--Manush a Star Myers's Homer Gives Reds Lead Derringer Breaks Tie Henshaw's Initial Victory | True | By Roscoe McGowen | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/trolley-camps-for-tourists.html | TROLLEY CAMPS FOR TOURISTS | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/leading-batsmen.html | Leading Batsmen | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/gossip-of-the-films.html | GOSSIP OF THE FILMS | True | By B. R. Crisler | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/meet-title-gained-by-west-catholic-philadelphia-high-captures-its.html | MEET TITLE GAINED BY WEST CATHOLIC; Philadelphia High Captures Its Fourth Consecutive National Catholic Crown | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/writers-spurred-to-fight-fascism-speakers-at-sessions-here-say-all.html | WRITERS SPURRED TO FIGHT FASCISM; Speakers at Sessions Here Say All Must Take Part in Political and Social War ODES TO BEAUTY BARRED Reporters Covering the Spanish Conflict Are Praised-Exiled Authors Also Get Approval | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/busy-fixit-men-of-travel-officials-of-the-big-agencies-must-meet.html | BUSY 'FIX-IT' MEN OF TRAVEL; Officials of the Big Agencies Must Meet Strange Emergencies When Their Clients Get Into Jams Function of Travel Agencies Touring Our Ready | True | By Barron C. Watson | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/navy-next-on-hudson-all-crews-i-poughkeepsie-races-to-pitch-camp-by.html | NAVY NEXT ON HUDSON; All Crews I Poughkeepsie Races to Pitch Camp by June 15 | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/brooklyn-cricketers-score.html | Brooklyn Cricketers Score | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/in-the-classroom-and-on-the-campus-few-high-school-students-in.html | IN THE CLASSROOM AND ON THE CAMPUS; Few High School Students in Queens Approve College of Liberal Arts Type SPECIFIC TRAINING URGED Newark Will Present an Exhibit, 'The American Library,' for Delegates to Convention Here Libraries in Perspective Dr. Robert L. Kelly Resigns | True | By Eunice Barnard | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/sales-in-lake-areas-summer-tenants-buy-log-cabins-at-highland-lakes.html | SALES IN LAKE AREAS; Summer Tenants Buy Log Cabins at Highland Lakes | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/more-jersey-farms-in-soil-conservation-green-manure-crops-will-be.html | MORE JERSEY FARMS IN SOIL CONSERVATION; Green Manure Crops Will Be Grown on 13,000 This Year Against 4,000 in 1936 | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/title-to-miss-hemphill.html | Title to Miss Hemphill | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/assessment-cut-on-brooklyn-realty-court-reduces-tax-valuation-on.html | ASSESSMENT CUT ON BROOkLYN REALTY; Court Reduces Tax Valuation on Two Apartment Houses by $55,000 | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/new-head-of-ursinus.html | New Head of Ursinus | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/big-home-demand-in-bergen-county-brokers-report-high-record-in.html | BIG HOME DEMAND IN BERGEN COUNTY; Brokers Report High Record in Sales Volume in Many New Jersey Areas MORE BUILDING ACTIVITY Four Dwellings Sold in and Near Madison-Deals in Glen Ridge and Other Sections New Home Community Good Dwelling Demand | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/abby-allen-is-married-stamford-girl-wed-in-church-to-laurent-h.html | ABBY ALLEN IS MARRIED; Stamford Girl Wed in Church to Laurent H Martineau | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/rochester-winner-63-beats-buffalo-walker-limiting-bisons-to-five.html | ROCHESTER WINNER, 6-3; Beats Buffalo, Walker Limiting Bisons to Five Safeties | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/picket-line-has-its-legal-problems-steel-strike-tactics-raise.html | PICKET LINE HAS ITS LEGAL PROBLEMS; Steel Strike Tactics Raise Points of Law Even More Obscure Than Those Posed by the Sit-Downs State Laws Differ Forms of Picketing One Key Decision As to "Lawful" Purpose Must Use Legal Means | True | By Dean Dinwoodey | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/morgan-much-improved-gaining-strength-aboard-liner-which-is-due.html | MORGAN MUCH IMPROVED; Gaining Strength Aboard Liner Which Is Due Here Tomorrow | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/winfinield-scott-who-loved-the-life-of-a-soldier-mr-howden-smiths.html | WinfiNeld Scott, Who Loved The Life of a Soldier; Mr. Howden Smith's Biograpy of the General Who Never Lost a Battle Makes Him an Engaging Character OLD FUSS AND FEATHERS. The Life and Exploits of Lieut. Gen. Winfield Scott. By Arthur D. Howden Smith. Illustrated. 394 pp. New York: The Greystone Press. $4. | True | By R. L. Duffus | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/municipal-loan.html | MUNICIPAL LOAN | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/quoddy-village-gets-young-worker-group-first-of-250-new-englanders.html | QUODDY VILLAGE GETS YOUNG WORKER GROUP; First of 250 New Englanders to Receive Vocational Training Arrive at Power Site | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/john-dalton-clerk-of-hudson-county-circuit-court-for-last-eleven.html | JOHN DALTON; Clerk of Hudson County Circuit Court for Last Eleven Years | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/quotas-are-doubled-on-farm-bulletins-10000-allowed-to-each-member.html | QUOTAS ARE DOUBLED ON FARM BULLETINS; 10,000 Allowed to Each Member of Congress-Cost $18,000 | True | Special Correspondence, THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/police-department.html | Police Department | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/bridal-for-miss-pond-wed-at-theological-seminary-in-hartford-to.html | BRIDAL FOR MISS POND; Wed at Theological Seminary in Hartford to Robert Dalton | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/trade-boom-builds-de-valera-backing-free-state-vote-expected-to.html | TRADE BOOM BUILDS DE VALERA BACKING; Free State Vote Expected to Reward Him for Industrial but Not Political Gains RELIEF MOVES POPULAR Better Housing | True | By Hugh Smithwireless To the New York Times. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/girls-save-drowning-man-bring-exhausted-swimmer-to-shoresecond.html | GIRLS SAVE DROWNING MAN; Bring Exhausted Swimmer to Shore-Second Victim Dies | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/chains-urged-to-sell-units-to-consumers-in-states-affected-by-new.html | Chains Urged to Sell Units to Consumers In States Affected by New Tax Laws | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/scarsdale-to-get-large-apartment-500000-loan-arranged-for-65family.html | SCARSDALE TO GET LARGE APARTMENT; $500,000 Loan Arranged for 65-Family House Planned on Popham Road | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/to-confer-on-colloids-chemists-will-hold-annual-meeting-in.html | TO CONFER ON COLLOIDS; Chemists will Hold Annual Meeting in Minnesota This Week | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/william-h-mdonald.html | WILLIAM H. M'DONALD | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/cadets-to-aid-fete-platoon-will-form-guard-of-honor-at-governors.html | CADETS TO AID FETE; Platoon Will Form Guard of Honor at Governors Island Celebration | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/yacht-club-holds-dance.html | Yacht Club Holds Dance | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/bucknell-creates-office-of-mens-dean-trustees-appoint-dr-r-l.html | BUCKNELL CREATES OFFICE OF MEN'S DEAN; Trustees Appoint Dr. R. L. Sutherland to Post--Alumni of 14 Classes Hold Reunions | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/scouts-display-skill-entertain-children-and-adults-at-metropolitan.html | SCOUTS DISPLAY SKILL; Entertain Children and Adults at Metropolitan Hospital | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/german-cruise-ships-join-naval-war-test-workers-on-five-vessels.html | GERMAN CRUISE SHIPS JOIN NAVAL WAR TEST; Workers on Five Vessels Receive Lesson on Battle Tactics in Manoeuvres Off Helgoland | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/showdown-is-near-in-pacific-unions-battle-looked-for-between-a-f-of.html | SHOWDOWN IS NEAR IN PACIFIC UNIONS; Battle Looked for Between A. F. of L. and C. I. O., With Woodworkers Deciding REFERENDUM MAY RESULT Beck Leads for A. F. of L. Pritchett's Attitude CALLS C. I. O. A FAD | True | By Richard L. Neuberger | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/roy-wenzlick-to-be-speaker.html | Roy Wenzlick to Be Speaker | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/in-houston-city-to-be-gateway-to-old-mexico.html | IN HOUSTON; City to Be Gateway To Old Mexico | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/fosters-home-buying-social-security-act-will-help-owners-broker.html | FOSTERS HOME BUYING; Social Security Act Will Help Owners, Broker Points Out | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/naval-stores.html | NAVAL STORES | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/wide-gains-shown-by-super-markets-keener-competition-reported.html | WIDE GAINS SHOWN BY SUPER MARKETS; Keener Competition Reported Wherever Big Food Units Have Been Opened RAPID HEADWAY UP-STATE More Than 75 Large Retail Outlets Are Operating in This Territory Open Combination Stores Adding Delivery Service | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/mayor-honored-for-aid-to-arts-fine-arts-federation-will-present-its.html | MAYOR HONORED FOR AID TO ARTS; Fine Arts Federation Will Present Its Plaque to Him for 'Distinguished Service' CEREMONY ON WEDNESDAY E. D. Litchfield Says La Guardia Has Encouraged Every Branch of Culture Here | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/poles-intensifying-war-on-the-jews-guerrilla-tactics-are-driving.html | POLES INTENSIFYING WAR ON THE JEWS; Guerrilla Tactics Are Driving Many Out of Business and Barring Professions ECONOMIC STRESS IS BASIS Nationalists, Borrowing Naz Methods, Take Measures to Force Large Emigration Summary on Attitude on Jews Wants Other Nations' Help Jews Attacked in Press | True | By Otto D. Tolischuswireless To the New York Times. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/mary-mcelroy-sails-for-west.html | Mary McElroy Sails for West | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/brazil-to-put-coffee-planters-on-quotas-to-end-destruction-and-get.html | Brazil to Put Coffee Planters on Quotas To End Destruction and Get Equilibrium | True | Special Cable to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/w-e-harvey-heads-pica-club.html | W. E. Harvey Heads Pica Club | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/miss-linda-collens-becomes-affianced-massachusetts-girl-engaged-to.html | MISS LINDA COLLENS BECOMES AFFIANCED; Massachusetts Girl Engaged to Robert Wilson of BuffaloShe Is Vassar Alumna | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/marketing-group-to-meet.html | Marketing Group to Meet | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/fascists-in-unity-italy-and-germany-brought-to-see-eye-to-eyeon.html | FASCISTS IN UNITY; Italy and Germany Brought to See Eye to Eyeon Course to Follow in Spain WOULD AVOID WAR RISKS Rome and Berlin Closer Defense Held Stronger GERMAN AVENGER | True | By Arnaldo Cortesiwireless To the New York Times. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/buying-state-farms-many-acreage-deals-in-putnam-and-dutchess.html | BUYING STATE FARMS; Many Acreage Deals in Putnam and Dutchess Counties | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/gossip-of-the-rialto-a-barrymore-hamlet-to-be-or-not-to-bevarious.html | GOSSIP OF THE RIALTO; A Barrymore 'Hamlet' to Be or Not to Be--Various Broadway Matters | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/train-kills-brothers.html | Train Kills Brothers | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/kills-chum-by-accident-boy-16-pulls-trigger-of-pistol-he-believed.html | KILLS CHUM BY ACCIDENT; Boy, 16, Pulls Trigger of Pistol He Believed Empty | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/sales-in-chicago-expand-some-stores-in-area-show-gains-up-to-35.html | SALES IN CHICAGO EXPAND; Some Stores in Area Show Gains Up to 35% Over Last Year | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/worlds-fair-ousts-one-of-its-planners-j-f-shadgen-engineer-says-he.html | WORLD'S FAIR OUSTS ONE OF ITS PLANNERS; J. F. Shadgen, Engineer, Says He Sat at His Desk for Months With Nothing to Do | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/assertion-moon-is-off-calculated-course-upsets-london-and-the.html | Assertion Moon Is Off 'Calculated' Course Upsets London and the Astronomer Royal | True | Wireless to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/investment-trust.html | INVESTMENT TRUST | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/claims-ore-poll-victory-independent-union-reports-vote-at-two.html | CLAIMS ORE POLL VICTORY; Independent Union Reports Vote at Two Minnesota Pits | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/says-high-taxes-curtail-building-broker-advises-towns-to-ease.html | SAYS HIGH TAXES CURTAIL BUILDING; Broker Advises Towns to Ease Burden and Encourage Home Ownership | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/new-rochelle-school-holds-its-class-day-st-angela-award-for.html | NEW ROCHELLE SCHOOL HOLDS ITS CLASS DAY; St. Angela Award for Catholic Action Is Given to Margaret Wilson | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/city-college-lists-busy-finals-week-graduating-class-of-1800-men.html | CITY COLLEGE LISTS BUSY FINALS WEEK; Graduating Class of 1,800 Men and Women to Receive Diplomas on June 16 NUMERAL DANCE JUNE 15 Torchlight Parade, Fireworks and Community Sing to Be Held-- Farewell Party June 18 | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/trade-rules-gain-in-apparel-field-broad-movement-taking-form-to.html | TRADE RULES GAIN IN APPAREL FIELD; Broad Movement Taking Form to Correct Present. Evils in All Branches SELF-REGULATION SOUGHT May Be Spearhead for a Drive for Enlargement of Powers of Federal Commission Four Phases Considered Cooperation Held possible | True | By Thomas F. Conroy | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/strong-u-s-team-headed-by-budge-and-mako-departs-on-quest-of-davis.html | Strong U. S. Team, Headed by Budge and Mako, Departs on Quest of Davis Lup; DAVIS CUP SQUAD OFF FOR ENGLAND Captain Pate and 5 Players Sail on Columbus With High Hopes of Victory TO ENTER TITLE TOURNEY Will Compete at Wimbledon and Queens Club Before Interzone Final A Confident Group To Point for Trophy | True | By Allison Danzig | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/sisters-are-brides-in-double-ceremony-elizabeth-m-bracher-is-wed-to.html | SISTERS ARE BRIDES IN DOUBLE CEREMONY; Elizabeth M. Bracher Is Wed to R. C. Vincent and Cornelia H. to John T. Gwynne | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/landon-speaks-at-baker-he-tells-graduates-they-will-find-world.html | LANDON SPEAKS AT BAKER; He Tells Graduates They Will Find World 'Painful, but Stimulating' | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/pennsylvania-body-passes-44hour-bill-industrial-week-restricted-as.html | PENNSYLVANIA BODY PASSES 44-HOUR BILL; Industrial Week Restricted as Desired by Governor, Who Also Gets Relief Measure | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/byrds-aide-is-married.html | Byrd's Aide Is Married | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/nine-german-warships-at-cadiz.html | Nine German Warships at Cadiz | True | Special Cable to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/man-64-put-glass-in-food-woman-says-trapped-by-aid-of-a-mirror-she.html | MAN, 64, PUT GLASS IN FOOD, WOMAN SAYS; Trapped by Aid of a Mirror, She Asserts--He Pleads Not Guilty to Charge | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/lindbergh-visions-travel-in-rockets-mans-own-endurance-may-be-only.html | LINDBERGH VISIONS TRAVEL IN ROCKETS; Man's Own Endurance May Be Only Limit on Speed, Letter Read at Clark U. Says OCEAN TRIPS PICTURED Advantages for Scientific and War Uses Also DiscussedGoddard's Work Praised Colonel Lindbergh's Letter Freedom From the Air" Possibilities of the Future Aeronautical Leaders Pleased | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/confirmations.html | Confirmations | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/refined-copper-shippings-imports-and-exports-of-metal-up-from.html | REFINED COPPER SHIPPINGS; Imports and Exports of Metal Up From Totals in 1936 | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/party-held-for-children-sacred-heart-alumnae-sponsors-of-barat.html | PARTY HELD FOR CHILDREN; Sacred Heart Alumnae Sponsors of Barat Settlement Outing | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/manhattan-holds-senior-class-day-brother-alphonsus-addresses-1000.html | MANHATTAN HOLDS SENIOR CLASS DAY; Brother Alphonsus Addresses 1,000 at Pre-Graduation Celebration MOORE GIVES VALEDICTORY 16 Are Admitted to Epsilon Sigma Pi-231 Degrees to Be Awarded Tuesday Employment Prospects Good 231 Degrees to Be Awarded | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/howelllaws.html | Howell-Laws | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/wins-bankers-prize-connecticut-youth-first-in-contest-at-worcester.html | WINS 'BANKER'S PRIZE; Connecticut Youth First in Contest at Worcester Polytechnic | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/ruddyduffy.html | Ruddy--Duffy | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/microphone-presents-promenade-concerts-end-in-los-angeles-concert.html | MICROPHONE PRESENTS.; Promenade Concerts End in Los Angeles Concert Details of the Week | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/sees-more-desire-for-home-owning-sees-more-desire-for-home-owning.html | SEES MORE DESIRE FOR HOME OWNING; SEES MORE DESIRE FOR HOME OWNING Buying Trend in Many Areas Is Steadily Increasing, Says Westchester Broker CITES OWNERSHIP FACTORS Prime Reason Held to Be Wish for Future Stability and Comfort of Family Home Owning Desire Housekeeping Changes | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/to-name-lacrosse-stars-allamerica-squad-will-oppose-pick-of-teams.html | TO NAME LACROSSE STARS; All-America Squad Will Oppose Pick of Teams in England | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/auction-offerings-listed.html | Auction Offerings Listed | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/axe-killers-get-prison-respite.html | Axe Killers Get Prison Respite | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/miscellaneous-brief-reviews-the-american-book-of-days-by-george.html | Miscellaneous Brief Reviews; THE AMERICAN BOOK OF DAYS. By George William Douglas, 666 pp. New York: H. W. Wilson Company. $3.75. By Car to Quebec World Faith Congress College Standards New Mexico's Annals Travel in Scandinavia | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/roosevelt-declines-bid-for-the-nobel-prize-and-proposes-hull-who.html | Roosevelt Declines Bid for the Nobel Prize And Proposes Hull, Who Championed Him | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/school-marks-60th-year-nursing-institution-will-hold-alumnae-day.html | SCHOOL MARKS 60TH YEAR; Nursing Institution Will Hold Alumnae Day Wednesday | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/justices-depart-for-summer-rest-routine-court-work-however-will.html | JUSTICES DEPART FOR SUMMER REST; Routine Court Work, However, Will Follow Them to Their Vacation Retreats Heavy Reading Ahead Van Devanter Turns Farmer Butler to Pennsylvania VACATION BOUND | True | By Lewis Wood | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/connecticut-draws-sex-line-lawmakers-decide-to-keep-women-but-not.html | CONNECTICUT DRAWS SEX LINE; Lawmakers Decide to Keep Women, But Not Men, From Drinking at Restaurant Bars | True | By Robert 'D. Byrnes | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/miss-irene-dunkak-married-in-church-westchester-girls-marriage-to.html | MISS IRENE DUNKAK MARRIED IN CHURCH; Westchester Girl's Marriage to Joseph A. Campagna Is Held at St. Thomas | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/literature-and-sir-walter-ralegh-the-school-of-night-a-study-in-the.html | Literature and Sir Walter Ralegh; THE SCHOOL OF NIGHT: A Study in the Literary Relationships of Sir Walter Ralegh. By M. C. Bradbrook. 190 pp. New York: The Macmillan Company. $2.25. | True | STANTON A. COBLENTZ. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/sarah-knox-kennedy-is-married-in-chapel-bermuda-and-garden-city.html | SARAH KNOX KENNEDY IS MARRIED IN CHAPEL; Bermuda and Garden City Girl Is Wed to Arthur L. O'Brien by Dean Kinsolving | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/maccallum-takes-new-jersey-title-lightly-regarded-ridgewood-a.html | MACCALLUM TAKES NEW JERSEY TITLE; Lightly Regarded Ridgewood A Golfer Defeats Scott in Amateur Final, 3 and 2 MACCALLUM TAKES NEW JERSEY CROWN Hook Into a Trap Gets Birdie on Eighth | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/utility-stocks-off-while-profits-rise-survey-of-twentyfive-major.html | UTILITY STOCKS OFF, WHILE PROFITS RISE; Survey of Twenty-five Major Systems Shows Income Up 10 Per Cent From 1936 Labor Unionizing Important UTILITY STOCKS OFF, WHILE PROFITS RISE | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK TODAY, JUNE 6 MORNING AFTERNOON EVENING MONDAY, JUNE 7 MORNING AFTERNOON EVENING THURSDAY, JUNE 10 MORNING AFTERNOON EVENING TUESDAY, JUNE 8 MORNING AFTERNOON EVENING FRIDAY, JUNE 11 MORNING AFTERNOON EVENING WEDNESDAY, JUNE 9 MORNING AFTERNOON EVENING SATURDAY, JUNE 12 AFTERNOON EVENING SUNDAY, JUNE 13 | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/to-seek-lehman-golf-cup.html | To Seek Lehman Golf Cup | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/canada-doubles-oil-exports.html | Canada Doubles Oil Exports | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/sheriff-acquitted-in-lynching-case-alabama-supreme-court-gives.html | SHERIFF ACQUITTED IN LYNCHING CASE; Alabama Supreme Court Gives Clearance on 'Connivance and Cowardice' Charge | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/belleville-offers-industrial-sites-fifth-tax-reduction-announced-as.html | BELLEVILLE OFFERS INDUSTRIAL SITES; Fifth Tax Reduction Announced as Incentive for New Trade Locations | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/todays-probable-pitchers-national-league-american-league.html | Today's Probable Pitchers; National League American League | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/cemetery-raided-again-by-vandals-forty-more-headstones-overturned.html | Cemetery Raided Again by Vandals; Forty More Headstones Overturned; Marauders Who Damaged 164 Slabs Outwit New Watchman and Police by Visiting Another Section of Trinity Church Graveyard on Washington Heights CEMETERY RAIDED BY VANDALS AGAIN Lay Raid to Hoodlums | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/19500-city-horses-seen-here-to-stay-inspector-25-years-with-the.html | 19,500 CITY HORSES SEEN HERE TO STAY; Inspector 25 Years With the A.S.P.C.A. Doubts Autos Will Ever Drive Them Out BETTER FOR SHORT HAULS G. W. Howard Mourns Passing of Old-Time Teamsters Who Loved Their Animals | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/l-i-boy-ends-life-at-purdue.html | L. I. Boy Ends Life at Purdue | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/novelties-in-illinois.html | NOVELTIES IN ILLINOIS | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/katzsadler.html | Katz-Sadler | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/train-bests-rhinoceros-in-a-headon-encounter.html | Train Bests Rhinoceros In a Head-On Encounter | True | Special Correspondence. THE NEW YORK TIMES | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/reich-insured-airship-passengers-on-hindenburg-were-covered-for.html | REICH INSURED AIRSHIP; Passengers on Hindenburg Were Covered for $12,000 Each | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/frances-parkinson-keyess-life-of-a-modern-saint-written-in-heaven.html | Frances Parkinson Keyes's Life of a Modern Saint; WRITTEN IN HEAVEN. THE LIFE ON EARTH OF THE LITTLE FLOWER OF LISIEUX. By Frances Parkinson Keyes. Illustrated. 201 pp. New York: Julian Messner, Inc. $2. | True | By Katherine Woods | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/peiping-undergoes-a-change-influence-of-japanese-in-north-china-is.html | PEIPING UNDERGOES A CHANGE; Influence of Japanese in North China Is Fast Altering the Face of Old Capital Many Japanese on Streets Efforts at Restoration | True | By A. T. Steele | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/mcgowandunn.html | McGowan-Dunn | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/aviation-industry-in-36-doubled-plane-output.html | Aviation Industry in '36 Doubled Plane Output | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/new-bathroom-features-novel-styles-and-conveniences-exhibited-at.html | NEW BATHROOM FEATURES; Novel Styles and Conveniences Exhibited at Home Show | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/farmers-are-buying-more-improved-agricultural-outlook-stimulates.html | FARMERS ARE BUYING MORE; Improved Agricultural Outlook Stimulates Southwest Trade | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/rhapsody-in-red-the-strawberry-is-plentiful-now-the-shortcake-comes.html | RHAPSODY IN RED, THE STRAWBERRY IS PLENTIFUL; Now the Shortcake Comes Into Its Own, and There Are Jams and Preserves on the Stove | True | By Edda Morgan | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/old-coppers-to-be-sold-large-cents-used-between-1793-and-1857-to-go.html | OLD COPPERS TO BE SOLD; Large Cents Used Between 1793 and 1857 to Go at Auction | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/farmers-income-up-received-more-from-marketings-of-products-in.html | FARMERS' INCOME UP; Received More From Marketings of Products in April | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/d-j-donovans-have-a-daughter.html | D. J. Donovans Have a Daughter | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/postal-prospects-for-the-summer.html | POSTAL PROSPECTS FOR THE SUMMER | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/supply-contracts-of-8272407-let-135-awards-made-in-week-by-9.html | SUPPLY CONTRACTS OF $8,272,407 LET; 135 Awards Made in Week by 9 Federal Agencies Under Ha Labor Law $3,071,726 IN THIS STATE Or 37% of the Total AmountMost of the Materials for Navy and War Accounts | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/paris-reporter-finds-a-ghost-hangs-around-in-a-little-french-town.html | PARIS REPORTER FINDS A GHOST; Hangs Around in a Little French Town Waiting for Executed Man's Spirit THEN PHONES LONG TALE Le Figaro Prints It More or Less Solemnly and Tells Him to Stay There | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/open-bronx-homes-today.html | Open Bronx Homes Today | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/mrs-sde-cuevas-has-home-abroad-rockefeller-heiress-is-little-known.html | MRS. .S.DE CUEVAS HAS HOME ABROAD; Rockefeller Heiress Is Little Known Here-Mother Eldest Daughter of Financier FATHER RETIRED TEACHER His Residence Is in Italy-Her Husband Reputed to Be Holder of a Title | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/phillipsfoote.html | Phillips-Foote | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/paderewski-becomes-a-movie-star.html | PADEREWSKI BECOMES A MOVIE STAR | True | JOAN LITTLEFIELD. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/stockbridge-school-fete-class-day-is-held-at-m-s-c-agricultural.html | STOCKBRIDGE SCHOOL FETE; Class Day Is Held at M. S. C. Agricultural Branch | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/100-police-seeking-girl-8-on-east-side-daughter-of-unemployed-man.html | 100 POLICE SEEKING GIRL, 8, ON EAST SIDE; Daughter of Unemployed Man Vanished Thursday.-- Girl Friend, 21, Also Hunted BUILDINGS ARE SEARCHED Child Not Seen After Leaving Home With Classmate on Return From School | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/votes-to-continue-ford-coast-strike-u-a-w-rejects-its-leaders.html | VOTES TO CONTINUE FORD COAST STRIKE; U. A. W. Rejects Its Leaders' Proposal to Return to Jobs Tomorrow Pending Agreement NEW BALLOT IS ORDERED Men Feared That Resumption of Work Would Bar National Recognition of Union | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/yanks-top-tigers-aided-by-4-homers-gehrig-hits-two-ruffing-one-in.html | YANKS TOP TIGERS, AIDED BY 4 HOMERS; Gehrig Hits Two, Ruffing One in Pinch and DiMaggio Another in 6-5 Victory MALONE SAVES THE DAY Stops Walker, Who Had Singled Thrice, With Winning Run on Base in 9th Hadley Yields Lead YANKS TOP TIGERS, AIDED BY 4 HOMERS Greenberg Drives Triple Fans Applaud Hadley Thirty-four Homers for Yanks | True | By James P. Dawsonspecial To the New York Times. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/sugar-strikes-spread-in-hawaii.html | Sugar Strikes Spread in Hawaii | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/manhattan-reclaims-her-rim-of-water-again-her-people-may-see-her.html | MANHATTAN RECLAIMS HER RIM OF WATER; Again Her People May See Her Shores Park and Highway Open Harbor Vistas TO REDEEM MANHATTAN'S SHORE THE CITY CARRIES ON A VAST PROJECT MANHATTAN SHORELINE | True | By R. L. Duffus | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/lowcost-house-for-westchester-county-savings-bank-sponsors-4500.html | LOW-COST HOUSE FOR WESTCHESTER; County Savings Bank Sponsors $4,500 Project Near White Plains | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/one-physician-urgld-for-each-high-school-health-committee-of.html | ONE PHYSICIAN URGLD FOR EACH HIGH SCHOOL; Health Committee of Parents Group Also Would Add Nurses to Staffs | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/shows-realty-advance-income-increase-is-reported-by-city-homes.html | SHOWS REALTY ADVANCE; Income Increase Is Reported by City Homes Company | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/roslyn-marksmen-score-vitrano-lewis-among-victors-in-competition-at.html | ROSLYN MARKSMEN SCORE; Vitrano, Lewis Among Victors in Competition at Peekskill | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/schuschnigg-sails-stormy-seas-as-dictator-at-first-he-was-called-a.html | SCHUSCHNIGG SAILS STORMY SEAS AS DICTATOR; At First He Was Called a Mild Man Now He Strikes Swiftly At His Political Enemies AS SCHUSCHNIGG RULES | True | By G. E. R. Gedye | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/to-try-for-scholarships.html | To Try for Scholarships | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/plans-made-to-expand-companies-spendinghuge-sums-for.html | PLANS MADE TO EXPAND; Companies SpendingHuge Sums for Improvmlents--Trailer News Expansion Programs Trailers and Camps | True | By Burnham Finney | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/pony-show-aids-hospital-benefit-is-held-on-the-cummings-estate-near.html | PONY SHOW AIDS HOSPITAL; Benefit Is Held on the Cummings Estate Near Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/new-mystery-stories.html | New Mystery Stories | True | By Isaac Anderson | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/consul-back-from-spain-davis-returning-from-valencia-withholds.html | CONSUL BACK FROM SPAIN; Davis, Returning From Valencia, Withholds Comment on War | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/yale-coach-gives-blood-raymond-pond-helps-william-helps-william.html | YALE COACH GIVES BLOOD; Raymond Pond Helps William Helps William Hinchliff, Veteran Tennis Expert | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/jane-howe-bride-of-m-n-mgeary-she-is-married-in-mount-kisco.html | JANE HOWE BRIDE OF M. N. M'GEARY; She Is Married in Mount Kisco Church-Reception Held at Parents' Home SISTERS HER ATTENDANTS Bishop John T. Dallas of New Hampshire Performs Ceremony, Aided by Canon Prichard | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/recent-recordings-bruno-walter-makes-version-of-brahmss-third.html | RECENT RECORDINGS; Bruno Walter Makes Version of Brahms's Third Symphony NEW YORK BACH FESTIVAL | True | By Compton Pakenham | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/windsors-enjoying-privacy-in-castle-no-visitors-arrive-at-their.html | WINDSORS ENJOYING PRIVACY IN CASTLE; No Visitors Arrive at Their Honeymoon Retreat-Bride Clears Out Knickknacks EXPENSES OF DUKE RISE Financial Settlement Seen--British Film Industry Bans Movies of the Wedding Movies of Duke Banned Expected "Tremendous Reaction" Jardine to Explan to Flock | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/cottonseed-oil.html | COTTONSEED OIL | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/podiatry-institute-gives-diplomas-to-75-dr-finley-is-commencement.html | PODIATRY INSTITUTE GIVES DIPLOMAS TO 75; Dr. Finley Is Commencement Speaker--M. T. Karlin Makes Valedictory | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/scientists-nearing-pacific-region-where-eclipse-will-be-longst-sun.html | Scientists Nearing Pacific Region Where Eclipse Will Be Longest; Sun Will Be Covered by Moon Tuesday for Period Greater Than-in Last 12 Centuries Associate Director of the Franklin Institute Museum SCIENTISTS ON WAY TO STUDY ECLIPSE To Observe Shadow Bands | True | By James Stokleywireless To the New York Times. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/allons-wins-in-class-s.html | Allons Wins in Class S | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/korean-poisoner-ends-life-by-leap-eludes-guard-and-jumps-from.html | KOREAN POISONER ENDS LIFE BY LEAP; Eludes Guard and Jumps From Eighth-Floor Window of Justice's Chambers BROUGHT FROM SING SING He Dies Just Before His Plea to Win Freedom Was to-Have Been Argued | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/farquharlyons.html | Farquhar-Lyons | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/win-wilmington-in-sweep-republicans-reelect-ticket-by-a-record.html | WIN WILMINGTON IN SWEEP; Republicans Re-elect Ticket by a Record Majority | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/major-sports-yesterday-racing-baseball-yachting-track-and-field.html | Major Sports Yesterday; RACING BASEBALL YACHTING TRACK AND FIELD GOLF | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/kingswood-to-engage-alumni.html | Kingswood to Engage Alumni | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/hungary-plans-museum-here.html | Hungary Plans Museum Here | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/tabor-crew-to-row-in-english-regatta-will-sail-june-19-to-defend.html | TABOR CREW TO ROW IN ENGLISH REGATTA; Will Sail June 19 to Defend Thames Cup at Henley-To Use New Shell | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/september-fight-looms-for-schmeling-with-winner-of-braddocklouis.html | September Fight Looms for Schmeling with Winner of Braddock-Louis Boui; SCHMELING DECIDES NOT TO START SUIT Won't Go to Law in Braddock Case, Fearing It Would Be Another Blow to Boxing IS OFFERED FALL FIGHT German Ready to Sign if His Terms Are Met-He Sails for His Homeland Jacobs Visits Schmeling Wants 30% of Gate | True | By Joseph C. Nichols | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/baxtermccormick.html | Baxter-McCormick | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/sisters-far-apart-die-in-hour.html | Sisters, Far Apart, Die in Hour | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/heaps-of-scrap-iron-rise-at-formds-plant-salvaged-from-ships-and.html | HEAPS OF SCRAP IRON RISE AT FORMDS PLANT; Salvaged From Ships and Old Autos, It Will Feed Mills Producing All of His Steel | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/racer-dies-at-lansdale-pa.html | Racer Dies at Lansdale, Pa. | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/for-forcing-world-law-lady-aurea-mcleod-at-w-c-t-u-meeting-urges.html | FOR FORCING 'WORLD LAW; Lady Aurea McLeod at W. C. T. U. Meeting Urges That Nations Unite | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/legislation-in-lap-of-gods-trying-to-predict-what-the-president-and.html | LEGISLATION IN LAP OF GODS; Trying to Predict What the President and Congress Will Do Is Becoming Riskier Course of Relief Bill An Anecdote Cited Mutterings Are Heard Exaggeration Possible Questions and Answers COLLECTIVE BARGAINING AT THE WHITE HOUSE | True | By Turner Catledge | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/windsors-castle-set-in-lovely-vale-mountain-ranges-in-italy-and.html | WINDSORS' CASTLE SET IN LOVELY VALE; Mountain Ranges in Italy and Yugoslavia Flank Valley Around Wasserleonburg POSTOFFICE IS ENALRGED Staff at Noetsch Is Trebled--Villagers Search Hills for a Marauding Wolf Castle Centuries Old 250 Join in Wolf Hunt | True | Wireless to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/montreal-scores-by-61-takes-series-final-at-torontomaranville.html | MONTREAL SCORES BY 6-1; Takes Series' Final at TorontoMaranville Honored | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/farmerlabor-partisans-to-meet.html | Farmer-Labor Partisans to Meet | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/mooreelliott.html | Moore--Elliott | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/riggs-and-senior-gain-net-final-at-hartford.html | Riggs and Senior Gain Net Final at Hartford | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/stamp-set-of-sesqui-blooms-plan-for-world-constitution-issues-makes.html | STAMP SET OF 'SESQUI'; Bloom's Plan for World Constitution Issues 'Makes Headway Action by Governments Extended Set Planned | True | By Kent B. Stiles | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/four-records-broken-in-school-games-track-crown-goes-to-brooklyn.html | Four Records Broken in School Games; TRACK CROWN GOES TO BROOKLYN BOYS P. S. 9 Gains the Seventh and Eighth Year Laurels for Fourth Time in Row P. 8. 157 ALSO REPEATS Fifth and Sixth Year Crown Is Retained by Manhattan School's Squad The Summaries TEAM POINT SCORES SENIOR HIGH TRIALS | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/golf-for-realty-club.html | Golf for Realty Club | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/zionism-decried-by-arab-leader-expansion-must-be-stopped-to-end.html | ZIONISM DECRIED BY ARAB LEADER; Expansion Must Be Stopped to End Strife in Palestine, Ameen Rihani Says Here HOCKING SCORES POLITICS Warns on Exceeding Balfour Declaration-Tannous Says Britain Is Mistrusted Deplores Incompatible Aims Ibn Saud Is Hailed | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/actor-is-building-rockland-homes-rollo-peters-turns-from-stage-to.html | ACTOR IS BUILDING ROCKLAND HOMES; Rollo Peters Turns From Stage to Designing Houses on His New City Estate FIVE DWELLINGS FINISHED INVESTORS AMON One Residence Was Built for Burgess Meredith in High Tor Mountain Area Remodeled Old House | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/mexican-oil-strike-ends-by-tomorrow-cardenas-to-halt-tieup-of-17000.html | MEXICAN OIL STRIKE ENDS BY TOMORROW; Cardenas to Halt Tie-Up of 17,000 Men, Officials Assert After Violence Flares TAXI DRIVERS ARE ANGERED With Gasoline Supply Used Up, They Halt Autos in Capital and Drain Them of Fuel No Fuel for Food Trucks | True | By Frank L. Kluckhohnspecial Cable To the New York Times. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/wool-top-futures.html | WOOL TOP FUTURES | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/daughter-to-mrs-ac-stelling.html | Daughter to Mrs. A.C. Stelling | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/weinstockcampbell.html | Weinstock-Campbell | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/traders-to-offer-views-on-philippine-relations.html | Traders to Offer Views On Philippine Relations | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/10000000-women-held-underpaid-get-40-to-60-less-than-men-only.html | 10,000,000 WOMEN HELD UNDERPAID; Get 40% to 60% Less Than Men Only Because of Their Sex, Woman's Party Hears AMENDMENT IS DEMANDED Measure Now Before Congress Termed Essential to Assure Equal Rights in Nation VARIATIONS IN LAWS CITED Mrs. Helen West Tells Atlantic City Convention of State Acts Affecting Women Holds Article Is Misnamed Variations in State Laws Warns on Legislative Acts 10,000,000 WOMEN HELD UNDERPAID | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/wrights-count-morse-records-fourth-straight-stake-triumph-captures.html | Wright's Count Morse Records Fourth Straight Stake Triumph; Captures Great Western Handicap, Mile and Quarter Event at Washington Park, by a Length-Woodlander Finishes Second and Cardarrone Third-Winner Earns $4,220 Summaries of the Races | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/mrs-arthur-h-brice.html | MRS ARTHUR H. BRICE | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/control-board-is-proposed-duplication-of-programs-leads-to.html | CONTROL BOARD IS PROPOSED; Duplication of Programs Leads to Suggestion For Supervisors | True | SEDLEY BROWN. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/wood-field-and-stream-at-loss-for-remedy-enlarge-trout-rearing.html | Wood, Field and Stream; At Loss for Remedy Enlarge Trout Rearing Plant | True | By Lincoln A. Werden | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/a-reviewers-notebook-comment-on-some-of-the-newly-opened-group.html | A REVIEWER'S NOTEBOOK; Comment on Some of the Newly Opened Group Exhibitions and One-Man Shows HERE AND THERE | True | By Howard Devree | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/chief-awards-made-at-the-greenwich-kennel-club-show-yesterday.html | Chief Awards Made at the Greenwich Kennel Club Show Yesterday | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/big-fascist-party-forming-in-japan-reshuffling-of-political-lines.html | BIG FASCIST PARTY FORMING IN JAPAN; Reshuffling of Political Lines Will Result Soon in Creation of Three Major Groups OLD BODIES FACE RIFTS State Socialism Will Be Sought by Rightists--Laborites Will Represent Left Wing Seiyukai Split Seen No Opening for Laborites All Fascists Will Unite | True | By Frank Hedges | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/fittings-for-hampshire-house.html | Fittings for Hampshire House | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/outlay-for-veterans-30000000-a-month-government-still-pays-two.html | OUTLAY FOR VETERANS $30,000,000 A MONTH; Government Still Pays Two Dependents for a War of 122 Years Ago | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/51000-to-drill-in-camps-military-field-training-to-begin-in-2d.html | 51,000 TO DRILL IN CAMPS; Military Field Training to Begin In 2d Corps Area This Month | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/nancy-farrington-becomes-engaged-betrothal-to-harvey-raymond.html | NANCY FARRINGTON BECOMES ENGAGED; Betrothal to Harvey Raymond Announced at Party at Home in Brooklyn PACKER INSTITUTE SENIOR Prospective Bride Is Chairman of Class Day Exercises to Be Held Saturday | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/young-democrats-in-nearriot.html | Young Democrats in Near-Riot | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/mae-mcguinness-wed-married-in-larchmont-manor-to-andrew-m-conneen.html | MAE McGUINNESS WED; Married in Larchmont Manor to Andrew M. Conneen Jr. | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/goering-reveals-a-new-gas-mask-it-is-impervious-to-all-known-poison.html | GOERING REVEALS A NEW GAS MASK; It Is Impervious to All Known Poison Gases, He Tells Reich Air League Gathering MILLIONS SECRETLY MADE Will Be Distributed to-Populace--General Gloats Over the Shelling of Almeria | True | Wireless to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/along-wall-street-up-from-marketfield-lane-stalemate-strikes-and.html | ALONG WALL STREET; Up From Marketfield Lane Stalemate Strikes and Markets Dehoarding Wheat Forecast Standard Oil Changes | True | By Edward J. Condlon | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/lever-tuner-on-new-radios.html | LEVER TUNER ON NEW RADIOS | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/-little-steel-rejects-big-steel-labor-lead-independents-battle-with.html | ' LITTLE STEEL' REJECTS 'BIG STEEL' LABOR LEAD; Independents Battle With the C. I. O. to Hold Advantage and in Hope of Support From Other Industries Both Sides Defiant Hope of Carnegie-Illinois Oral vs. Written Pacts Girdler's Record SUBJECT OF UNION PICKETS' SONG BATTLEFRONTS OF C. I. O. IN "LITTLE STEEL" | True | By Louis Stark | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/sitins-hold-ship-at-miami.html | Sit-Ins Hold Ship at Miami | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/paris-exposition-not-yet-complete-americans-delay-their-visits-till.html | PARIS EXPOSITION NOT YET COMPLETE; Americans Delay Their Visits Till August, Hoping All Will Be Ready Then HOTEL RATES KEPT DOWN Prices for Refreshments on Fair Grounds Regulated by Directors--Two-Year Exhibit Likely All Costs Are Increasing Colorful Costumes Seen | True | By.t. Walter Williamsspecial Correspondence, the New York Times. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/social-activities-in-new-york-and-elsewhere-new-york-long-island.html | Social Activities in New York and Elsewhere; NEW YORK LONG ISLAND NEW JERSEY CONNECTICUT NEWPORT HOT SPRINGS | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/to-clear-clothing-early-mens-wear-stores-will-stage-sales-in-week.html | TO CLEAR CLOTHING EARLY; Men's Wear Stores Will Stage Sales in Week Prior to July 4 | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/drebinger-betters-own-mark-for-mile-timed-in-431-new-long-island.html | DREBINGER BETTERS OWN MARK FOR MILE; Timed in 4:31, New Long Island Record--Nassau Title to Central, Valley Stream | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/notes-of-the-local-schools.html | Notes of the Local Schools | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/26-drivers-to-start-in-rio-classic-today.html | 26 Drivers to Start In Rio Classic Today | True | Special Cable to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/home-relief-cases-decline.html | Home Relief Cases Decline | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/enigma-of-suicidal-whales.html | ENIGMA OF SUICIDAL WHALES | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/yales-ten-hits-top-nyac-103-wargos-homer-starts-elis-on-way-to.html | YALE'S TEN HITS TOP N.Y.A.C., 10-3; Wargo's Homer Starts Elis on Way to Six-Run Attack in Third Inning JUBITZ HURLS FINE GAME Steadies After Winged-Footers Tally Twice in First Inning and Once in Fourth | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/penn-state-victor-51-gains-12th-triumph-as-simoncelli-limits.html | PENN STATE VICTOR, 5-1; Gains 12th Triumph as Simoncelli Limits Syracuse to 2 Hits | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/mgr-foley-has-jubilee-vicar-general-of-war-chaplains-marking-50th.html | MGR. FOLEY HAS JUBILEE; Vicar General of War Chaplains Marking 50th Year as Priest | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/see-line-in-london-novel-television-cable-to-pick-up-evens-at.html | SEE LINE IN LONDON; Novel Television Cable To Pick Up Evens At Various Sites ECLIPSE ON SHORT WAVES | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/pilotless-plane-crashes-after-flying-35-minutes.html | Pilotless Plane Crashes After Flying 35 Minutes | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/national-guard-order.html | National Guard Order | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/fleet-of-109-competes-in-title-contests-conducted-by-knickerbocker.html | Fleet of 109 Competes in Title Contests Conducted by Knickerbocker Y. C.; CAMPBELL SCORES IN SOUND REGATTA Comes From Behind on Final Leg to Annex One-Design Contest in Rascal SEVEN SEAS WINS AGAIN Merle-Smith's 12-Meter Craft Beats Gleam-Spartan and Ace Also Triumph Wind Hauls Eastward Spartan Has Easy Time Chapman's Gopher First A FEW OF THE LARGE FLEET WHICH SAILED IN REGATTA ON THE SOUND YESTERDAY | True | By John Rendelspecial To the New York Times. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/st-louis-stores-crowded-arrival-of-hot-weather-in-area-spurs.html | ST. LOUIS STORES CROWDED; Arrival of Hot Weather in Area Spurs Consumer Buying | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/speakers-at-ithaca-college.html | Speakers at Ithaca College | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/stevens-endorses-drive-for-longterm-coachen.html | Stevens Endorses Drive For Long-Term Coachen | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/quits-jersey-fha-post-g-b-underwood-planning-to-form-mortgage.html | QUITS JERSEY FHA POST; G. B. Underwood Planning to Form Mortgage Company | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/push-sales-drives-in-world-markets-record-number-of-travelers.html | PUSH SALES DRIVES IN WORLD MARKETS; Record Number of Travelers Seeking Orders Abroad for Producers Here VISITING SMALL COUNTRIES Endeavor to Establish Outlets for American Manufactures Competing With Germany Reich Disappoints Buyers Developing Markets in Africa | True | By Charles E. Egan | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/nancy-putnam-a-bride-sister-is-matron-of-honor-at-her-wedding-to.html | NANCY PUTNAM A BRIDE; Sister Is Matron of Honor at Her Wedding to Philip Schwartz | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/lawns-prepared-for-summer-siege-correct-care-and-feeding-now-enable.html | LAWNS PREPARED FOR SUMMER SIEGE; Correct Care and Feeding Now Enable Them Better to Resist Trying Period Close Cutting Objectionable Transplanting in the Heat | True | By F. F. Rockwell | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/a-lincoln-controversy.html | A LINCOLN CONTROVERSY | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/air-service-diversified-feeders-and-local-stops-increase-to-augment.html | AIR SERVICE DIVERSIFIED; Feeders and Local Stops Increase to Augment Through Schedules Big Return to Government The Principal Ports Frequency Works Well | True | By Lauren D. Lyman | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/hippodrome-offers-opera-by-donizetti-lucrezia-sarria-in-title-role.html | HIPPODROME OFFERS OPERA BY DONIZETTI; Lucrezia Sarria in Title Role of 'Lucia di Lammermoor'-'Aida' to Be Given Tonight | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/feller-back-with-club-expects-to-pitch-soon.html | Feller Back With Club, Expects to Pitch Soon | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/hudlin-of-indians-beats-senators-86-pitching-star-records-sixth.html | HUDLIN OF INDIANS BEATS SENATORS, 8-6; Pitching Star Records Sixth Victory in a Row—Averill's 5th Homer Leads Attack | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/minnesota-to-rename-lakes.html | Minnesota to Rename Lakes | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/prince-konoe-wins-final-in-princeton-golf-play.html | Prince Konoe Wins Final In Princeton Golf Play | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/radowweintraub.html | Radow-Weintraub | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/garland-back-from-japan.html | Garland Back From Japan | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/mlellan-stores-clears-1243938-twelve-months-profit-equal-to-145-a.html | M'LELLAN STORES CLEARS $1,243,938; Twelve Months' Profit Equal to $1.45 a Common Share, Against Previous $1.26 DIVIDEND POLICY STATED Regular Payments Considered Inadvisable-Earnings Are Reported by Others OTHER CORPORATE REPORTS | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/unions-fight-strike-off-a-f-lc-i-o-rivalry-ends-peril-of-providence.html | UNIONS FIGHT, STRIKE OFF; A. F. L.-C. I. O. Rivalry Ends Peril of Providence Meat Shortage | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/park-department-keeps-track-title-piles-up-74-points-and-wins-in.html | PARK DEPARTMENT KEEPS TRACK TITLE; Piles Up 74 Points and Wins in Municipal Carnival at Randalls Island POLICE ARE RUNNERS-UP Hoolahan Captures 880-Yard Run in -Exciting Duel With Ryan, a Feature of the Day Girls File Up Score A Spectacular Test THE SUMMARIES | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/barman-is-honored-for-long-career-t-f-horton-of-the-astor-marks.html | BARMAN IS HONORED FOR LONG CAREER; T. F. Horton of the Astor Marks 50th Anniversary of Joining Muschenhein Service | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/illuminating-the-modern-interior-decorative-lighting-a-new-art.html | ILLUMINATING THE MODERN INTERIOR; Decorative Lighting, A New Art, Emerges CURRENT EXHIBITIONS | True | By Walter Rendell Storey | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/get-5000-gems-in-home-gunmen-raid-apartment-house-occupied-by.html | GET $5,000 GEMS IN HOME; Gunmen Raid Apartment House Occupied by Brooklyn Notables | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/air-control-studied-trend-toward-more-economy-in-home-equipment.html | AIR CONTROL STUDIED; Trend Toward More Economy In Home Equipment | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/demands-attitude-on-exempt-bonds-lonergan-calls-on-morgenthau-to.html | DEMANDS ATTITUDE ON EXEMPT BONDS; Lonergan Calls on Morgenthau to State Whether Treasury Wants Legislation Now AMENDMENT IS OFFERED Senator Seeks to Meet Previous Objection to Bill to Tax Income on Securities Recalls Previous Bills Quotes Treasury Expression | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/parties-in-tuxedo-at-horse-show-end-luncheons-dinners-and-other.html | PARTIES IN TUXEDO AT HORSE SHOW END; Luncheons, Dinners and Other Entertainments Feature the Closing Day of Event WEST POINT TEAM GUESTS Mrs. David Wagstaff, Herbert T. Kings and F. A. Cammanns Among Many Hosts Young Women Present Some of Those at Show | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/sale-of-narcotics-in-tientsin-is-open-observer-finds-hundreds-of.html | SALE OF NARCOTICS IN TIENTSIN IS OPEN; Observer Finds Hundreds of Small Shops Flourishing in Japanese Concession CHILDREN ACQUIRE HABIT Eat Impregnated Candy-Ousted Addicts Harass Police of Chinese Section of City Street Stalls Sell Opium 1,800 Jammed in Four Rooms | True | By A. T. Steelewireless To the New York Times. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/pitch-hits-batter-player-unconscious-10-minutes-from-blow-on-head.html | PITCH HITS BATTER; Player Unconscious 10 Minutes From Blow on Head by Melton X-RAYS SHOW NO FRACTURE Moore, Hurt Friday, Also Is in Hospital-New York Now 10 Points Off Pace SUHR'S STREAK AT AN END ' Iron Man' Is Forced Out by His Mother's Death After 822 Consecutive Games Melton Replaces Smith Moore and Cochrane Also Hit SCHULTE INJURED AS GIANTS SCORE Moore Out Several Weeks | True | By John Drebinger | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/bilingual-pupils-are-not-backward-dr-arsenian-reports-study-of.html | BILINGUAL PUPILS ARE NOT BACKWARD; Dr. Arsenian Reports Study of Jewish and Italian Groups in Two Brooklyn Schools 3,000 SUBMITTED TO TESTS No Mental Confusion Found in Children Who Spoke Two Languages in Early Life | True | By Benjamin Fine | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/dorothy-vail-wed-in-newark.html | Dorothy Vail Wed in Newark | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/gilmore-millen.html | GILMORE MILLEN | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/gunnery-to-play-south-kent.html | Gunnery to Play South Kent | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/women-voters-to-meet-mrs-harris-t-baldwin-to-speak-at-long-island.html | WOMEN VOTERS TO MEET; Mrs. Harris T. Baldwin to Speak at Long Island Rally | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/transocean-flashes-europe-turns-to-broadcasting-for-revenues-as.html | TRANSOCEAN FLASHES; Europe Turns to Broadcasting for Revenues As Armament Expenditures Soar | True | By Orrin E. Dunlap Jr. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/richard-aldrich-the-man-and-the-writerhis-notable-contribution-to.html | RICHARD ALDRICH; The Man and the Writer--His Notable Contribution to Musical Criticism | True | By Olin Downes | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/james-w-scott-dies-ice-industry-leader-former-president-of-national.html | JAMES W. SCOTT DIES; ICE INDUSTRY LEADER; Former President of National Association and of Two Companies Here | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/sports-of-the-times-pie-and-the-pirates-where-it-started-against.html | Sports of the Times; Pie and the Pirates Where It Started Against the Evidence Looking Them Over When to Hit | True | By John Kieran | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/america-and-asia.html | America and Asia | True | By Walter H. Mallory | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/truck-lines-authorized-washington-june-5.html | Truck Lines Authorized; WASHINGTON, June 5 | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/promoted-by-mackay-radio.html | Promoted by Mackay Radio | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/tufts-halts-brown-51-evens-season-series-as-hughes-allows-5.html | TUFTS HALTS BROWN, 5-1; Evens Season Series as Hughes Allows 5 Scattered Hits | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/chileans-produce-steel-smelters-success-after-years-of.html | CHILEANS PRODUCE STEEL; Smelters' Success After Years of Experimentation Hailed | True | Special Cable to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/builders-actiye-on-long-island-construction-rising-to-higher-volume.html | BUILDERS ACTIYE ON LONG ISLAND; Construction Rising to Higher Volume in Many Popular Home Sections SALES DEMAND CONTINUES New Model Houses of Moderate Cost Will Be Opened Today in Several Localities Homes on Jericho Turnpike Development Activity | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/look-to-problem-of-slow-learner-educators-over-the-nation-are.html | LOOK TO PROBLEM OF SLOW LEARNER; Educators Over the Nation Are Revising Curriculum for the High Schools EXPERIMENTS IN ENGLISH One School Here Builds Course Around Central Theme, Using Only Current Books Seward Park High School Social Program Felt Essential In Preparation a Year Masterpieces on the Shelf | True | By Joseph Block | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/calls-character-security-value-status-of-borrower-held-of-prime.html | CALLS CHARACTER SECURITY VALUE; Status of Borrower Held of Prime Importance in Mortgage Lending RECOGNIZED IN FHA PLAN Financial Institution Giving Modernization Loans Without Federal Insurance Character" as Security | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/exeter-is-toppled-by-andover-8-to-0-bows-before-threehit-hurling-of.html | EXETER IS TOPPLED BY ANDOVER, 8 TO 0; Bows Before Three-Hit Hurling of Harrison, Who Repeats Triumph of Last Year VICTORS TALLY AT START Misplays Aid in Run-ScoringLosers' Bid for Marker Fails in Seventh Blair 8, Ridgewood 0 Peddie 8, West Phila. High 4 Pennington 5, New Brunswick 0 | True | Special to THE NEW YORK TIMES | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/o-a-kenyons-are-hosts.html | O. A. Kenyons Are Hosts | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/himrod-to-address-exporters.html | Himrod to Address Exporters | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/wedding-at-yale-for-caroline-sizer-daughter-of-professor-becomes.html | WEDDING AT YALE FOR CAROLINE SIZER; Daughter of Professor Becomes the Bride of Alexander Smith Cochran SHE HAS NINE ATTENDANTS Three of Them Are Her Sisters-- Bridegroom a Descendant of Yonkers Industrialist | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/government-to-aid-mining-in-canada-52-survey-and-exploration.html | GOVERNMENT TO AID MINING IN CANADA; 52 Survey and Exploration Parties to Be Sent Out, With Expansion in View GAIN IN ONTARIO'S METALSI Output at $46,887,079 in Quarter, Up 24.7%--Companies Report on Operations To Spend $474,545 on Roads Interim Dividend by Patricia Gold | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/ulen-co-listings-changed.html | Ulen & Co. Listings Changed | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/boston-college-bows-beaten-by-providence-85-hagstrom-leading.html | BOSTON COLLEGE BOWS; Beaten by Providence, 8-5, Hagstrom Leading Offensive | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/pwa-school-building-put-at-300000000-fouryear-program-of-loans-and.html | PWA SCHOOL BUILDING PUT AT $300,000,000; Four-Year Program of Loans and Grants Added 6,300 Structures in Nation | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/gay-london-week-for-americans-many-of-them-in-evidence-at-the-derby.html | GAY LONDON WEEK FOR AMERICANS; Many of Them in Evidence at the Derby, One of Chief Events of the Season | True | By Nan Scarboroughwireless To the New York Times. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/urges-cooperation-for-good-building-architects-and-producers-are.html | URGES COOPERATION FOR GOOD BUILDING; Architects and Producers Are Asked to Demand Use of Proper Materials | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/waste-prices-are-lower-stocks-are-again-beginning-to-rise-as-some.html | WASTE PRICES ARE LOWER; Stocks Are Again Beginning to Rise as Some Buyers Withdraw | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/montreal-silver.html | MONTREAL SILVER | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/keeping-roses-healthy-pests-that-interfere-with-flowering-can-be.html | KEEPING ROSES HEALTHY; Pests That Interfere With Flowering Can Be Controlled by a Prompt Attack Sprays for "Suckers" Hand Picking for Beetles Combatting "Black Spot" | True | By Cynthia Westcott | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/braddock-strives-to-improve-left-uses-it-almost-continually-against.html | BRADDOCK STRIVES TO IMPROVE LEFT; Uses It Almost Continually Against Five Sparmates--Jim 31 Tomorrow LOUIS STUNG BY RIGHTS Ruggirello and Dixon Connect, but Joe Comes Back to Drive Them Around Ring Rosech Is Pummeled Louis Still Vulnerable | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/greentree-fair-will-be-held-on-friday-at-mrs-payne-whitneys-country.html | Greentree Fair Will Be Held on Friday At Mrs. Payne Whitney's Country Estate | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/will-mark-garden-day-lee-memorial-foundation-to-show-estates-in-the.html | WILL MARK GARDEN DAY; Lee Memorial Foundation to Show Estates in the Oranges | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/lord-kylsant-dies-at-home-in-britain-shipping-leader-who-served.html | LORD KYLSANT DIES AT HOME IN BRITAIN; Shipping Leader Who Served Prison Term for Fraud Stricken at 74 HAD HEADED 37 COMPANIES Began Career as Clerk and Was Created a Baron in 1923Long in Commons Of Old Welsh Family Developed Frozen Meat Trade | True | Special Cable to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/judge-oneils-son-hurt-recovering-in-texas-from-injuries-suffered.html | JUDGE O'NEIL'S SON HURT; Recovering in Texas From Injuries Suffered While Here for Funeral | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/virginia-cassidy-married.html | Virginia Cassidy Married | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/miss-marion-hillyer.html | MISS MARION HILLYER | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/29-spanish-not-ables-assail-fascist-foes-protest-to-all-countries.html | 29 SPANISH NOT ABLES ASSAIL FASCIST FOES; Protest to All Countries Against Raids by Germany and Italy Against Cities and Ships | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/yawning-passes-225th-hour.html | Yawning Passes 225th Hour | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/mrs-john-jay-chapman-widow-of-essayist-and-poet-dies-at-her-home-in.html | MRS. JOHN JAY CHAPMAN; Widow of Essayist and Poet Dies at Her Home in Barrytown | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/icc-aide-reports-on-seatrain-rates-favors-joint-charges-above.html | I.C.C. AIDE REPORTS ON SEATRAIN RATES; Favors Joint Charges Above Break-Bulk but Under AllRail in Certain Zones THROUOH ROUTINO ASKED Examiner's Findings Affect Rail and Water Carriage of Goods From Here to Louisiana Railway's View Appraised Gulf Refining Complained Stop in Cuba no Obstacle | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/buys-residence-in-harrison.html | Buys Residence in Harrison | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/unvanishing-americans-the-hardy-navajos-growing-in-numbers-they.html | UNVANISHING AMERICANS; THE HARDY NAVAJOS; Growing in Numbers, They Take the Initial Step Toward the Restoration of Their Lands UNVANISHING NAVAJOS | True | By Meyer Berger | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/john-t-sykes.html | JOHN T. SYKES | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/charles-l-chapin-new-england-paper-manufacturer-dies-in-springfield.html | CHARLES L. CHAPIN; New England Paper Manufacturer Dies in Springfield, Mass., at 80 | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/paris-caters-to-a-wide-variety-of-tastes-in-the-midseason-showings.html | PARIS CATERS TO A WIDE VARIETY OF TASTES IN THE MIDSEASON SHOWINGS; COAT SILHOUETTES EMPHASIZE SLIM TRIM LINES Mainbocher Coats Range From Finger-Tip to Hem Length-Wraps Made in Two Colors BY WIRELESS FROM PARIS Shirring in Skirts Suede Accessories | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/anniuersaries.html | Anniuersaries | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/two-bandits-routed-after-pistol-battle-employe-comes-to-rescue-of.html | TWO BANDITS ROUTED AFTER PISTOL BATTLE; Employe Comes to Rescue of Head of Ice Company in Brooklyn When Thugs Stop Car | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/increase-noted-in-fall-rentals-douglas-l-elliman-reports-a-rise-of.html | INCREASE NOTED IN FALL RENTALS; Douglas L. Elliman Reports a Rise of 22 Per Cent Over 1936 Activity PRICES ARE UP SLIGHTLY Occupancy Average of 97 Per Cent Shown for 100 Buildings on the East Side Higher Rents Forecast | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/factor-of-safety-seen-in-design-e-r-grannis-outlines-means-for.html | FACTOR OF SAFETY SEEN IN DESIGN; E. R. Grannis Outlines Means for Accident Prevention in Industrial Plants CONSIDER FUTURE HAZARDS Workers' Carelessness Held to Be Responsible for 85 Per Cent of Accident Cases Factors in Design | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/defers-randbergoff-case.html | Defers Rand-Bergoff Case | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/airconditioning-extensions.html | Air-Conditioning Extensions | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/lumberjacks-flee-before-vigilantes-upper-michigan-townsfolk-rout.html | LUMBERJACKS FLEE BEFORE VIGILANTES; Upper Michigan Townsfolk Rout Strikers as Three Leaders Are Jailed OTHERS VOTE FOR PEACE Union Committee Urges 6,000 Woodsmen to Resume Jobs--State Aid Pledged Townsfolk Order "Keep Moving" Shower Baths Among Demands | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/stop-omaha-truck-lines-strikers-seeking-closed-shop-cripple.html | STOP OMAHA TRUCK LINES; Strikers Seeking Closed Shop Cripple Companies | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/miss-scarborough-a-bride-in-trenton-married-in-all-saints-chapel-of.html | MISS SCARBOROUGH A BRIDE IN TRENTON; Married in All Saints Chapel of the Trinity Cathedral to Kenneth S. Clark | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/tax-on-childless-urged-for-nation-money-should-be-used-to-aid-big.html | TAX ON CHILDLESS URGED FOR NATION; Money Should Be Used to Aid Big Families, Writer Says--Sees 'Birth -Crisis' URGES CURB ON UNFIT Solution of Problem Need Not Offend Any Faith, Eugenics Group Is Told Asks Fight on Race Suicide Calls Cooperation Sole Need | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/rise-in-service-jobs-employment-bureau-reports-17-more-placements.html | RISE IN SERVICE JOBS; Employment Bureau Reports 1.7% More Placements in Month | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/new-cable-under-test-telephonists-now-speak-over-television-pipe-to.html | NEW CABLE UNDER TEST; Telephonists Now Speak Over Television 'Pipe' To Philadelphia | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/nassau-team-victor-in-interclub-shoot-beats-the-bergen-beach-unit.html | NASSAU TEAM VICTOR IN INTERCLUB SHOOT; Beats the Bergen Beach Unit by 242-240-Ten Compete in Skeet Event at Mineola | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/east-orange-wins-as-records-topple-retains-new-jersey-group-4.html | EAST ORANGE WINS AS RECORDS TOPPLE; Retains New Jersey Group 4 School Track Title When Ackerman Beats March LONG BRANCH AGAIN FIRST Scores in Group 3 at Montclair Group 2 Laurels Annexed by Bernardsville High List of Other Records Orange Star Sets Javelin Mark | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/13-children-on-picnic-drown.html | 13 Children on Picnic Drown | True | Wireless to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/utility-to-reduce-hours-public-service-to-shorten-week-for-transit.html | UTILITY TO REDUCE HOURS; Public Service to Shorten Week for Transit and Office Workers | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/appliance-divisions-showed-loss-in-1936-number-of-electrical.html | APPLIANCE DIVISIONS SHOWED LOSS IN 1936; Number of Electrical Sections Reduced by the Retailers, According to Survey | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/moore-to-be-exchange-fellow.html | Moore to Be Exchange Fellow | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/lincoln-triumphs-in-handball-final-turns-back-newtown-50-and.html | LINCOLN TRIUMPHS IN HANDBALL FINAL; Turns Back Newtown, 5-0, and Evander, 4-1, in P. S. A. L. Round-Robin for Title | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/josephine-barney-is-bride-of-physician-married-to-dr-john-lewis-at.html | Josephine Barney Is Bride of Physician; Married to Dr. John Lewis at Mother's Home | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/catholics-answer-nazi-charge-today-statement-that-only-1-priest-in.html | CATHOLICS ANSWER NAZI CHARGE TODAY; Statement That Only 1 Priest in Every 500 Is Involved in Morals Cases Will Be Read IS A REPLY TO GOEBBELS Government Shuts Last of the Catholic Schools in the Province of Wuerttemberg Statement Issued To Priests CATHOLICS ANSWER NAZI CHARGE TODAY More Catholic Schools Shut | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/red-sox-with-grove-crush-browns-114-every-boston-player-connects.html | RED SOX, WITH GROVE, CRUSH BROWNS, 11-4; Every Boston Player Connects, Mills for Homer-13 Hits Fail to Save Losers | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/branded-shirts-gaining-policy-of-not-advancing-prices-has.html | BRANDED SHIRTS GAINING; Policy of Not Advancing Prices Has Stimulated Demand | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/advises-extension-of-mortgage-term-monthly-home-payments-rising-due.html | ADVISES EXTENSION OF MORTGAGE TERM; Monthly Home Payments Rising Due to Higher Costs, Says Joseph F. Mittelman | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/park-now-dot-wayside-building-of-oases-along-busy-highways-permits.html | PARK NOW DOT WAYSIDE; Building of Oases Along Busy Highways Permits Motorists to Stop and Rest Facilities Are Limited Spurred by Federal Aid In the South | True | By E. L. Yordan | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/on-faculty-50-years-dean-hills-to-be-honored-by-vermont.html | ON FACULTY 50 YEARS; Dean Hills to Be Honored by Vermont Agricultural Alumni | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/topics-of-the-times-crisis-over-leonidas.html | Topics of The Times; Crisis Over Leonidas | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/the-story-of-the-constitution-mr-hendricks-biography-is-an-able-and.html | THE STORY OF THE CONSTITUTION; Mr. Hendrick's "Biography" Is an Able and Interesting Study BULWARK OF THE REPUBLIC: A Biography of the Constitution. By Burton J. Hendrick. xxviii+467 pp. Boston: Little, Brown & Co. $3.50. The Story of the Constitution | True | By John Corbin | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/eleanor-l-gorham-engaged-to-marry-betrothal-to-john-barbour-gray-jr.html | ELEANOR L. GORHAM ENGAGED TO MARRY; Betrothal to John Barbour Gray Jr. Announced by Her Mother in Ramsey, N. J. | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/statistics-show-building-trends-largest-cities-and-those-of-50000.html | STATISTICS SHOW BUILDING TRENDS; Largest Cities and Those of 50,000 to 100,000 Lead in Home Construction DECLINE IN SMALL TOWNS Rising Costs Held Responsible for Curtailed Activity, Says Loan League Executive Explains Building Trends | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/sells-estate-in-vermont.html | Sells Estate in Vermont | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/gaspe-sea-fowl-now-on-view.html | GASPE SEA FOWL NOW ON VIEW | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/lotus-sails-home-in-front.html | Lotus Sails Home in Front | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/agriculture-school-has-3000-students-federal-departments-graduate.html | AGRICULTURE SCHOOL HAS 3,000 STUDENTS; Federal Department's Graduate Credits Are Eagerly Sought by Washington Workers | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/account-debits-rise-slightly-in-the-week-banks-in-leading-cities.html | ACCOUNT DEBITS RISE SLIGHTLY IN THE WEEK; Banks in Leading Cities Report Total of $8,320,000,000 for Period to June 2 | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/gold-scare-less-london-price-off-roosevelt-statement-lifts-the.html | GOLD SCARE LESS, LONDON PRICE OFF; Roosevelt Statement Lifts the Feeling but [pound]1,300,000 Is Sold--Berlin Stocks Dull Stocks Listless in Berlin GOLD SCARE LESS, LONDON PRICE OFF | True | Wireless to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/sopwiths-philante-sails-to-join-the-endeavours.html | Sopwith's Philante Sails To Join the Endeavours | True | Special Cable to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Freighters Carrying No Mail Foreign Ports-Arrivals and Departures Transatlantic Mails Due at New York Transpacific Mails Due at New York Transpacific Mails From New York Foreign Air Mail From New York | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/cardinal-bestows-ladycliff-degrees-17-are-graduated-at-new-college.html | CARDINAL BESTOWS LADYCLIFF DEGREES; 17 Are Graduated at New Col-lege on Hudson--Hayes Blesses Building | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/entertaining-copy-will-feature-ads-facts-and-howto-material-being.html | ENTERTAINING COPY WILL FEATURE ADS; Facts and 'How-to' Material Being Substituted Now for Straight Selling ADOPT RADIO TECHNIQUE Trend Comes From Recognition That Some Loud ClaimsAre Not Successful Capitalizing on Trend Authors Are Sought After | True | By William J. Enright | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/waive-protest-on-gin-sales.html | Waive Protest on Gin Sales | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/vandenberg-fears-fascist-wage-bill-radio-speech-says-it-would-make.html | VANDENBERG FEARS 'FASCIST' WAGE BILL; Radio Speech Says It Would Make for 'GovernmentBlessed Monopolies' MANUFACTURER BACKS IT But Kuldell of Houston, Employer of 4,000, Warns Hearing Against 'Police' Methods Wants No "Police" Control A "Menace" in prices No Emergency "Imminent" Vandenberg Sees "Fascism" Fears "National Strait Jacket" | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/broker-gets-prison-term-b-c-mcmordie-is-sentenced-for-violation-of.html | BROKER GETS PRISON TERM; B. C. McMordie Is Sentenced for Violation of Securities Act | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/rectory-gives-diplomas-pomfret-headmaster-is-speaker-at-neighbor.html | RECTORY GIVES DIPLOMAS; Pomfret Headmaster Is Speaker at Neighbor School's Exercises | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/english-cricket-results.html | English Cricket Results | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/northwests-rains-drop-wheat-3-to-4c-july-corn-proves-too-high.html | NORTHWEST'S RAINS DROP WHEAT 3 TO 4C; July Corn Proves Too High Canada's Weather Not as Good Wide Crop Area Gets Rain Down Trend in Chicago Helped Also by Liverpool's Ignoring of Friday's Gain Other Grains, Led by the July, Give Way to Selling Pressure, Corn Falling 11/2 to 3 1/4c. SPOT QUOTATIONS FIRM NORTHWEST'S RAINS DROP WHEAT 3 TO 4C | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/jamaica-subdues-curtis-nine-113-reaches-city-p-s-a-l-final-with.html | JAMAICA SUBDUES CURTIS NINE, 11-3; Reaches City P. S. A. L. Final With Victory Marked by Nine Runs in Fifth DOOLEY HERO OF BATTLE Hurls Effectively and Drives a Homer in Big Inning-Victors to Play Madison for Title | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/sell-newark-residence.html | Sell Newark Residence | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/franzenrush.html | Franzen-Rush | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/resurrection-school-wins.html | Resurrection School Wins | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/britain-slowly-modernizing-coal-measure-delayed-many-mines-and.html | BRITAIN SLOWLY MODERNIZING COAL; Measure Delayed Many Mines and Owners | True | By T. J. Hamilton Jr. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/wesley-m-graff-engineer-a-leader-in-republican-affairs-in-westfield.html | WESLEY M. GRAFF; Engineer a Leader in Republican Affairs in Westfield, N. J. | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/suit-irritates-mollison-flier-frightfully-put-out-by-naming-of-3.html | SUIT IRRITATES MOLLISON; Flier 'Frightfully Put Out' by Naming of 3 Corespondents | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/the-suns-eclipse.html | THE SUN'S ECLIPSE | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/praises-parimutuel-repeal.html | Praises Pari-Mutuel Repeal | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/in-china-a-red-army-plays-a-shrewd-political-game-unbeaten-and.html | IN CHINA A RED ARMY; PLAYS A SHREWD POLITICAL GAME Unbeaten, and Ruling It Vigorously Opposes The Stark Northwest, Generalissimo Chiang THE RED ARMY OF CHINA | True | By Anthony Billingham | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/dwight-school-services-commencement-to-be-held-wednesday-for-jersey.html | DWIGHT SCHOOL SERVICES; Commencement to Be Held Wednesday for Jersey Class | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/russia-is-moved-but-she-is-firm-in-resolve-to-keep-out-of-foreign.html | RUSSIA IS MOVED; But She Is Firm in Resolve to Keep Out of Foreign Wars for the Present NAVY IS STILL TOO WEAK Still in Experiment Navy Powerless to Act IN THIS AREA EUROPEAN NATIONS SEEK TO KEEP A WAR CONFINED | True | By Harold Dennywireless To the New York Times. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/julia-constable-is-feted.html | Julia Constable Is Feted | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/a-dramatic-picture-of-chinas-past-mr-creel-presents-a-convincing.html | A Dramatic Picture Of China's Past; Mr. Creel Presents a Convincing History of the Formative Period of Chinese Civilization THE BIRTH OF CHINA. STUDY OF THE FORMATIVE PERIOD OF CHINESE CIVILIZATION. By Herrlee Glessner Creel. A John Day Book. 402 pp. New York: Reynal & Hitchcock. $3.75. | True | By Alan Priest | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/fund-asked-for-ill-girls-5000-pledged-at-luncheon-to-aid.html | FUND ASKED FOR ILL GIRLS; $5,000 Pledged at Luncheon to Aid Tuberculosis Center | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/alfonso-exking-has-new-grandson-second-son-born-to-don-jaime-and.html | ALFONSO, EX-KING, HAS NEW GRANDSON; Second Son Born to Don Jaime and Wife, the Duchess of Segovia, in Rome | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/two-big-gaps-left-in-patrol-of-spain-british-seek-to-bring-reich.html | TWO BIG GAPS LEFT IN PATROL OF SPAIN; British Seek to Bring Reich and Italy Back to Assist in Confining the War Powers Given Observers | True | By Harold Callenderwireless To the New York Times. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/backs-latin-courses-in-high-schools-here-miss-townsend-holds-trend.html | BACKS LATIN COURSES IN HIGH SCHOOLS HERE; Miss Townsend Holds Trend Away From Classics Poor Educational Policy | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/friends-of-the-river.html | FRIENDS OF THE RIVER | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/home-builders-guild-to-unite-developers-organized-to-cut-down.html | HOME BUILDERS GUILD TO UNITE DEVELOPERS; Organized to Cut Down Rising Costs and Help Future Owner, Says H. U. Nelson | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/penn-nine-beats-princeton-in-14th-wins-by-98-on-bunt-by-diven-who.html | PENN NINE BEATS PRINCETON IN 14TH; Wins by 9-8 on Bunt by Diven, Who Sends In Shinn With Deciding Marker PENN NINE BEATS PRINCETON IN 14TH Paine Cuts Off Run Score Is Tied in Ninth | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/democracy-and-dictatorship.html | DEMOCRACY AND DICTATORSHIP | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/home-guild-formed-objective-will-be-to-reduce-building-costs.html | HOME GUILD FORMED; Objective Will Be to Reduce Building Costs | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/rowe-in-miami-for-ailing-arm.html | Rowe in Miami for Ailing Arm | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/irelands-eire-seen-on-stamps.html | IRELAND'S 'EIRE' SEEN ON STAMPS | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/bridge-on-to-budapest-three-american-teams-leave-to-compete-in.html | BRIDGE: ON TO BUDAPEST; Three American Teams Leave to Compete In International Tourney--3 Hands Passing a "Forcing Bid" Visualizing Opponent's Hand. Choice of Finesses Placing the Diamond Jack | True | By Albert H. Morehead | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/baltimore-a-c-wins-u-s-lacrosse-crown-upsets-mount-washington-75.html | BALTIMORE A. C. WINS U. S. LACROSSE CROWN; Upsets Mount Washington, 7-5, for Open Title-Baltimore City College Repeats | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/marriages.html | Marriages | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/eunice-allan-wed-to-daniel-quigley-daughter-of-montclair-couple.html | EUNICE ALLAN WED TO DANIEL QUIGLEY; Daughter of Montclair Couple Becomes Bride in Church Ceremony There | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/credit-group-nominates-bank-associates-propose-edward-adams-for.html | CREDIT GROUP NOMINATES; Bank Associates Propose Edward Adams for Head of Unit | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/helen-chase-wed-in-church.html | Helen Chase Wed in Church | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/elizabeth-palmer-scarsdale-bride-married-in-church-ceremony-to.html | ELIZABETH PALMER SCARSDALE BRIDE; Married in Church Ceremony to Stanley Mercer, Son of White Plains Couple RECEPTION HELD AT CLUB Sister Is Maid of Honor-- Jane Vuilleumier and Margaret Gorman Attendants | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/linz-and-trulio-gain-final.html | Linz and Trulio Gain Final | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/bars-c-i-o-aid-to-sitdown.html | Bars C. I. O. Aid to Sit-Down | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/sugar-exports-increased-55.html | Sugar Exports Increased 55% | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/predicts-far-east-war-chinajapan-conflict-unavoidable-garold.html | PREDICTS FAR EAST WAR; China-Japan Conflict Unavoidable, Garold Eckelmann Says | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/zionists-to-meet-here-june-26.html | Zionists to Meet Here June 26 | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/three-new-books-by-swedish-writers-new-books-by-swedish-writers.html | Three New Books By Swedish Writers; New Books by Swedish Writers | True | By Alma Luise Olson | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/nuptials-are-held-for-nedine-marble-she-is-wed-to-ernest-francis.html | NUPTIALS ARE HELD FOR NEDINE MARBLE; She Is Wed to Ernest Francis Cowles in Church Ceremony in Greenwich, Conn. RECEPTION GIVEN AT HOME Estelle Burpee Maid of Honor and W. Laurence King Is the Best Man | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/great-smokies-call-wooded-slopes-of-new-park-studded-with.html | GREAT SMOKIES CALL; Wooded Slopes of New Park Studded With Rhododendron for Annual Festival A Study in Names Bears Leave Their Marks Forests Nearly Everywhere THE GREAT SMOKIES CALL | True | By Margaret Yancy | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/henneseywalsh.html | Hennesey-Walsh | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/a-note-on-reviewing.html | A NOTE ON REVIEWING | True | By Brooks Atkinson | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/hollywood-scorns-the-alter-ego-but-the-double-will-have-his-day-in.html | HOLLYWOOD SCORNS THE ALTER EGO; But the Double Will Have His Day in 'Once a Hero'-Central Casting Expands-Dream City Anecdotes | True | By Douglas W. Churchill | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/jones-inlet-hearing-is-set.html | Jones Inlet Hearing Is Set | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/forbids-republic-to-house-workers-chicago-mayor-charges-violation-o.html | FORBIDS REPUBLIC TO HOUSE WORKERS; Chicago Mayor Charges Violation of City Ordinances and Orders Evacuation SOME MEN LEAVE PLANT But Most of Force RemainsFour C. I. O. Leaders Held for Questioning on Riot Text of Letter by Mayor Legal Opinion Is Cited Four Union Leaders Seized Mass Meeting Today | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/george-d-dixon-80-rail-official-dies-retired-in-1927-as-assistant.html | GEORGE D. DIXON, 80, RAIL OFFICIAL, DIES; Retired- in 1-927 as Assistant to the President of the Pennsylvania Road WITH COMPANY 44 YEARS Had Served as Vice President in-Charge of Traffic 'and Director in-Subsidiaries | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/wagnermorell.html | Wagner-Morell | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/booklet-on-census-reports.html | Booklet on Census Reports | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/virginia-industry-gains-retail-activity-continues-brisk-throughout.html | VIRGINIA INDUSTRY GAINS; Retail Activity Continues Brisk Throughout the District | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/evelyn-whipple-engaged-to-wed-brooklyn-girl-to-be-married-to-samuel.html | EVELYN WHIPPLE ENGAGED TO WED; Brooklyn Girl to Be Married to Samuel H. Austin of New Brunswick HER ANCESTORS BISHOPS Bride-Elect Was Graduated in This Year's Class of the New Jersey College for Women | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/school-plan-helps-entire-community-east-harlems-twoyear-trial-of.html | SCHOOL PLAN HELPS ENTIRE COMMUNITY; East Harlem's Two-Year Trial of 'Educating Neighborhood' Brings Notable Results BETTER CITIZENS THE AIM Franklin High School Project Coordinates Civic, Parent and Student Interests Inclusive Program Adopted 1,000 Aided to Citizenship | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/skidmore-alumnae-open-festivities-class-day-is-also-marked-as.html | SKIDMORE ALUMNAE OPEN FESTIVITIES; Class Day Is Also Marked as Seniors Receive Sprig of Ivy to Be Planted DR. JOHNSON TO SPEAK Union College Professor Will Give Commencement Address to Graduates Tomorrow | True | Special to THE NEW YORK TIMES | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/events-of-interest-in-shipping-world-liner-de-grasse-to-return-here.html | EVENTS OF INTEREST IN SHIPPING WORLD; Liner De Grasse to Return Here Wednesday for 1 Day After Absence of 3 Years BANKERS HONOR STEDMAN Elliot I. Liman, Born on Same Day as Windsor, Takes Bride on Same Day as the Duke Stedman Honored by Bankers E. I. Liman on Honeymoon Hapag Lloyd Pier Staff Busy Many Take Cars Abroad Takes Paris Exposition Post Van den Toorn Off to Holland Fritz Poser Is Advanced | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/retail-sales-fig-ures-rise-large-stores-here-show-1220-gains.html | RETAIL SALES FIG URES RISE; LARGE STORES HERE SHOW 12-20% GAINS Reports From Most Sections Indicate Sharp Upturn in Business Activity HEAVY BUYING IN SOUTH Wholesale Trade Trend Spotty Last Week-Manufacturing Continues Steady | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/road-would-add-to-collateral.html | Road Would Add to Collateral | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/al-smith-and-il-duce-bat-500-in-a-chat-interview-each-other-15.html | AL SMITH AND IL DUCE 'BAT .500' IN A CHAT; Interview Each Other 15 Minutes, but Ex-Governor Keeps Topic of Talk Under His Hat | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/plan-1000-homes-for-iselin-tract-syndicate-known-as-beverly-lake.html | PLAN 1,000 HOMES FOR ISELIN TRACT; Syndicate Known as Beverly Lake Park Is Buyer of Westchester Acreage NEW WHITE PLAINS CENTER First House in Midchester Manor Opens Today--Sales Activity Is Rising New White Plains Community Many Home Buyers PLAN 1,000 HOMES FOR ISELIN TRACT | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/steel-shortage-closes-2-plants.html | Steel Shortage Closes 2 Plants | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/issues-consumer-bulletin.html | Issues Consumer Bulletin | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/grading-of-foods-helps-housewives-labels-tell-quality-of-fruits-and.html | GRADING OF FOODS HELPS HOUSEWIVES; Labels Tell Quality of Fruits and Vegetables -- Prices Down-Berries Thrive Berries Flourishing Vegetables Cheaper | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/janzerhughes.html | Janzer-Hughes | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/yorkville-sees-2000-in-june-walk-parades-from-80th-st-and-york-ave.html | YORKVILLE SEES 2,000 IN JUNE WALK; Parades From 80th St. and York Ave. and 96th St. and 1st Ave. to Playground CHILDREN IN COSTUME Prizes Awarded for Floats by Neighborhood Councils and Police Juvenile Aid Bureau Airplane Wins First Prize Boys' Cart Wins Third Prize YORKVILLE SEES 2,000 IN JUNE WALK | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/rail-rate-brief-cites-rise-in-costs-industrys-briefs-disagree.html | RAIL RATE BRIEF CITES RISE IN COSTS; Industry's Briefs Disagree Increase in Tax Accruals Critical Stage" for Roads Seen Streamlining and Comfort Aids Required for Competition I. C. C. Is Told Four-Volume Argument Sees Danger; Industrial,Bodies Call Outlook 'Brilliant' CRITICAL STAGE FOR ROADS RAIL RATE BRIEF CITES RISE IN COSTS | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/japan-charts-a-new-course-premier-konoe-experiments-with-policies.html | JAPAN CHARTS A NEW COURSE; Premier Konoe Experiments With Policies Looking to Stronger State Control Division of Opinion Still an Amateur" IN NEW CABINET | True | By Hugh Byaswireless To the New York Times. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/new-bronx-apartment.html | New Bronx Apartment | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/opinions-under-postage-purchases-by-museums.html | OPINIONS UNDER POSTAGE: PURCHASES BY MUSEUMS | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/yacht-club-landing-open-columbia-group-evicted-by-moses-gets-city.html | YACHT CLUB LANDING OPEN; Columbia Group, Evicted by Moses, Gets City Island Facilities | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/track-title-kept-by-loughlin-high-team-victors-in-c-h-s-a-a-meet.html | TRACK TITLE KEPT BY LOUGHLIN HIGH; Team Victors in C. H. S. A. A. Meet Score ImpressivelyMile Relay Mark Set Sets New Standard Dominate. Senior Run TRACK TITLE KEPT BY LOUGHLIN HIGH | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/farm-lending-analyzed-36-of-mortgage-credit-found-to-come-from.html | FARM LENDING ANALYZED; 36% of Mortgage Credit Found to Come From Individuals | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/bumper-crops-indicated-wheat-outlook-in-kansas-area-is-the-best.html | BUMPER CROPS INDICATED; Wheat Outlook in Kansas Area Is the Best Since 1931 | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/quits-sitin-to-marry-philadelphia-striker-weds-outside-plant-leaves.html | QUITS SIT-IN TO MARRY; Philadelphia Striker Weds Outside Plant, Leaves With Bride | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/expedition-seeks-bird-song-records-bowdoin-kents-island-party.html | EXPEDITION SEEKS BIRD SONG RECORDS; Bowdoin Kent's Island Party Expects to Preserve Notes on Film 60 Miles Away TO USE SHORT-WAVE RADIO College and Cooperating Groups Include Map-Making by Air in Summer's Program | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/foreign-service.html | Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/varipapa-stretches-lead-takes-fifth-block-of-bowling-match-with.html | VARIPAPA STRETCHES LEAD; Takes Fifth Block of Bowling Match With Burton | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/rosencranssetherman.html | Rosencrans--Setherman | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/livestock-in-chicago-cattle-sheep.html | LIVESTOCK IN CHICAGO; CATTLE SHEEP | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/whalen-on-horse-tours-site-of-fair-finds-after-ride-with-gibson.html | WHALEN ON HORSE TOURS SITE OF FAIR; Finds After Ride With Gibson That the Work Is Advancing With 'Amazing Rapidity' VAST PLOT TRANSFORMED Trees Beautifying Area That Short Time Ago Was an Ash Heap | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/ftc-hearings-here-on-tuesday.html | FTC Hearings Here on Tuesday | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/belmont-stakes-chart.html | Belmont Stakes Chart | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/florida-home-is-sold.html | Florida Home Is Sold | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/engineers-complete-iron-and-steel-study-worlds-knowledge-of-the.html | ENGINEERS COMPLETE IRON AND STEEL STUDY; World's Knowledge of the Metals Is Synthesized in a 1,200-Page Monograph | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/roccas-early-opera-la-morte-di-frine-has-belated-premiere-at-la.html | ROCCA'S EARLY OPERA; ' La Morte di Frine' Has Belated Premiere At La Scala in Milan | True | By Raymond Hall | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/turf-fans-in-riot-as-long-shot-wins-absent-from-original-field.html | TURF FANS IN RIOT AS LONG SHOT WINS; Absent From Original Field, Lassies Mary, 79-1, Takes Rerun Thorncliffe Race Special Police Sworn in TURF FANS IN RIOT AS LONG SHOT WINS | True |  | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/experts-of-canada-and-u-s-to-confer-trade-finance-culture-and-other.html | EXPERTS OF CANADA AND U. S. TO CONFER; Trade, Finance, Culture and Other Affairs Between the 2 Nations to Be Discussed CARNEGIE FUND A SPONSOR Chief Speakers to Include Lord Tweedsmuir, J. C. Winant, O. D. Young, Prof. Shotwell The Conference Council Geographical Factors in Trade | True |  | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/barge-captains-wife-drowns.html | Barge Captain's Wife Drowns | True |  | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/railroads-oppose-trainlength-bill-senate-measure-was-reported.html | RAILROADS OPPOSE TRAIN-LENGTH BILL; Senate Measure Was Reported Without a Hearing, Rail Association Charges COST PUT AT $125,000,000 Opponents of Measure Say Accidents Would Grow and Service Would Be Impaired | True |  | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/childrens-village-85-years-old.html | Children's Village 85 Years Old | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True |  | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/aides-for-kerr-named-rourke-and-swan-to-help-with-eastern-allstar.html | AIDES FOR KERR NAMED; Rourke and Swan to Help With Eastern All-Star Eleven | True |  | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/carmel-home-sold-lodge-in-club-section-acquired-by-howard-l-whitete.html | CARMEL HOME SOLD; Lodge in club Section Acquired by Howard L. Whitete | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/sayville-high-in-front-takes-class-a-track-laurels-in-meet-at.html | SAYVILLE HIGH IN FRONT; Takes Class A Track Laurels in Meet at Greenport | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/miss-olley-jones-engaged-to-marry-troth-of-white-plains-girl-to.html | MISS OLLEY JONES ENGAGED TO MARRY; Troth of White Plains Girl to James Robbins Announced by Her Mother WEDDING IN FALL PLANNED Prospective Bride Is - Member of Graduating Class at Packer Collegiate Institute | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/idealism-in-the-modern-novel-in-france-and-in-england-a-movement.html | Idealism in the Modern Novel; In France and in England a Movement Grows to Reinstate in Fiction The Spiritual Aspects of Life Idealism in the Novel | True | By Leonie Villard | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/the-nation-steel-struggle-signed-contracts-points-of-strategy-court.html | THE NATION; Steel Struggle Signed Contracts Points of Strategy Court Compromise? Principal Arguments The Hours of Work Interstate Commerce Money Worries House Business Tax Laws and Morals Seven TVA's Presidential Message Advice to the Young OVER THERE-THE DUKE'S WEDDING THREE CHAPTERS DEPICTING THE COURSE OF THE SPANISH CRISIS OPPOSES COMPROMISE HINTS COMPROMISE | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/traffic-deaths-rise-57-magee-reports-6year-peak-for-first-quarter.html | TRAFFIC DEATHS RISE 57%; Magee Reports 6-Year Peak for First Quarter of 1937 | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/radio-to-follow-eclipse-why-peru-was-selected-a-dress-rehearsal.html | RADIO TO FOLLOW ECLIPSE; Why Peru Was Selected A Dress Rehearsal. | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/tvas-for-the-nation-present-a-triple-issue-two-bills-in-congress.html | TVA'S FOR THE NATION PRESENT A TRIPLE ISSUE; Two Bills in Congress and Position of Power Companies Are Considered In a Far-Reaching Program Difference of Views Range of Activities Range of Activities Determining Policies Disparities Summarized SENATOR NORRIS MAPS OUT TVA'S FOR ALL THE NATION | True | By R. L. Duffus | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/dry-goods-demand-better-gains-from-25-to-33-over-1936-in.html | DRY GOODS DEMAND BETTER; Gains From 25 to 33% Over 1936 in Philadelphia Market | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/florence-james-is-wed-married-in-verona-to-william-armour-crawford.html | FLORENCE JAMES IS WED; Married in Verona to William Armour Crawford | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/sees-monopoly-aid-in-minimum-wage-gaskill-declares-prices-must-also.html | SEES MONOPOLY AID IN MINIMUM WAGE; Gaskill Declares Prices Must Also Be Controlled to Save the Small Enterprises OPPOSES ROOSEVELT PLAN Former Head of Federal Trade Board Says It Is Contrary to Economic Law Can Now Meet Price Pressure Opposed to Economic Law | True |  | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/dickinson-wins-41-then-is-beaten-43-scores-over-gettysburg-ace.html | DICKINSON WINS, 4-1, THEN IS BEATEN, 4-3; Scores Over Gettysburg Ace, Eickert, in Morning, but Loses at Home in Afternoon | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/home-bridal-held-for-nancy-h-vane-her-marriage-to-edward-c-winn-of.html | HOME BRIDAL HELD FOR NANCY H. VANE; Her Marriage to Edward C. Winn of Yonkers Takes Place in Scarsdale SISTER IS MAID OF HONOR Bride, Escorted by Her Father, Is Attired in Wedding Gown of Her Great-Grandmother | True |  | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/wall-st-worried-by-light-trading-labor-war-scares-margin-rule-sec.html | WALL ST. WORRIED BY LIGHT TRADING; Labor, War Scares, Margin Rule, SEC Blamed as Volume on Exchange Falls Off SOME DECRY PESSIMISM Gain in Per Capita Turnover in 1937 Cited and Need for Salesmanship Is Urged Several Conditions Cited Per Capita Volume Now Normal Need for Salesmanship Urged WALL ST. WORRIED BY LIGHT TRADING | True | By Burton Crane | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/president-pushes-7point-program-confers-with-3-house-leaders-on.html | PRESIDENT PUSHES 7-POINT PROGRAM; Confers With 3 House Leaders on Bills Likely to Require Most of the Summer HOUSE TO WAIT ON COURT Wants the Senate to Act First-- Roosevelt Leaves for WeekEnd Cruise on Potomac The Legislation Discussed Some Would Adjourn Now | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/croziermorales.html | Crozier-Morales | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/sugar-receipts-reported-2698059-tons-charged-against-offshore.html | SUGAR RECEIPTS REPORTED; 2,698,059 Tons Charged Against Off-Shore Quotas Up to June | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/relief-cut-scored-by-church-council-statement-deplores-budget.html | RELIEF CUT SCORED BY CHURCH COUNCIL; Statement Deplores Budget Balancing at the Expense of Unemployed ELEMENTAL JUSTICE URGED It Is Repugnant That Economies Should Be Effected at Cost to Needy, Report Say. | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/british-optimistic-of-patrol-revision-believes-germany-and-italy.html | BRITISH OPTIMISTIC OF PATROL REVISION; Believes Germany and Italy Will Rejoin Spain Arms Control, Despite Criticism PARIS RAISES OBJECTIONS Is Believed to Favor 'Mixed' Rather Than Zone Cordon, So Russia Can Send Ships | True | Special Cable to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/a-proud-castle-welcomes-humble-mexicans-a-castle-for-mexicans.html | A PROUD CASTLE WELCOMES HUMBLE MEXICANS; A CASTLE FOR MEXICANS | True | By Betty Kirk | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/archibald-macleishs-foray-on-the-air-the-fall-of-the-city-by.html | Archibald MacLeish's Foray on the Air; THE FALL OF THE CITY. By Archibald MacLeish. 33 pp. New York: Farrar & Rinehart. Fifty cents. | True | By Charles Poore | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/host-on-wedding-anniversary.html | Host on Wedding Anniversary | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/pork-barrel-curb-sought-in-house-leaders-see-abandoned-wpa-projects.html | 'PORK BARREL' CURB SOUGHT IN HOUSE; Leaders See Abandoned WPA Projects as Temptation to Log-Rolling Members REPEAL OF RULE URGED It Is Held to Permit Blocs to 'Raid the Treasury' by Amendments to Bills Quoddy'' and Ship Canal Cited 'PORK BARREL' CURB SOUGHT IN HOUSE | True | By Henry N. Dorrisspecial To the New York Times. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/son-to-ms-matthewses-child-is-grandson-of-mr-and-mrs-harry-harkness.html | SON TO M.S. MATTHEWSES; Child Is Grandson of Mr. and Mrs. Harry Harkness Flagler | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/miss-sally-picker-wed-in-cathedral-st-patricks-is-the-setting-for.html | MISS SALLY PICKER WED IN CATHEDRAL; St. Patrick's Is the Setting for Her Marriage at Noon to Gene T. Gunn | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/wheeler-school-graduates-27.html | Wheeler School Graduates 27 | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/miss-elizabeth-hoon-is-engaged-to-marry-dean-of-virginia-college-to.html | MISS ELIZABETH HOON IS ENGAGED TO MARRY; Dean of Virginia College to Be Wed to Robert Cawley of Princeton's Faculty | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/building-of-glass-to-be-ready-soon-sixstory-structure-on-fifth.html | BUILDING OF GLASS TO BE READY SOON; Six-Story Structure on Fifth Avenue Contains Many Unusual Features WILL SHOW USES OF GLASS Corning Firm to Occupy Edifice on 56th Street Corner When Finished in September Glass for the Interior | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/powers-exchange-police-poland-and-germany-in-accord-on-training-of.html | POWERS EXCHANGE POLICE; Poland and Germany in Accord on Training of Officers | True | Wireless to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/obedience-competitions-enjoy-wide-favor-in-dogshow-world-trials.html | Obedience Competitions Enjoy Wide Favor in Dog-Show World; Trials Promoted by Eighteen Organizations During a Ten-Month Period as Major Status Is Gained-Specialty Event for All Five Classes Planned on Sept. 12-Other News Show Set for Sept. 12 Canadian Dogs to Compete True Sporting Events Adds to Pyrenees String | True | By Henry R. Ilsley | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/rutgers-confers-teaching-degrees-six-doctorates-62-masters-and-145.html | RUTGERS CONFERS TEACHING DEGREES; Six Doctorates, 62 Masters and 145 Bachelors of Education Given to Candidates TWO HONORARY AWARDS Dr. Albert B. Meredith and Dr. Charles H. Elliott Recipients--Reception for Graduates | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/bow-and-arrow-in-sport-indians-warpath-weapon-gains-favor-as-an.html | BOW- AND ARROW IN SPORT; Indian's Warpath Weapon Gains Favor As an Implement of Recreation Hobby of Campers Shots at Long Range | True | By Thomas V. Haney | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/batavia-bars-gift-house-council-declines-to-use-funds-to-maintain.html | BATAVIA BARS GIFT HOUSE; Council Declines to Use Funds to Maintain Early American Home | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/william-m-smith.html | WILLIAM M. SMITH | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/mrs-lockhorn-prevails-defeats-mrs-schiefelin-in-final-at-manursing.html | MRS. LOCKHORN PREVAILS; Defeats Mrs. Schiefelin in Final at Manursing Island | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/freedom-of-press-hailed-in-china.html | FREEDOM OF PRESS HAILED IN CHINA | True | Special Correspondence, THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/photo-enlarging-grows-many-amateurs-with-small-cameras-get-good.html | PHOTO ENLARGING GROWS; Many Amateurs, With Small Cameras, Get Good Results in 'Blowing Up' Negatives Enlarging Equipment Learning the Tricks | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/herman-bing-umlauter-and-funnier.html | HERMAN BING: UMLAUTER AND FUNNIER | True | By John T. McManus | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/major-league-baseball-national-league-games-today-yesterdays.html | Major League Baseball; National League GAMES TODAY YESTERDAY'S RESULTSS STANDING OF THE CLUBS American League YESTERDAY'S RESULTS STANDING OF THE CLUBS GAMES TODAY | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/bugle-calls-by-machine-win-air-corps-praise.html | Bugle Calls by Machine Win Air Corps Praise | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/spanish-sparks-but-no-explosion-europe-split-patrol-zones-germany.html | Spanish Sparks; But No Explosion Europe Split Patrol Zones Germany Walks Out Britain's Scheme The Italian Stand Union at Valencia | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/monsters-of-the-sea-new-encounters-reported-by-travelers-recall-the.html | MONSTERS OF THE SEA; New Encounters Reported by Travelers Recall the Tall Tales of Other Days A "Merman" of 1187 Beware of the Sea Serpent! Attitude of Science | True | By Marshall Sprague | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/p-r-complicates-voting-procedure-paper-ballots-to-supplement.html | P. R. COMPLICATES VOTING PROCEDURE; Paper Ballots to Supplement Machines for Election of City Council Members MAYOR DEFENDS CHANGE Sample Ballot Printed Machines Too Few Nomination by Petition | True | By W. B. Conklin | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/rare-chess-sets-on-view.html | Rare Chess Sets on View | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/elita-steers-is-married-she-becomes-bride-of-norman-t-neel-in.html | ELITA STEERS IS MARRIED; She Becomes Bride of Norman T. Neel in Washington Church | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/baugh-signs-with-redskins.html | Baugh Signs With Redskins | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/nancy-humpstone-becomes-a-bride-brooklyn-girl-is-married-to-james-b.html | NANCY HUMPSTONE BECOMES A BRIDE; Brooklyn Girl Is Married to James B. Gardiner 2d in Ballroom of Pierre JEAN DUTCHER ATTENDANT Travis Ingham Serves as Best Man -- Reception Is Held After the Ceremony | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/new-italian-fibers-gain-capacity-120000000-kilograms-exports-up.html | NEW ITALIAN FIBERS GAIN; Capacity 120,000,000 Kilograms, Exports Up, Convention Told | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/merchandise-and-gold.html | MERCHANDISE AND GOLD | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/parallels-found-in-great-religions-dr-wolfson-holds-christian.html | PARALLELS FOUND IN GREAT RELIGIONS; Dr. Wolfson Holds Christian, Jewish and Moslein Thought Has a Common Root PHILOSOPHIES HELD SAME Struggle to Reconcile Dogma and Rational View Is Reviewed at Parley Here Common Source of Thought Role of Jewish Philosophers View of Average Man | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/joins-maplewood-bank-board.html | Joins Maplewood Bank Board | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/dr-morgan-in-old-pulpit-preaches-today-at-tabernacle-presbyterian.html | DR. MORGAN IN OLD PULPIT; Preaches Today at Tabernacle Presbyterian in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/engagements.html | Engagements | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/horowitz-resigns-realty-post.html | Horowitz Resigns Realty Post | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/columbia-enters-5-in-games-on-coast-johnson-weast-ganslen-taylor.html | COLUMBIA ENTERS 5 IN GAMES ON COAST; Johnson, Weast, Ganslen, Taylor and Ryan to Compete in the N. C. A. A. Championships | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/greenwich-gas-to-issue-stock.html | Greenwich Gas to Issue Stock | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/wills-for-probate.html | Wills for Probate | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/thermoid-registration-asked.html | Thermoid Registration Asked | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/dictators-make-haste-to-end-spanish-scare-reluctance-of-germany-and.html | DICTATORS MAKE HASTE TO END SPANISH SCARE; Reluctance of Germany and Italy to Push Drastic Reprisals Indicates a New Hesitancy About War SOVIET PLOT IS SEEN IN BERLIN Haste in Ending Tension Democracies Remain Calm Aid From Britain Blomberg's Stand | True | By Eugene J. Young | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/a-memorial-to-whaling-colonel-greens-failure-to-endow-museum-raises.html | A MEMORIAL TO WHALING; Colonel Green's Failure to Endow Museum Raises Problems of Financing 2,000,000 Have Visited Ship Has a Colorful Crew | True | By Waldon Fawcettt | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/modern-architecture-what-it-is-and-where-it-is-going-two-books-by.html | Modern Architecture: What It Is and Where It Is Going; Two Books by Walter Curt Behrendt and Walter Gropius That Clarify the Entire Field MODERN BUILDING: ITS NATURE, PROBLEMS AND FORMS. By Walter Curt Behrendt. Illustrated. 241 pp. New York: Harcourt, Brace & Co. THE NEW ARCHITECTURE AND THE BAUHAUS. By Walter Gropius. Translated from the German by P. Morton Shand. Illustrated. 80 pp. New York: Museum of Modern Art. $1.75. Books on Modern Architecture | True | By Albert Mayer | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/japanese-striving-to-maintain-trade-choykuro-kadono-says-nation-has.html | JAPANESE STRIVING TO MAINTAIN TRADE; Choykuro Kadono Says Nation Has Now Reached Its Peak in Foreign Volume PRICES ON EXPORTS RISE Members of Mission to Confer With Importers Tomorrow on Prospects for Pacts Trying to Find Markets Concessions Must Be Mutual | True | By Charles E. Egan | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/nathan-aschs-travels-in-america-the-road-in-search-of-america-by.html | Nathan Asch's Travels in America; THE ROAD: IN SEARCH OF AMERICA. By Nathan Asch. 271 pp. New York: W. W. Norton & Co. $2.75. | True | By Robert van Gelder | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/fidelityunion-plan-approved-by-court-new-step-in-rehabilitation-of.html | FIDELITY-UNION PLAN APPROVED BY COURT; New Step in Rehabilitation of Mortgage Concern Taken on Stockholders' Plea | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/reidcarley.html | Reid-Carley | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/untermyer-79-says-fordcant-stop-labor-lawyer-still-aids-german.html | UNTERMYER, 79, SAYS FORDCAN'T STOP LABOR; Lawyer Still Aids German Boycott and Supports New Court Plan | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/to-start-7000mile-taxi-ride.html | To Start 7,000-Mile Taxi Ride | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/the-screen-calendar.html | THE SCREEN CALENDAR | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/murray-rail-official-honored.html | Murray, Rail Official, Honored | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/screen-news-of-the-week.html | SCREEN NEWS OF THE WEEK | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/mark-59th-anniversary.html | Mark 59th Anniversary | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/ridgewood-c-c-golf-victor.html | Ridgewood C. C. Golf Victor | True | Special to THE NEW YORK TIMES. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/oriente-delayed-2d-time-in-8-days-liner-held-in-port-1-22-hours-by.html | ORIENTE DELAYED 2D TIME IN 8 DAYS; Liner Held in Port 1 2/2 Hours by, Union Dispute--127 Passengers Booked MEN STOP WORK ON CARGO Longshoremen Move to Bar NonUnion Steam Fitters From the Ship--Settlement Reached | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/wire-fox-terrier-is-named-for-chief-award-in-allbreed-exhibition-at.html | Wire Fox Terrier Is Named for Chief Award in All-Breed Exhibition at Rye; DOG SHOW LAURELS TO GLYNHIR GOLDEN Wire Fox Terrier Belonging to Lewis Selected as the Best in Fixture at Rye POMERANIAN A CONTENDER Little Sahib Proves a Strong Rival in Final JudgingMore Than 1,000 Benched Has Splendid Record Defeats Heidi Flottenberg | True | From a Staff Correspondent. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/at-the-wheel-education-and-business.html | AT THE WHEEL; Education and Business | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/tokyo-children-weep-at-funeral-of-dolls-buddhist-ceremony-is-held.html | TOKYO CHILDREN WEEP AT FUNERAL OF DOLLS; Buddhist Ceremony Is Held for 'Departed Spirits' of 12,000 'Dead' Playthings | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/15-hurt-in-trolley-crash-one-taken-to-hospital-others-treated-at.html | 15 HURT IN TROLLEY CRASH; One Taken to Hospital, Others Treated at Scene in Brooklyn | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/runs-picket-lines-with-car-of-food-youngstown-sheriff-leading.html | RUNS PICKET LINES WITH CAR OF FOOD; Youngstown Sheriff, Leading Deputies and Police, Breaks Through After 10 Days STRIKERS THEN CUT RAILS Warren Judge in Writ Forbids Interference With Access of Employes to Republic Plant Strike-Breaking" of Sheriff RUNS PICKET LINES WITH CAR OF FOOD Food Car Not Molested Statement by the S. W. O. C. 'Puppet Associations' in Action Warns Strikers Against Violence Rail Torn From Switch | True | By Louis Starkspecial To the New York Times. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/-time-piece-and-other-recent-works-of-fiction-naomi-jacob-tells-the.html | " Time Piece" and Other Recent Works of Fiction; Naomi Jacob Tells the Life Story of an Unforgettable Woman-Mr. O'Brien's Annual TIME PIECE. By Naomi Jacob. 352 pp. New York: The Macmillan Company. $2.50. A Woman's Lifetime THE JOPPA DOOR. By Hope Williams Sykes. New York: G. P. Putnam's Sons. $2.50. Short Stories of 1937 THE BEST SHORT STORIES: 1937. Edited by Edward J. O'Brien. 456 pp. Boston: Houtghton Mifflin Company. $2.50. Latest Works of Fiction A Little Mexico Riviera Worldlings In the Deep South Latest Works of Fiction Mr. Deeping's Latest MARGARET WALLACE. | True | JANE SPENCE SOUTHRON.LOUIS KRONENBERGER.EDITH H. WALTON.FRED T. MARSH.CHARLOTTE DEAN.E C. BECK WITH. | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-06 | 1937-06-06 | https://www.nytimes.com/1937/06/06/archives/heads-airconditioning-body.html | Heads Air-Conditioning Body | True | | C1B 339736,C1B 339737,C1B 339738,C1B 339739,C1B 339740,C1B 339741,C1B 339742,C1B 339743 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/rearmament-linked-to-chemical-output-some-producers-found-reluctant.html | REARMAMENT LINKED TO CHEMICAL OUTPUT; Some Producers Found Reluctant to Expand, Fearing Demand to Be Temporary | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/kammer-annexes-medal-cards-77-to-win-in-3way-playoff-at-ridgewood.html | KAMMER ANNEXES MEDAL; Cards 77 to Win in 3-Way PlayOff at Ridgewood Club | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/the-screen-giglis-screen-debut-forever-yours-at-the-55th-streetit.html | THE SCREEN; Gigli's Screen Debut, "Forever Yours" at the 55th Street-"It Happened Out West" at the Central | True | BY Frank S. Nugent | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/miss-rena-hays-a-bride.html | Miss Rena Hays a Bride | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/womens-medical-group-meets.html | Women's Medical Group Meets | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/adelaide-e-gray-to-wed.html | Adelaide E. Gray to Wed | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/rumson-tops-princeton-country-club-poloists-turn-back-collegians.html | RUMSON TOPS PRINCETON; Country Club Poloists Turn Back Collegians, 11-10, in Overtime | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/alfred-h-saunders-exteacher-at-columbia-stricken-at-masonic-clubs.html | ALFRED H. SAUNDERS; Ex-Teacher at Columbia Stricken at Masonic Clubs' Convention | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/cult-of-violence-scored-dr-simons-wams-that-it-menaces-our.html | CULT OF VIOLENCE SCORED; Dr. Simons Wams That It Menaces Our Civilization | True | | C1B 340500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/advertising-news-and-notes-b-c-duffy-heads-chapter-here.html | Advertising News and Notes; B. C. Duffy Heads Chapter Here | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/senate-to-tackle-relief-and-court-fight-looms-for-out-in-wpa.html | SENATE TO TACKLE RELIEF AND COURT; Fight Looms for Out in WPA Outlay--Forcing of Vote Is Talked on Bench Plain | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/studies-put-first-in-princeton-poll-majority-of-seniors-prefer-phi.html | STUDIES PUT FIRST IN PRINCETON POLL; Majority of Seniors Prefer Phi Beta Kappa Key to Varsity 'P' for Athletic Prowess | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/ship-lines-report-ocean-travel-rise-transatlantic-passengers-for.html | SHIP LINES REPORT OCEAN TRAVEL RISE; Transatlantic Passengers for First 5 Months of Year Show 33% Gain Over '36 Period | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/reds-overwhelm-dodgers-9-to-2-kampouris-gets-homer-with-3-on-big.html | Reds Overwhelm Dodgers, 9 to 2; Kampouris Gets Homer With 3 On; Big Blow Marks Uprising in Third Against Jeffcoat, and Visitors Continue Attack on Baker in Ninth--Vander Meer Holds Grimes Batsmen to Seven Hits and. Fans Seven | True | By Roscoe McGowen | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/fire-record.html | Fire Record | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/eileen-leahy-betrothed-graduate-of-college-of-sacred-heart-to-be.html | EILEEN LEAHY BETROTHED; Graduate of College of Sacred Heart to Be Wed to F. X. Walsh | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/virginia-coleys-bridal-plans.html | Virginia Coley's Bridal Plans | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/government-maturities-4152943600-in-year.html | Government Maturities $4,152,943,600 in Year | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/filipino-leaders-ban-independence-sugar-planters-and-financiers-to.html | FILIPINO LEADERS BAN INDEPENDENCE; Sugar Planters and Financiers to Ask Congress to Continue Commonwealth Status | True | Wireless to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/william-thompson-a-former-senator-at-age-of-79-was-appointed-in.html | WILLIAM THOMPSON, A FORMER SENATOR; At Age of 79 Was Appointed in 1933 by Gov. Bryan, Nebraska, to Fill Howell Vacancy | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/vest-a-louis-a-alden-is-engaged-to-marry-westfield-girl-descendant.html | VEST A LOUIS A ALDEN IS ENGAGED TO MARRY; Westfield Girl, Descendant of John Alden, Affianced to George C. Putnam | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/george-w-pacaud.html | GEORGE W. PACAUD | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/n-y-a-c-nine-scores-81.html | N. Y. A. C. Nine Scores, 8-1 | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/gill-and-zaitz-enter-meet.html | Gill and Zaitz Enter Meet | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/284-more-named-for-training-camp-selected-for-30day-drill-at.html | 284 MORE NAMED FOR TRAINING CAMP; Selected for 30-Day Drill at Citizens Military Unit at Fort Hancock | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/cotton-resists-bearish-factors-gold-european-politics-crop-news.html | COTTON RESISTS BEARISH FACTORS; Gold, European Politics, Crop News, Mill Situation Fail to Shake Week's Market | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/rockefeller-legacy-surprises-de-cuevas-husband-of-granddaughter-and.html | ROCKEFELLER LEGACY SURPRISES DE CUEVAS; Husband of Granddaughter and Chief Heir Says Family Has No Word of Bequest as Yet | True | Special Cable to THE NEW YORK TIMES. | C1B 340500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/wounded-at-shooting-gallery.html | Wounded at Shooting Gallery | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/dutch-fear-gold-will-raise-prices-higher-commodity-listings.html | DUTCH FEAR GOLD WILL RAISE PRICES; Higher Commodity Listings Expected Unless Metal Imports Here Are Ended | True | By Paul Catz | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/exercises-at-st-marys-historic-school-for-girls-in-jersey-to.html | EXERCISES AT ST. MARY'S; Historic School for Girls in Jersey to Graduate Class of 12 | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/brayjames.html | Bray--James | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/cards-annex-two-second-on-forfeit-warneke-tops-phils-72-then-umpire.html | CARDS ANNEX TWO, SECOND ON FORFEIT; Warneke Tops Phils, 7-2, Then Umpire Halts Nightcap and Hands It to St. Louis, 9-0 | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/a-unique-seminar.html | A UNIQUE SEMINAR | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/arms-help-peace-hitler-tells-nazis-germany-will-not-yield-on-her.html | ARMS HELP PEACE, HITLER TELLS NAZIS; Germany Will Not Yield on Her Security Unless Others Act First He Informs 1 20,000 | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/steel-peace-plea-sent-to-president-men-ask-him-to-end-strike-by.html | STEEL PEACE PLEA SENT TO PRESIDENT; Men Ask Him to End Strike by Parley--Eviction Is Set for Chicago Plants Today | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/letters-to-the-times-physicians-and-publicity.html | Letters to The Times; Physicians and Publicity | True | WILLIAM W. HINCKLEY | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/lotus-leads-atlantics-again.html | Lotus Leads Atlantics Again | True | Wireless to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/-a-100-union-city-and-a-closed-shop-pledged-by-mayor-he-tells.html | ' A 100% UNION CITY AND A CLOSED SHOP PLEDGED BY MAYOR; He Tells Pressmen His Major Aim Is to Preserve High Labor Standards Here | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/shore-track-ace-here-today.html | Shore, Track Ace, Here Today | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/needle-trades-halt-in-all-puerto-rico-employers-shut-down-on-ruling.html | NEEDLE TRADES HALT IN ALL PUERTO RICO; Employers Shut Down on Ruling a for $1-a-Day Wage--75,000 to 100,000 Workers Affected | True | Special Cable to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/hospital-wing-is-dedicated.html | Hospital Wing Is Dedicated | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/collegiate-diamond-laurels-won-by-fordham-with-three-in-row-strong.html | Collegiate Diamond Laurels Won By Fordham With Three in Row; Strong Finish Which Toppled N. Y. U., Montclair and L. I. U. Gave Rams Supremacy in City for Second Year--Manhattan Second-- Eastern League Standings Unchanged | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/62-are-graduated-in-teaneck-exercises-mrs-w-f-little-of-jersey.html | 62 ARE GRADUATED IN TEANECK EXERCISES; Mrs. W. F. Little of Jersey State Board Is Speaker at Bergen County Junior College | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/many-held-misdirected-some-are-at-sea-about-christian-truths-rev-h.html | MANY HELD MISDIRECTED; Some Are 'at Sea' About Christian Truths, Rev. H. W. Ferrin Says | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/j-h-louchneims-have-a-son.html | J. H. Louchneims Have a Son | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/apartments-leased.html | APARTMENTS LEASED | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/brooklyn-church-is-dedicated.html | Brooklyn Church Is Dedicated | True | | C1B 340500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/makes-plea-for-faith-dean-powell-speaks-at-george-washington.html | MAKES PLEA FOR FAITH; Dean Powell Speaks at George Washington University | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/sheppard-asks-unity-to-bar-war-and-rum-sober-nations-needed-for.html | SHEPPARD ASKS UNITY TO BAR WAR AND RUM; Sober Nations Needed for Peace, Author of Dry Amendment Tells World W. C. T. U. | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/utilities-report-gains-in-income-electric-power-and-light-earns.html | UTILITIES REPORT GAINS IN INCOME; Electric Power and Light Earns $8,993,929 in 12 Months, Against $3,824,646 | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/gold-replaces-tax-as-londons-worry-rumors-bar-revival-of-the.html | GOLD REPLACES TAX AS LONDON'S WORRY; Rumors Bar Revival of the Confidence Expected With Dropping of New Levy | True | By Lewis L. Nettleton | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/events-today.html | EVENTS TODAY | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/cubs-conquer-bees-after-bowing-71-lose-to-bush-in-first-game-then.html | CUBS CONQUER BEES AFTER BOWING, 7-1; Lose to Bush in First Game, Then Score by 7-2 Behind Pitching of Parmelee | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/rebels-ban-basque-language.html | Rebels Ban Basque Language | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/dutch-cost-index-declines.html | Dutch Cost Index Declines | True | Wireless to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/59-to-get-degrees-from-upsala-today-baccalaureate-service-is-held.html | 59 TO GET DEGREES FROM UPSALA TODAY; Baccalaureate Service Is Held With the Rev. J. O. Lindstrom Addressing the Graduates | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/goebbels-predicts-reichs-expansion-urging-nation-to-multiply-he.html | GOEBBELS PREDICTS REICH'S EXPANSION; Urging Nation to Multiply, He Says Posterity Will 'Find Means' to Stretch Borders | True | Wireless to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/alligator-in-subway-calmly-walks-toward-terrified-crowdpolicemen.html | ALLIGATOR IN SUBWAY; Calmly Walks Toward Terrified Crowd—Policemen Capture It | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/life-key-seen-in-loyalty-father-wilson-delivers-baccalaureate.html | LIFE KEY SEEN IN LOYALTY; Father Wilson Delivers Baccalaureate Address at Albertus Magnus | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/c-i-o-union-claims-recognition-by-ford-as-it-votes-to-end-strike-in.html | C. I. O. Union Claims Recognition by Ford As It Votes to End Strike in California | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/berlin-money-market-quieter.html | Berlin Money Market Quieter | True | Wireless to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/loss-of-faith-decried-bucknell-hears-plea-to-reunite-education-and.html | LOSS OF FAITH DECRIED; Bucknell Hears Plea to Reunite Education and Religion | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/a-f-of-l-battles-c-i-o-in-quebec-moulders-union-opens-drive-in.html | A. F. OF L. BATTLES C. I. O. IN QUEBEC; Moulders Union Opens Drive in Steel Mills There Against the Lewis Local | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/europe-hesitates-on-securities.html | Europe Hesitates on Securities | True | Wireless to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/bond-averages.html | BOND AVERAGES | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/president-of-poland-on-way-to-rumania-moscicki-will-be-guest-of.html | PRESIDENT OF POLAND ON WAY TO RUMANIA; Moscicki Will Be Guest of Carol, Who Will Return the Visit This Month | True | Wireless to THE NEW YORK TIMES. | C1B 340500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/benefit-is-planned-in-skyline-garden-charity-organization-societys.html | BENEFIT IS PLANNED IN SKYLINE GARDEN; Charity Organization Society's Vacation Fund to Be Aided by Gramercy Park Event | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/racing-entries-listed-for-today-aqueduct.html | Racing Entries Listed for Today; Aqueduct | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/best-sellers-of-the-week-here-and-elsewhere-new-york.html | Best Sellers of the Week, Here and Elsewhere; NEW YORK | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/chief-awards-at-longshore-dog-show.html | Chief Awards at Longshore Dog Show | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/how-members-from-this-area-voted-in-congress-last-week.html | How Members From This Area Voted in Congress Last Week | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/duke-class-warned-of-social-obligation-dr-w-p-few-declares-american.html | DUKE CLASS WARNED OF SOCIAL OBLIGATION; Dr. W. P. Few Declares American Colleges Must Help Build Up Real Ideals | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/frances-internal-situation-overshadows-outside-factors-in.html | France's Internal Situation Overshadows Outside Factors in Unsettling Paris Bourse | True | Wireless to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/niagara-equipping-for-success.html | Niagara Equipping for Success | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/selfish-reforms-derided-as-futile-scaife-warns-of-fatal-flaw-in.html | SELFISH REFORMS DERIDED AS FUTILE; Scaife Warns of Fatal Flaw in Attempt to Change World for One's Own Comfort | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/budge-is-favored-at-wimbledon-net-american-evenmoney-choice-to.html | BUDGE IS FAVORED AT WIMBLEDON NET; American Even-Money Choice to Annex Singles Crown--Von Cramm Next at 2-1 | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/dr-compton-hails-new-era-in-science-m-i-t-president-tells-class-it.html | DR. COMPTON HAILS NEW ERA IN SCIENCE; M. I. T. President Tells Class It Has Brought an Approach to More Abundant Life | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/mayo-scores-at-boston-turns-back-picked-bay-state-team-178-before.html | MAYO SCORES AT BOSTON; Turns Back Picked Bay State Team, 17-8, Before 6,000 | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/soccer-americans-score-turn-back-st-marys-celtics-by-count-of-5-to.html | SOCCER AMERICANS SCORE; Turn Back St. Mary's Celtics by Count of 5 to 2 | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/camilla-alsops-plans-her-marriage-to-f-l-h-wendell-will-take-place.html | CAMILLA ALSOP'S PLANS; Her Marriage to F. L. H. Wendell Will Take Place on June 18 | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/a-canadian-dean.html | A CANADIAN DEAN | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/spains-war-gives-edge-to-defense-infantry-still-superior-to-the.html | SPAIN'S WAR GIVES EDGE TO DEFENSE; Infantry Still Superior to the Mechanized Forces, European Military Strategists Find | True | By Hanson W. Baldwin | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/british-issuing-declines-months-new-capital-offerings-smallest-for.html | BRITISH ISSUING DECLINES; Month's New Capital Offerings Smallest for a May Since 1931 | True | Wireless to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/cio-gains-victory-in-taxicab-field-terminal-system-agrees-to-a-poll.html | C.I.O. GAINS VICTORY IN TAXICAB FIELD; Terminal System Agrees to a Poll to Choose Drivers' Sole Bargaining Agency | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/backs-celler-bill-on-tax-merchants-association-would-end-levy-on.html | BACKS CELLER BILL ON TAX; Merchants Association Would End Levy on Capital Gains | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/pencil-cap-no-aid-to-boy.html | Pencil Cap No Aid to Boy | True | | C1B 340500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/frances-westcott-wed-member-of-ossining-family-is-married-to-e-w.html | FRANCES WESTCOTT WED; Member of Ossining Family Is Married to E. W. Ryder | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/catalonia-guards-its-art-treasures-committee-formed-first-week-of.html | CATALONIA GUARDS ITS ART TREASURES; Committee Formed First Week of Civil War Has Saved Nearly 95 Per Cent of Them | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/todays-probable-pitchers.html | Today's Probable Pitchers | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/german-cup-team-scores-in-doubles-von-cramm-and-henkel-turn-back.html | GERMAN CUP TEAM SCORES IN DOUBLES; Von Cramm and Henkel Turn Back Italian Pair to Gain 2-1 Lead in Series | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/record-rainfall-in-hartford.html | Record Rainfall in Hartford | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/p-a-goodwin-dies-a-representative-member-of-congress-from-the-27th.html | P. A. GOODWIN DIES; A REPRESENTATIVE; Member of Congress From the 27th New. York District Is Stricken at 75 | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/william-j-henderson.html | WILLIAM J. HENDERSON | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/match-race-at-cross-bay.html | Match Race at Cross Bay | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/says-service-motive-dominates-business-bishop-cook-tells-the-temple.html | SAYS SERVICE MOTIVE DOMINATES BUSINESS; Bishop Cook Tells the Temple Class There Is No Need to Drop Profit System | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/paris-unconvinced-by-denials-on-gold-rumors-send-stocks-down-after.html | PARIS UNCONVINCED BY DENIALS ON GOLD; Rumors Send Stocks Down After Mid-Week Recovery on British Tax News | True | By Fernand Maroni | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/marriages.html | Marriages | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/the-financial-week-very-dull-markets-alternately-declining-and.html | THE FINANCIAL WEEK; Very Dull Markets, Alternately Declining and Recovering--New Phases in the Baffling 'Gold Problem' | True | By Alexander D. Noyes | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/union-in-new-g-m-pact-would-include-canada.html | Union in New G. M. Pact Would Include Canada | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/throngs-visit-cemetery-inspect-vandalism-in-trinity-yard-on.html | THRONGS VISIT CEMETERY; Inspect Vandalism In Trinity Yard on Washington Heights | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/dentition-to-be-cultural-study.html | Dentition to Be Cultural Study | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/slow-summer-here-predicted-in-berlin-banks-hold-saturation-is-at.html | SLOW SUMMER HERE PREDICTED IN BERLIN; Banks Hold Saturation Is at Hand in Some Lines--Fear of Initiative Is Seen | True | Wireless to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/dimmdevigne.html | Dimm--Devigne | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/farmers-are-put-first-have-donetheir-part-best-country-home-editor.html | FARMERS ARE PUT FIRST; Have DoneTheir Part Best, Country Home Editor Says at Doylestown | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/zoo-bear-leg-broken-is-shot.html | Zoo Bear, Leg Broken, Is Shot | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/olympic-group-meets-today.html | Olympic Group Meets Today | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/new-sailplane-is-tested-pilot-makes-perfect-landing-from-2500-feet.html | NEW SAILPLANE IS TESTED; Pilot Makes Perfect Landing From 2,500 Feet in Queens | True | | C1B 340500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/trust-declares-dividend.html | Trust Declares Dividend | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/-iron-lung-patient-quits-china-for-us-chicago-paralysis-victim-14.html | ' IRON LUNG' PATIENT QUITS CHINA FOR U.S.; Chicago Paralysis Victim, 14 Months in Respirator, Off on 10,000-Mile Trip in One | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/union-claims-ford-gains-martin-says-all-workers-in-some-plants-have.html | UNION CLAIMS FORD GAINS; Martin Says All Workers In Some Plants Have Signed Cards | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/books-published-today.html | Books Published Today | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/church-to-mark-its-100th-year.html | Church to Mark Its 100th Year | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/starts-walk-to-georgia-greekamerican-admirer-of-the-president-off.html | STARTS WALK TO GEORGIA; Greek-American Admirer of the President Off on New Jaunt | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/widow-causes-arrest-in-old-murder-mystery.html | Widow Causes Arrest In Old Murder Mystery | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/wealthy-broker-dies-in-east-river-thomasstoker-54of-montreal-falls.html | WEALTHY BROKER DIES IN EAST RIVER; ThomasStoker, 54,of Montreal Falls From Pleasure Craft Off Fifty-second Street a | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/oberlin-to-hear-frost-346-graduating-tomorrow-include-seven-from.html | OBERLIN TO HEAR FROST; 346 Graduating Tomorrow Include Seven From This Area | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/victims-aid-urged-in-war-on-frauds-hardy-says-prosecution-would.html | VICTIMS' AID URGED IN WAR ON FRAUDS; Hardy Says Prosecution Would Minimize Work of 'Commercial Pirates' | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/poll-of-republicans-71-for-la-guardia-mahoney-leads-the-democratic.html | POLL OF REPUBLICANS 71 % FOR LA GUARDIA; Mahoney Leads the Democratic Aspirants for Nomination for the Mayoralty | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/to-teach-at-fordham.html | TO TEACH AT FORDHAM | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/fulton-silk-strikers-back-today.html | Fulton Silk Strikers Back Today | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/british-stock-index-falls.html | British Stock Index Falls | True | Wireless to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/equal-labor-pacts-sought-by-women-convention-in-atlantic-city-would.html | EQUAL LABOR PACTS SOUGHT BY WOMEN; Convention in Atlantic City Would Bar Discrimination on Account of Sex | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/40000-see-tigers-top-yanks-54-on-bridgess-single-in-the-ninth.html | 40,000 See Tigers Top Yanks, 5-4, On Bridges's Single in the Ninth; Relief Hurler Sends in Owen to Win Own Game After Ruffing's Wild Pitch Sets Stage-- Three Unearned Runs Follow Crosetti's Error--DiMaggio and Fox Drive Homers | True | By James P. Dawson | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/mc-cluskey-cunningham-and-peacock-score-triumphs-in-meet-at-jersey.html | Mc Cluskey, Cunningham and Peacock Score Triumphs in Meet at Jersey City.; PEACOCK CAPTURES PENTATHLON TITLE | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/amateurs-irk-gmen-hoover-recalls-aid-from-some-but-deplores-wouldbe.html | AMATEURS IRK G-MEN; Hoover Recalls Aid From Some, but Deplores Would-Be Holmess | True | | C1B 340500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/baccalaureate-at-drew-brothers-college-and-theological-graduates.html | BACCALAUREATE AT DREW; Brothers College and Theological Graduates Hear Dr. Brown | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/place-of-woman-is-told-her-province-is-to-be-loved-says-father.html | PLACE OF WOMAN IS TOLD; Her Province Is to Be Loved, Says Father Feeney at- Rosemont | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/brooklyn-boy-to-west-point.html | Brooklyn Boy to West Point | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/besieged-steel-plants.html | BESIEGED STEEL PLANTS | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/plans-for-jeanie-rae-will-be-bride-of-w-j-schmeelck-june-26-at.html | PLANS FOR JEANIE RAE; Will Be Bride of W. J. Schmeelck June 26 at Ridgewood | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/bridal-on-june-29-for-mary-senior-church-of-heavenly-rest-will-be.html | BRIDAL ON JUNE 29 FOR MARY SENIOR; Church of Heavenly Rest Will Be Setting for Her Marriage to Morton Fearey | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/miss-earhart-poised-for-atlantic-flight-plans-to-take-off-this.html | MISS EARHART POISED FOR ATLANTIC FLIGHT; Plans to Take Off This Morning From Natal, Brazil, for Dakar, French Senegal | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/gene-knott-artist-and-cartoonist-succumbs-in-hospital-in-st-louis.html | GENE KNOTT; Artist and Cartoonist Succumbs in Hospital in St. Louis at 54 | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/weeks-money-market.html | WEEK'S MONEY MARKET | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/topics-of-the-times-gloomy-political-news.html | Topics of The Times; Gloomy Political News | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/plunge-kills-mrs-gunari-widow-of-importer-iii-drops-12-stories-to.html | PLUNGE KILLS MRS. GUNARI; Widow of Importer, III, Drops 12 Stories to East 87th Street | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/books-of-the-times-career-in-the-pulps.html | BOOKS OF THE TIMES; Career in the Pulps | True | By Robert van Gelder | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/miss-leila-i-jones-sets-wedding-date-marriage-to-neils-kampmann-of.html | MISS LEILA I. JONES SETS WEDDING DATE; Marriage to Neils Kampmann of Denmark Is Planned for Saturday in Morristown | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/sharing-with-others-held-finest-ideal-the-rev-f-c-williams-asserts.html | SHARING WITH OTHERS HELD FINEST IDEAL; The Rev. F. C. Williams Asserts 'Get Along' Philosophy Is Threatening Nation | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/news-of-the-stage-entire-regular-ticket-wins-in-equity.html | NEWS OF THE STAGE; Entire 'Regular' Ticket Wins in Equity Election--$200,000 Bid for 'Room Service' Is Reported | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/resident-offices-report-on-trade-fair-demand-noted-last-week-for.html | RESIDENT OFFICES REPORT ON TRADE; Fair Demand Noted Last Week for Summer-Type Apparel and Accessory Lines | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/christ-in-biography-his-life-has-been-written-most-often-rev-s-t.html | CHRIST IN BIOGRAPHY; His Life Has Been Written Most Often, Rev. S. T. Cooke Says | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/good-home-plea-made-at-vassar-dean-wicks-of-princeton-tells-class.html | GOOD HOME PLEA MADE AT VASSAR; Dean Wicks of Princeton Tells Class 'Right Quality of Life' Is Best Created There | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/charles-g-mead-retired-inspector-named-by-commissioner-woods-in.html | CHARLES G. MEAD, RETIRED INSPECTOR; Named by Commissioner Woods in 1917-- Left Department With Rank of Captain | True | Special to THE NEW YORK TIMES. | C1B 340500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/l-i-u-will-award-degrees-tonight-105-diplomas-to-be-given-at.html | L. I. U. WILL AWARD DEGREES TONIGHT; 105 Diplomas to Be Given at Commencement in Brooklyn Academy of Music | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/2-killed-3-hurt-in-auto-collision-man-and-girl-are-victims-of-crash.html | 2 KILLED, 3 HURT IN AUTO COLLISION; Man and Girl Are Victims of Crash Near South River and One Other May Die | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/points-graduates-to-god-the-rev-mr-melton-tells-william-and-mary.html | POINTS GRANDUATES TO GOD; The Rev. Mr. Melton Tells William and Mary Graduates to Be Calm | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/drought-affecting-perus-cotton-crop-cane-and-rice-production-also.html | DROUGHT AFFECTING PERU'S COTTON CROP; Cane and Rice Production Also Cut by Lack of Moisture Earlier in Year | True | Special Cable to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/varipapa-widens-lead-margin-over-burton-in-bowling-match-mounts-to.html | VARIPAPA WIDENS LEAD; Margin Over Burton In Bowling Match Mounts to 350 | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/michael-j-collins-railroad-executive-and-exhead-of-chicago.html | MICHAEL J. COLLINS; Railroad Executive and Ex-Head of Chicago Education Board | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/two-mishaps-mark-chicago-auto-card-thorne-hits-fence-but-is-not.html | TWO MISHAPS MARK CHICAGO AUTO CARD; Thorne Hits Fence but Is Not Hurt--Spectator Injured--Wearne Shaken Up | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/cadets-are-urged-to-invest-in-life-rev-r-t-foust-in-west-point.html | CADETS ARE URGED TO 'INVEST IN LIFE'; Rev. R. T. Foust in West Point Baccalaureate Says One 'Makes' It Worth While | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/first-trolley-city-bows-to-bus.html | First' Trolley City Bows to Bus | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/mabel-clay-regent-of-jersey-d-a-r-member-of-an-old-philadelphia.html | MABEL CLAY, REGENT OF JERSEY D. A. R.; Member of an Old Philadelphia Family Held State Post for Two Years--Dies in Margate, N. J. | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/miss-nicki-jaffin-a-bride-married-to-irving-j-galpeer-a-graduate-of.html | MISS NICKI JAFFIN A BRIDE; Married to Irving J. Galpeer, a Graduate of Harvard | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/nancy-titus-makes-plans-for-wedding-to-be-s-g-trembickis-bride-in-a.html | NANCY TITUS MAKES PLANS FOR WEDDING; To Be S. G. Trembicki's Bride in a Church Ceremony at Mamaroneck June 26 | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/rebels-recapture-ridge-at-lemona-heavy-air-and-artillery-attack.html | REBELS RECAPTURE RIDGE AT LEMONA; Heavy Air and Artillery Attack Drives the Basques Back to Lines of a Week Ago | True | By G. L. Steer | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/hope-in-salvation-seen-as-acid-test-dr-martin-lloydjones-says.html | HOPE IN SALVATION SEEN AS ACID TEST; Dr. Martin Lloyd-Jones Says Neglect of That Doctrine Leads to Lopsided Faith | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/dr-robert-l-irish-fraternity-leader-theta-chi-national-president.html | DR. ROBERT L. IRISH, FRATERNITY LEADER; Theta Chi National President From 1921-29 a Graduate of Norwich--Dies Here at 69 | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/east-side-babies-vie-for-beauty-prizes-personality-and-costumes.html | EAST SIDE BABIES VIE FOR BEAUTY PRIZES; Personality and Costumes Also Provide Competition at the Episcopal City Mission | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/record-of-transactions.html | RECORD OF TRANSACTIONS | True | | C1B 340500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/finaly-quits-as-chief-of-banque-de-paris-friendly-to-left-he-cites.html | FINALY QUITS AS CHIEF OF BANQUE DE PARIS; Friendly to Left, He Cites His Disagreements With Bank's President as Reason | True | Wireless to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/42-missionaries-named-prebyterian-appointees-will-sail-for-posts.html | 42 MISSIONARIES NAMED; Prebyterian Appointees Will Sail for Posts This Month | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/financial-berlin-overcomes-fear-boerse-strengthens-after-its-drop.html | FINANCIAL BERLIN OVERCOMES FEAR; Boerse Strengthens After Its Drop on Bombarding News--Holds Incident Is Closed | True | By Robert Crozier Long | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/scientists-in-peru-and-in-midpacific-ready-to-record-the-7minute.html | Scientists in Peru and in Mid-Pacific Ready To Record the 7-Minute Eclipse Tomorrow | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/spanish-refugee-children-to-go-to-socialist-school.html | Spanish 'Refugee Children To Go to Socialist School | True | Special Cable to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/senators-3-in-tenth-beat-indians-8-to-7-cleveland-counterattack.html | SENATORS 3 IN TENTH BEAT INDIANS, 8 TO 7; Cleveland Counter-Attack Nets Two Runs Before 30,000--Rain Stops Nightcap | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/kingsley-school-events-sixteen-to-be-graduated-at-commencement-on.html | KINGSLEY SCHOOL EVENTS; Sixteen to Be Graduated at Commencement on Saturday | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/browns-and-red-sox-split-doubleheader-st-louis-takes-second-behind.html | BROWNS AND RED SOX SPLIT DOUBLE-HEADER; St. Louis Takes Second Behind es Bonetti, 3-2, After Losing Opening Contest, 6-5 | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/business-leases.html | BUSINESS LEASES | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/music-notes.html | MUSIC NOTES | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/poodle-annexes-top-award-in-outdoor-exhibition-of-longshore-kennel.html | Poodle Annexes Top Award in Outdoor Exhibition of Longshore Kennel Club; MRS. HOYT'S ENTRY WINS BEST IN SHOW | True | By Henry R. Ilsley | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/29-exports-passed-by-iron-and-steel-tonnage-of-semifinished-and.html | 29 EXPORTS PASSED BY IRON AND STEEL; Tonnage of Semi-Finished and Finished Products in April Makes High Record | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/catholic-and-nazi-youth-calsh-in-munich-10-held-hitler-warns-the.html | CATHOLIC AND NAZI YOUTH CALSH IN MUNICH, 10 HELD; HITLER WARNS THE CHURCH; PRIESTS ARRESTED | True | By Stanley Simpson | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/surgery-used-on-the-soulsick-relief-of-obsessions-is-reported-new.html | Surgery Used on the Soul-Sick Relief of Obsessions Is Reported; New Brain Technique Is Said to Have Aided 65% of the Mentally Ill Persons on Whom It Was Tried as Last Resort, but Some Leading Neurologists Are Highly Skeptical of It | True | By William L. Laurence | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/miss-berg-beaten-by-miss-jameson-transmississippi-laurels-go-to.html | MISS BERG BEATEN BY MISS JAMESON; Trans-Mississippi Laurels Go to Texan, 4 and 3, in Battle of High School Seniors | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/princeton-day-school-sixteen-to-get-diplomas-at-the-graduation.html | PRINCETON DAY SCHOOL; Sixteen to Get Diplomas at the Graduation Exercises Tonight | True | Special to THE NEW YORK TIMES. | C1B 340500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/third-5year-plan-evolved-by-soviet-program-designed-to-overtake-and.html | THIRD 5-YEAR PLAN EVOLVED BY SOVIET; Program Designed to Overtake and Surpass U. S. Is in Hands of Industrial Leaders | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/injury-will-keep-war-admiral-idle-star-3yearold-may-not-race-again.html | INJURY WILL KEEP WAR ADMIRAL IDLE; Star 3-Year-Old May Not Race Again This Season, Trainer Conway Reports | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/nine-c-i-o-strike-aides-are-convicted-in-maine.html | Nine C. I. O. Strike Aides Are Convicted in Maine | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/british-plants-stay-satisfactorily-busy-expansion-in-outside-trade.html | BRITISH PLANTS STAY SATISFACTORILY BUSY; Expansion in Outside Trade Goes On--Clearings of Banks Continue to Rise | True | Wireless to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/an-ocean-airline-base.html | AN OCEAN AIRLINE BASE | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/bias-against-jews-in-rumania-decried-mahoney-and-others-at-rally.html | BIAS AGAINST JEWS IN RUMANIA DECRIED; Mahoney and Others at Rally Urge American Action to End Discrimination | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/john-frost.html | JOHN FROST | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/echo-bay-y-c-regatta-attracts-fleet-of-77-craft-rascal-captures.html | Echo Bay, Y. C. Regatta Attracts Fleet of 77 Craft; RASCAL CAPTURES ONE-DESIGN RACE | True | By John Rendel | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/lurie-wins-75-75-gains-fourth-round-defeats-downing-in-brooklyn.html | LURIE WINS, 7-5, 7-5 GAINS FOURTH ROUND; Defeats Downing in Brooklyn Tennis Play--Rain Halts Match With Zaenglin | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/baldwins-socialist-son-to-bear-viscount-title.html | Baldwin's Socialist Son To Bear Viscount Title | True | Special Cable to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/engineer-kills-himself.html | Engineer Kills Himself | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/french-receipts-decline-treasurys-income-in-april-under-that-of-a.html | FRENCH RECEIPTS DECLINE; Treasury's Income in April Under That of a Year Previous | True | Wireless to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/off-to-aid-world-fair-e-f-roosevelt-flies-for-tour-of-22-latin.html | OFF TO AID WORLD FAIR; E. F. Roosevelt Flies for Tour of 22 Latin American Nations | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/seton-hall-graduation-seven-will-receive-diplomas-at-commencement.html | SETON HALL GRADUATION; Seven Will Receive Diplomas at Commencement Next Week | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/holy-cross-hears-plea-for-loyalty-rev-w-l-mulcahy-tells-class-a.html | HOLY CROSS HEARS PLEA FOR LOYALTY; Rev. W. L. Mulcahy Tells Class a Debt Is Due to Parents, College, Country and God | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/140-win-degrees-at-new-rochelle-cardinal-hayes-to-preside-at.html | 140 WIN DEGREES AT NEW ROCHELLE; Cardinal Hayes to Preside at Commencement, With Mgr. Crowley Giving Diplomas | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/weeks-cotton-market.html | WEEK'S COTTON MARKET | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/europe-what-is-simmering-under-the-surface-of-russia.html | Europe; What Is Simmering Under the Surface of Russia? | True | By Anne O'Hare McCormick | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/few-on-home-relief-switch-to-wpa-jobs-upstate-estimates-on-number.html | FEW ON HOME RELIEF SWITCH TO WPA JOBS; Up-State Estimates on Number Employable for Federal Pay Found 50% Too High | True | | C1B 340500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/would-turn-anger-against-social-evils-dr-shailer-mathews-commends.html | WOULD TURN ANGER AGAINST SOCIAL EVILS; Dr. Shailer Mathews Commends at Goucher the 'Indignation' of the 'Religiously Mature' | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/toolewillis.html | Toole--Willis | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/owen-s-kennedy-sports-editor-of-jersey-journal-35-years-retired-in.html | OWEN S. KENNEDY; Sports Editor of Jersey Journal 35 Years Retired in 1924 | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/rain-breaks-heat-as-crowds-on-beaches-dash-for-homes-two-drownings.html | Rain Breaks Heat as Crowds on Beaches Dash for Homes; Two Drownings Reported | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/mrs-catherine-davis-married-in-elkton-new-york-woman-becomes-the.html | MRS. CATHERINE DAVIS MARRIED IN ELKTON; New York Woman Becomes the Bride of H. P. Metzger of This City and Asbury Park | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/polish-liner-here-after-fire-at-sea-batory-in-port-following-blaze.html | POLISH LINER HERE AFTER FIRE AT SEA; Batory in Port Following Blaze in Her Engine Room 940 Miles From New York | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/berg-reconciles-science-and-faith-n-y-u-dean-in-baccalaureate.html | BERG RECONCILES SCIENCE AND FAITH; N. Y. U. Dean, in Baccalaureate Sermon, Disputes Idea of Lack of Harmony | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/festoon-farms-scores-defeats-burnt-mills-poloists-with-oliver.html | FESTOON FARMS SCORES; Defeats Burnt Mills Poloists, With Oliver Tallying 3 Goals | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/oil-workers-defy-cardenas-on-tieup-refuse-to-halt-strike-despite.html | OIL WORKERS DEFY CARDENAS ON TIE-UP; Refuse to Halt Strike Despite His Statement It Would Be Ended by Today | True | By Frank L. Kluckhohn | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/building-cost-rise-seen-in-6hour-day-operations-are-being-postponed.html | BUILDING COST RISE SEEN IN 6-HOUR DAY; Operations Are Being Postponed Because of the Change, Employers Declare | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/frederick-j-williams-metropolitan-life-executive-on-the-west-coast.html | FREDERICK J. WILLIAMS; Metropolitan Life Executive on the West Coast Dies at 56 | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/seven-rules-in-marriage-dr-peale-gives-counsel-to-young-couples.html | SEVEN RULES IN MARRIAGE; Dr. Peale Gives Counsel to Young Couples About to Wed | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/beach-at-riis-park-to-open-on-june-19-attractive-seaside-resort-has.html | BEACH AT RIIS PARK TO OPEN ON JUNE 19; Attractive Seaside Resort Has Been Created on Former Waste of Sand Dunes | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/girls-body-is-found-after-5month-hunt-man-had-been-sentenced-in.html | GIRL'S BODY IS FOUND AFTER 5-MONTH HUNT; Man Had Been Sentenced in England March 10 in Connection With Her Disappearance | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/railroads-in-steel-area-tell-davey-state-of-riot-threatens-wide.html | RAILROADS IN STEEL AREA TELL DAVEY 'STATE OF RIOT' THREATENS WIDE LAY-OFF; ACTION DEMANDED | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/westchester-water-hearing.html | Westchester Water Hearing | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/bears-top-chiefs-then-lose-by-21-annex-opener-31-as-wicker-yields.html | BEARS TOP CHIEFS, THEN LOSE BY 2-1; Annex Opener, 3-1, as Wicker Yields Only Five Hits for 3d Triumph in Row | True | | C1B 340500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/roslyn-rifle-club-wins-three-trophies-leads-in-smallbore-matches-of.html | ROSLYN RIFLE CLUB WINS THREE TROPHIES; Leads in Small-Bore Matches of State Association on the Camp Smith Range | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/fears-soft-generation-dickinson-president-says-paternal-government.html | FEARS 'SOFT' GENERATION; Dickinson President Says Paternal Government Promotes One | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/catholic-aid-asked-for-summer-camps-to-keep-children-in-influence.html | Catholic Aid Asked for Summer Camps To Keep Children in Influence of Faith | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/sweep-of-lastround-bouts-gives-u-s-epee-laurels-to-jose-de-capriles.html | Sweep of Last-Round Bouts Gives U. S. Epee Laurels to Jose De Capriles; JOSE DE CAPRILES RECAPTURES TITLE | True | By Arthur J. Daley | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/4500-paid-for-jersey-cow.html | $4,500 Paid for Jersey Cow | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/rare-plant-near-bloom-botanical-garden-is-ready-for-the-flowering.html | RARE PLANT NEAR BLOOM; Botanical Garden Is Ready for the Flowering of the Krubi | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/l-burton-hall-executive-of-international-silver-company-dies-at-79.html | L. BURTON HALL; Executive of International Silver Company Dies at 79 | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/kiefer-sets-world-mark-wins-150yard-backstroke-event-in-1399-at-los.html | KIEFER SETS WORLD MARK; Wins 150-Yard Backstroke Event in 1:39.9 at Los Angeles | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/steel-strikes-cut-output-sharply-15point-drop-in-week-to-75-of.html | STEEL STRIKES CUT OUTPUT SHARPLY; 15-Point Drop in Week to 75% of Capacity Due to Labor Troubles of 3 Independents | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/five-leap-into-sound-from-burning-boat-woman-and-four-men-picked-up.html | FIVE LEAP INTO SOUND FROM BURNING BOAT; Woman and Four Men Picked Up Unhurt--Flames Destroy Borrowed Motor Craft | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/farragut-aide-is-93-rear-admiral-harrington-observes-birthday-at.html | FARRAGUT AIDE IS 93; Rear Admiral Harrington Observes Birthday at Yonkers Home | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/commodity-index-higher-in-britain-figure-put-at-862-on-june-2.html | COMMODITY INDEX HIGHER IN BRITAIN; Figure Put at 86.2 on June 2, Against 86 for Period a Fortnight Before | True | Wireless to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/two-ordained-at-mt-st-marys.html | Two Ordained at Mt. St. Mary's | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/yankee-tries-sails-while-rivals-idle-lamberts-yacht-to-get.html | YANKEE TRIES SAILS WHILE RIVALS IDLE; Lambert's Yacht to Get Forestaysail to Provide for More Driving Power | True | By James Robbins | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/buffalo-victor-5-to-4-umpires-decision-is-reversed-and-base-on.html | BUFFALO VICTOR, 5 TO 4; Umpire's Decision Is Reversed and Base on Balls Beats Toronto | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/untermyer-79-has-quiet-day.html | Untermyer, 79, Has Quiet Day | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/results-of-competition-yesterday-over-various-links-in-the.html | Results of Competition Yesterday Over Various Links in the Metropolitan District; Long Island | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/white-sox-defeat-athletics-61-65-winning-streak-reaches-8-in.html | WHITE SOX DEFEAT ATHLETICS, 6-1, 6-5; Winning Streak Reaches 8 in Row--Chicago Now Only 2 Games Behind Yankees | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/richard-g-schmid-chicago-architect-designed-many-masonic-temples.html | RICHARD G. SCHMID, CHICAGO ARCHITECT; Designed Many Masonic Temples and Industrial Units During 50-Year Career--Dies at 74 | True | Special to THE NEW YORK TIMES. | C1B 340500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/10-nations-dances-presented-in-park-200-take-part-in-folk-festival.html | 10 NATIONS DANCES PRESENTED IN PARK; 200 Take Part in Folk Festival, Enacting Ancient Forms of Pantomime Ceremony | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/soccer-results.html | SOCCER RESULTS | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/gaelic-resounds-at-irish-festival-children-and-adults-compete-in.html | GAELIC RESOUNDS AT IRISH FESTIVAL; Children and Adults Compete in Traditional Tongue at Second Day of 'Fesh' | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/students-win-essay-prizes.html | Students Win Essay Prizes | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/barbara-leggett-to-wed-wellesley-alumna-is-engaged-to-dr-otto-e.html | BARBARA LEGGETT TO WED; Wellesley Alumna Is Engaged to Dr. Otto E. Billo | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/movements-of-the-week-in-new-york-markets-stock-exchange.html | Movements of the Week In New York Markets; Stock Exchange | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/w-i-berg.html | W. I. BERG | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/her-debut-as-aida-frances-alcorn-young-american-wins-favor-at.html | HER DEBUT AS AIDA; Frances Alcorn, Young American, Wins Favor at Hippodrome | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/assembly-adjourns-in-pennsylvania-earles-forces-yield-to-demand.html | ASSEMBLY ADJOURNS IN PENNSYLVANIA; Earle's Forces Yield to Demand That Liquor Board Purchases Be Subject to Audit | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/german-steel-in-demand-domestic-orders-advance-while-foreign-buyers.html | GERMAN STEEL IN DEMAND; Domestic Orders Advance While Foreign Buyers Are Reserved | True | Wireless to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/4000-in-westchester-at-holy-name-rally-fiftyfive-societies-from-all.html | 4,000 IN WESTCHESTER AT HOLY NAME RALLY; Fifty-five Societies From All Parts of County Represented at Annual Service | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/london-vicar-uses-film-as-text-in-theatre-talk.html | London Vicar Uses Film As Text in Theatre Talk | True | Special Cable to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/chicago-c-i-o-ousted-city-federation-acts-against-27-locals-with.html | CHICAGO C. I. O. OUSTED; City Federation Acts Against 27 Locals With 20,000 Members | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/totem-again-a-winner-luderss-craft-gains-her-fourth-sixmeter.html | TOTEM AGAIN A WINNER; Luders's Craft Gains Her Fourth Six-Meter Victory in a Row | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/book-notes.html | BOOK NOTES | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/notre-dame-degrees-conferred-on-469-professor-j-d-m-ford-gets.html | NOTRE DAME DEGREES CONFERRED ON 469; Professor J. D. M. Ford Gets Laetare Medal--D. F. Kelly Stresses Business Honesty | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/fishmans-canoe-is-first.html | Fishman's Canoe Is First | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/emily-b-malpin-plans-july-bridal-she-will-be-married-to-john-quincy.html | EMILY B. M'ALPIN PLANS JULY BRIDAL; She Will Be Married to John Quincy Adams in Madison, N. J., Presbyterian Church | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/trading-in-berlin-recovers-in-week-firm-tone-prevails-until-end-of.html | TRADING IN BERLIN RECOVERS IN WEEK; Firm Tone Prevails Until End of Period, When Irregular Closing Is Listed | True | Wireless to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/fears-agency-rule-by-the-president-byrd-quotes-brookings-report.html | FEARS AGENCY RULE BY THE PRESIDENT; Byrd Quotes Brookings Report Opposing Shift of Regulatory Bodies Into Departments | True | Special to THE NEW YORK TIMES. | C1B 340500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/wagner-baccalaureate-dr-knubel-asks-students-to-strive-for.html | WAGNER BACCALAUREATE; Dr. Knubel Asks Students to Strive for Perfection | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/building-and-loan-to-dissolve.html | Building and Loan to Dissolve | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/gives-hope-for-rowes-arm.html | Gives Hope for Rowe's Arm | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/judith-ann-wilcox-engaged-to-marry-greenwich-girls-betrothal-to.html | JUDITH ANN WILCOX ENGAGED TO MARRY; Greenwich Girl's Betrothal to Hugh W. Sanford Jr. of Tennessee Announced | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/leading-batsmen-american-league.html | Leading Batsmen; AMERICAN LEAGUE | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/offers-frontiers-to-w-and-l-seniors-bishop-kern-in-baccalaureate.html | OFFERS 'FRONTIERS' TO W. AND L. SENIORS; Bishop Kern, in Baccalaureate, Holds Out 'Discoveries in the Realm of the Spirit | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/jenkins-runs-fast-mile-captures-trophy-with-4205-in-annual-y-m-h-a.html | JENKINS RUNS FAST MILE; Captures Trophy With 4:20.5 in Annual Y. M. H. A. Games | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/madison-house-gives-program.html | Madison House Gives Program | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/mrs-johnson-flies-west-leaves-to-confer-on-exploring-ley-expedition.html | MRS. JOHNSON FLIES WEST; Leaves to Confer on Exploring ley, Expedition to East Africa | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/decries-use-of-rich-as-whipping-boys-w-j-cameron-says-it-is-easy-to.html | DECRIES USE OF RICH AS 'WHIPPING BOYS; W. J. Cameron Says It Is Easy to Pass Blame When 'Class Taxation' Fails | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/cadets-hear-address-dr-robinson-speaker-at-peekskill-military.html | CADETS HEAR ADDRESS; Dr. Robinson Speaker at Peekskill Military Academy Exercises | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/he-will-weekend-in-jail-friday-night-to-monday-morning-for-three.html | HE WILL WEEK-END IN JAIL; Friday Night to Monday Morning for Three Months is Sentence | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/expoliceman-seeks-post-j-e-brannigan-is-candidate-for-tammany.html | EX-POLICEMAN SEEKS POST; J. E. Brannigan Is Candidate for Tammany District Place | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/more-barbers-to-strike-1500-will-be-called-out-in-shops-of-upper.html | MORE BARBERS TO STRIKE; 1,500 Will Be Called Out in Shops of Upper West Side | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/lavelle-praises-priest-extols-father-quinn-on-silver-jubilee-of.html | LAVELLE PRAISES PRIEST; Extols Father Quinn on Silver Jubilee of Ordination | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/four-planes-fly-from-polar-camp-one-gives-up-fuel-to-enable-others.html | FOUR PLANES FLY FROM POLAR CAMP; One Gives Up Fuel to Enable Others to Go to Rudolf Island and Halts Half Way | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/sports-of-the-times-money-and-other-minor-matters.html | Sports of the Times; Money and Other Minor Matters | True | By John Kieran | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/insists-justice-cregg-bar-self-in-tax-suit-mayor-marvin-of-syracuse.html | INSISTS JUSTICE CREGG BAR SELF IN TAX SUIT; Mayor Marvin of Syracuse Says Jurist Has Interest in Assessment Cuts | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/barbourhansen.html | Barbour--Hansen | True | Special to THE NEW YORK TIMES. | C1B 340500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/kingdon-criticizes-churches-in-reich-newark-university-head-asks.html | KINGDON CRITICIZES CHURCHES IN REICH; Newark University Head Asks Why They Were Passive in Face of Rise of Nazism | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/jean-m-ohalloran-to-be-wed-june-26-her-marriage-to-cornelius-t.html | JEAN M. O'HALLORAN TO BE WED JUNE 26; Her Marriage to Cornelius T. Blessing to Take Place at Seton Hall College | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/commodity-average-declined-last-week-fisher-index-926-against-933.html | COMMODITY AVERAGE DECLINED LAST WEEK; Fisher Index 92.6, Against 93.3 Week Before--No Change in British Average | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/boston-to-see-fight-of-young-democrats-each-faction-after.html | BOSTON TO SEE FIGHT OF YOUNG DEMOCRATS; Each Faction, After Convention Split, Plans to Seize State Headquarters Today | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/jerome-c-snavely.html | JEROME C. SNAVELY | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/10-latin-americans-win-fellowships-guggenheim-awards-given-to.html | 10 LATIN AMERICANS WIN FELLOWSHIPS; Guggenheim Awards Given to Scholars for Research in This Country | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/john-t-connery-hotel-owner-76-operator-of-edgewater-beach-in.html | JOHN T. CONNERY, HOTEL OWNER, 76; Operator of Edgewater Beach in Chicago and Edgewater Gulf in Mississippi Dies | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/wood-field-and-stream-fly-casting-exhibition.html | Wood, Field and Stream; Fly Casting Exhibition | True | By Lincoln A. Werden | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/beckwithtaylor.html | Beckwith--Taylor | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/sense-of-values-urged-dr-beaven-tells-pratt-students-of-importance.html | SENSE OF VALUES URGED; Dr. Beaven Tells Pratt Students of Importance of Interpretation | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/heads-n-y-u-alumni-dr-d-austin-sniffen.html | HEADS N. Y. U. ALUMNI Dr. D. Austin Sniffen | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/river-boat-sinks-off-uruguay.html | River Boat Sinks Off Uruguay | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/8-rabbis-ordained-here-by-dr-adler-confer-12-honorary-degrees-at.html | 8 RABBIS ORDAINED HERE BY DR. ADLER; Confer 12 Honorary Degrees at Convocation Exercises at Jewish Seminary | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/blanshard-to-get-lawyers-degree-commissioner-of-accounts-made.html | BLANSHARD TO GET LAWYER'S DEGREE; Commissioner of Accounts Made Grades at Night Sessions of Brooklyn Law School | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/study-of-christs-life-is-urged.html | Study of Christ's Life Is Urged | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/motor-bikes-race-tonight.html | Motor Bikes Race Tonight | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/births.html | Births | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/snark-and-bill-farnsworth-named-for-feature-at-aqueduct-today-top.html | Snark and Bill Farnsworth Named For Feature at Aqueduct Today; Top Field of Nine in Queens County Handicap, Banner Event on Inaugural Card--Memory Book Assigned Top Weight of 117 Pounds--Esposa Also to Start | True | By Bryan Field | C1B 340500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/parklexington-changes-new-securities-will-be-available-in.html | PARK-LEXINGTON CHANGES; New Securities Will Be Available in Reorganization Plan | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/boatmen-vote-to-strike-to-quit-tow-craft-wednesday-in-demand-for.html | BOATMEN VOTE TO STRIKE; To Quit Tow Craft Wednesday in Demand for 8-Hour Day | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/strike-in-bronx-widens-1000-more-beauty-shop-workers-ordered-to.html | STRIKE IN BRONX WIDENS; 1,000 More Beauty Shop Workers Ordered to Walk Out | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/municipal-loans-suffolk-county-l-i.html | MUNICIPAL LOANS; Suffolk County, L. I. | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/brewerwickham.html | Brewer--Wickham | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/holmes-sweeps-auto-races.html | Holmes Sweeps Auto Races | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/ruslingparkhurst.html | Rusling--Parkhurst | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/cosden-oil-offer-to-expire.html | Cosden Oil Offer to Expire | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/dividends-announced.html | DIVIDENDS ANNOUNCED | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/wheat-harvesting-on-in-southwest-also-in-parts-of-middle-west-and.html | WHEAT HARVESTING ON IN SOUTHWEST; Also in Parts of Middle West and Will Move North Fast if Weather Is Good | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/for-humility-in-learning-dr-moody-at-north-carolina-warns-against.html | FOR HUMILITY IN LEARNING; Dr. Moody, at North Carolina, Warns Against Pedantry | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/bank-named-as-transfer-agent.html | Bank Named as Transfer Agent | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/rochester-scores-twice-downs-royals-by-same-count-52-as-judd-and.html | ROCHESTER SCORES TWICE; Downs Royals by Same Count, 5-2, as Judd and Kleinke Star in Box | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/gannon-denounces-teaching-despair-typical-university-promotes-the.html | GANNON DENOUNCES TEACHING 'DESPAIR'; Typical University Promotes the Only 'Incurable Folly,' He Says at Georgetown | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/near-end-of-roundworld-cruise.html | Near End of Round-World Cruise | True | Special Cable to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/manhattan-seniors-urged-to-keep-faith-500-hear-father-brosnan.html | MANHATTAN SENIORS URGED TO KEEP FAITH; 500 Hear Father Brosnan Deliver Baccalaureate Sermon in the Campus Chapel | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/selfdependence-advised-gray-tells-american-u-class-of-perils-of.html | SELF-DEPENDENCE ADVISED; Gray Tells American U. Class of Perils of Relying on State | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/miss-m-w-compton-to-be-wed-june-19-her-marriage-to-clyde-o-orr-will.html | MISS M. W. COMPTON TO BE WED JUNE 19; Her Marriage to Clyde O. Orr Will Take Place in Dwight Chapel at Yale | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/equitable-trust-ends-career-today-acquired-from-hayden-estate-by.html | EQUITABLE TRUST ENDS CAREER TODAY; Acquired From Hayden Estate by the Manufacturers Trust, Which Will Honor Checks | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/nickersonament.html | Nickerson--Ament | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/charity-shops-birthday-exhibition-to-be-held-wednesday-twelfth.html | CHARITY SHOP'S BIRTHDAY; Exhibition to Be Held Wednesday, Twelfth Anniversary | True | | C1B 340500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/college-students-chided-as-misfits-dr-romig-says-three-out-of-five.html | COLLEGE STUDENTS CHIDED AS MISFITS; Dr. Romig Says Three Out of Five Graduated Are 'Intellectual Ignoramuses' | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/harvard-awards-prizes-winners-of-essay-and-other-contests-are.html | HARVARD AWARDS PRIZES; Winners of Essay and Other Contests Are Announced | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/soviet-production-hit-by-spy-scare-37-schedules-lag-fear-and.html | SOVIET PRODUCTION HIT BY SPY SCARE; '37 SCHEDULES LAG; Fear and Confusion Result in Disorganization of Most Vital Key Industries | True | By Harold Denny | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/says-benson-aids-c-i-o-minnesota-congressman-leads-iron-workers.html | SAYS BENSON AIDS C. I. O.; Minnesota Congressman Leads Iron Workers' Mass Meeting | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/menagualeconnor.html | Menaguale--Connor | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/nuptials-planned-by-miss-whaples-her-uncle-will-officiate-at.html | NUPTIALS PLANNED BY MISS WHAPLES; Her Uncle Will Officiate at Marriage to J. S. McCook in Farmington, Conn. | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/lewisohn-honored-on-88th-birthday-hebrew-guardian-society-of.html | LEWISOHN HONORED ON 88TH BIRTHDAY; Hebrew Guardian Society of Westchester Also Marks Its 25th Anniversary | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/coopersmith-win-inverness-golf-honors-as-armour-misses-a-putt-worth.html | Cooper-Smith Win Inverness Golf Honors As Armour Misses a Putt Worth $3,000 | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/village-art-show-ends-shower-sends-outdoor-exhibitors-scurrying-for.html | VILLAGE ART SHOW ENDS; Shower Sends Outdoor Exhibitors Scurrying for Shelter | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/apartment-sold-in-st-nicholas-pl-flat-for-84-families-near-west.html | APARTMENT SOLD IN ST. NICHOLAS PL; Flat for 84 Families Near West 153d Street Is Bought by Lawrence Fisher | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/results-and-standings-in-the-minor-leagues-international-league.html | Results and Standings in the Minor Leagues; INTERNATIONAL LEAGUE | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/dr-scherer-decries-our-money-mania-sole-ideal-of-possession-called.html | DR. SCHERER DECRIES OUR MONEY MANIA; Sole Ideal of Possession Called Obstacle in Man's Quest for God | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/eight-british-fliers-are-killed-in-crashes-bringing-total-to-25-in.html | Eight British Fliers Are Killed in Crashes, Bringing Total to 25 in Last Ten Days | True | Special Cable to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/may-bar-women-jurors-six-counties-upstate-operate-under-special.html | MAY BAR WOMEN JURORS; Six Counties Up-State Operate Under Special Legislation | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/fort-hamilton-in-front-polo-team-sets-back-blind-brook-esquires.html | FORT HAMILTON IN FRONT; Polo Team Sets Back Blind Brook Esquires, 7-2--Dulaney Star | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/reich-freight-traffic-rises.html | Reich Freight Traffic Rises | True | Wireless to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/china-demands-pacts-on-taxing-foreigners-foreign-minister-says-only.html | CHINA DEMANDS PACTS ON TAXING FOREIGNERS; Foreign Minister Says Only Big Issue With the United States Is Extraterritoriality | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/pirates-set-backi-by-schumacher-95-giant-pitcher-gains-fifth.html | PIRATES SET BACKI BY SCHUMACHER, 9-5; Giant Pitcher Gains Fifth TriUmph Hubbell Aids in Rain-Swept Ninth | True | By John Drebinger | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/men-horses-die-in-fire-bodies-of-two-track-helpers-in-ruins-of.html | MEN, HORSES DIE IN FIRE; Bodies of Two Track Helpers In Ruins of Omaha Racing Plant | True | | C1B 340500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/englewood-dedicates-a-chapel.html | Englewood Dedicates a Chapel | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/dominion-square-bond-payment.html | Dominion Square Bond Payment | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/veterans-honor-dead-statewide-memorial-rites-held-at-legion.html | VETERANS HONOR DEAD; Statewide Memorial Rites Held at Legion Cemetery in Jersey. | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/shamrock-poloists-win-governors-island-yellows-routed-by-bethpage.html | SHAMROCK POLOISTS WIN; Governors Island Yellows Routed by Bethpage Team, 7 to 5 | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/bethpage-knaves-beaten-bow-to-governors-island-blues-147-in-polo.html | BETHPAGE KNAVES BEATEN; Bow to Governors Island Blues, 14-7, in Polo Contest | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/19000000-jobs-given-secretary-perkins-reports-4year-total-of.html | 19,000,000 JOBS GIVEN; Secretary Perkins Reports 4-Year Total of Employment Service | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/british-funds-turn-down-after-twomonth-climb.html | British Funds Turn Down After Two-Month Climb | True | Wireless to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/good-counsel-college-service.html | Good Counsel College Service | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/separate-childlabor-bill.html | SEPARATE CHILD-LABOR BILL | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/treasurys-notes-carry-138-and-134-half-of-800000000-offered-today.html | TREASURY'S NOTES CARRY 13/8 AND 13/4%; Half of $800,000,000 Offered Today Is Due in 27 Months and Rest in March, 1942 | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/longlost-airliner-is-found-in-utah-plane-that-vanished-dec-15-with.html | LONG-LOST AIRLINER IS FOUND IN UTAH; Plane That Vanished Dec. 15 With 7 Aboard Lies Buried in Snow on Peak | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/athletic-awards-given-215-at-penn-varsity-insignia-go-to-92-for.html | ATHLETIC AWARDS GIVEN 215 AT PENN; Varsity Insignia Go to 92 for Spring Sports Prowess--123 Freshmen Get Numerals | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/pintacuda-first-at-rio-takes-auto-classic-in-record-timespectator.html | PINTACUDA FIRST AT RIO; Takes Auto Classic in Record Time--Spectator Is Killed | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/corn-has-bad-week-as-selling-grows-all-future-deliveries-down.html | CORN HAS BAD WEEK AS SELLING GROWS; All Future Deliveries Down Substantially in Chicago and Cash Prices Fall | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/arthur-dillon-67-retired-architect-designed-war-memorial-at-lake.html | ARTHUR DILLON, 67, RETIRED ARCHITECT; Designed War Memorial at Lake Champlain and South Orange Public Library Building | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/blind-brook-bows-to-first-division-army-riders-triumph-in-fast.html | BLIND BROOK BOWS TO FIRST DIVISION; Army Riders Triumph in Fast Match, 8-6, Before 3,500 at Fort Hamilton Field | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/szoszkies-here-from-poland.html | Szoszkies Here From Poland | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/financing-plan-in-reich-continuance-of-present-system-to.html | FINANCING PLAN IN REICH; Continuance of Present System to Consolidate Debt | True | Wireless to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/receivership-ended-for-richfield-oil-new-company-includes-assets-of.html | RECEIVERSHIP ENDED FOR RICHFIELD OIL; New Company Includes Assets of Pan-American Petroleum and Rio Grande Oil | True | Special to THE NEW YORK TIMES. | C1B 340500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/congregations-plan-a-canvass-of-rabbis-jewish-group-to-seek-views.html | CONGREGATIONS PLAN A CANVASS OF RABBIS; Jewish Group to Seek Views on Its Work--Leaders Named by Executive Board | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/chet-miller-takes-a-bride.html | Chet Miller Takes a Bride | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/lack-of-faith-held-chief-peril-of-day-dean-weigle-of-yale-in.html | LACK OF FAITH HELD CHIEF PERIL OF DAY; Dean Weigle of Yale, in Russell Sage Baccalaureate, Urges Need of Education | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/1428-corporations-chartered-in-may-state-gave-certificates-to-8418.html | 1,428 CORPORATIONS CHARTERED IN MAY; State Gave Certificates to 8,418 in 5 Months, or 115 More Than a Year Ago | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/18620-at-boulder-in-3-days.html | 18,620 at Boulder in 3 Days | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/lehman-winds-up-the-30day-bills-statement-of-action-about.html | LEHMAN WINDS UP THE 30-DAY BILLS; Statement of Action About Substitute Teachers Put Off Until Today | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/vicar-reveals-joy-at-windsor-rites-jardine-tells-congregation-he.html | VICAR REVEALS JOY AT WINDSOR RITES; Jardine Tells Congregation He Also Brought Happiness to Millions in the Empire | True | Special Cable to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/actors-fund-home-marks-anniversary-daniel-frohman-president-for-30.html | ACTORS FUND HOME MARKS ANNIVERSARY; Daniel Frohman, President for 30 Years, Among 150 Guests at Party at Englewood | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/bostwicks-four-beats-old-aiken-triumphs-by-139-in-benefit-polo-game.html | BOSTWICK'S FOUR BEATS OLD AIKEN; Triumphs by 13-9 in Benefit Polo Game Before 8,000 on Victors' Field | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/news-of-the-screen-pete-smith-plans-another-attempt-to-film.html | NEWS OF THE SCREEN; Pete Smith Plans Another Attempt to Film Radium--New Pictures at the Rialto and the Palace | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/low-and-heywood-graduates-271.html | Low and Heywood Graduates 271 | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/makes-three-wishes-for-skidmore-class-president-moore-invokes-long.html | MAKES THREE WISHES FOR SKIDMORE CLASS; President Moore Invokes Long Youth, Sane Viewpoint and Constructive Aims | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/t-h-guthrie-made-10000-shoes-by-hand-late-theodore-roosevelt-perry.html | T. H. GUTHRIE, MADE 10,000 SHOES BY HAND; Late Theodore Roosevelt, Perry and Choate Among Customers--Dies in Newark at 78 | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/church-denounced-as-harrying-duke-dr-forman-also-deplores-the.html | CHURCH DENOUNCED AS HARRYING DUKE; Dr. Forman Also Deplores the 'Pursuit' of the Vicar Who Officiated at Wedding | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/exdeans-speak-at-swarthmore-dr-walters-now-president-at-cincinnati.html | EX-DEANS SPEAK AT SWARTHMORE; Dr. Walters, Now President at Cincinnati, Gives the Baccalaureate | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/wpa-opera-opening-is-set-for-june-22-new-version-of-the-tales-of.html | WPA OPERA OPENING IS SET FOR JUNE 22; New Version of 'The Tales of Hoffmann' Will Be Staged by Raymond Savich | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/blum-lists-the-gains-he-won-for-france-celebrating-first.html | BLUM LISTS THE GAINS HE WON FOR FRANCE; Celebrating First Anniversary as Premier He Invites Socialists to Next Year's Fete | True | Wireless to THE NEW YORK TIMES. | C1B 340500 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/clarence-edgar-morrow-senior-engineer-of-the-firm-of-floyd-bacon.html | CLARENCE EDGAR MORROW; Senior Engineer of the Firm of Floyd, Bacon & Davis | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/otto-a-spectator-at-basque-battle-austrian-pretender-inspects-front.html | OTTO A SPECTATOR AT BASQUE BATTLE; Austrian Pretender Inspects Front While on a Visit to His Wounded Uncle | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/marooned-cat-proves-ingrate.html | Marooned 'Cat Proves Ingrate | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/jersey-city-halts-baltimore-twice-triumphs-96-and-52-to-keep-losers.html | JERSEY CITY HALTS BALTIMORE TWICE; Triumphs, 9-6 and 5-2, to Keep Losers in Last Place in International Race | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/robert-c-boeder-pharmacist-operated-a-drug-store-in-the-bronx-for.html | ROBERT C. BOEDER; Pharmacist Operated. a Drug Store in the Bronx for 55 Years | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/of-3-naval-weddings-bridegrooms-have-been-ensigns-for-yearjane-hall.html | OF 3 NAVAL WEDDINGS; Bridegrooms Have Been Ensigns for Year--Jane Hall, an Officer's Daughter, One of Brides | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/london-police-seek-missing-society-girl-nationwide-hunt-started-for.html | LONDON POLICE SEEK MISSING SOCIETY GIRL; Nation-Wide Hunt Started for Model, 21, Who Vanished After Receiving Threatening Notes | True | Special Cable to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/harvey-backs-camp-appeal.html | Harvey Backs Camp Appeal | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/couple-wed-60-years-husband-88-and-wife-79-mark-anniversary-with.html | COUPLE WED 60 YEARS; Husband, 88, and Wife, 79, Mark Anniversary With Dinner | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/answers-buffalo-critics-capen-says-foes-of-democracy-strike-first.html | ANSWERS BUFFALO CRITICS; Capen Says Foes of Democracy Strike First at Universities | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/watson-bell-southern-newspaper-man-who-was-an-editor-at-24-is-dead.html | WATSON BELL; Southern Newspaper Man Who Was an Editor at 24 Is Dead | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/lebrun-welcomes-rotarians-to-nice-president-of-france-praises.html | LEBRUN WELCOMES ROTARIANS TO NICE; President of France Praises Organization's Dedication to International Good | True | Wireless to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/single-aim-lacking-at-empire-parley-on-only-one-subject-is-there.html | SINGLE AIM LACKING AT EMPIRE PARLEY; On Only One Subject Is There Unity, the Coordination of Resources in Case of War | True | By Charles W. Hurd | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/officers-named-for-state-masons-klinck-reappoints-kernochan-grand.html | OFFICERS NAMED FOR STATE MASONS; Klinck Reappoints Kernochan Grand Marshal of State Organization | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/writers-vote-spurns-gone-with-the-wind-dos-passos-novel-is-chosen.html | WRITERS' VOTE SPURNS GONE WITH THE WIND'; Dos Passos Novel Is Chosen as Best of Year at Congress--Allsberg Urges Union | True | | C1B 340500 |
| 1937-06-07 | 1937-06-07 | https://www.nytimes.com/1937/06/07/archives/bust-of-cleveland-gift-to-princeton-group-of-presidents-admirers.html | BUST OF CLEVELAND GIFT TO PRINCETON; Group of President's Admirers Will Present Bronze at Ceremony on June 20 | True | Special to THE NEW YORK TIMES. | C1B 340500 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/fire-department.html | Fire Department | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/insurance-fund-bill-passed.html | Insurance Fund Bill Passed | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/tigers-send-york-to-toledo.html | Tigers Send York to Toledo | True | | C1B 340522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/allows-funds-for-insurance-suit.html | Allows Funds for Insurance Suit | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/jersey-apartment-sold-building-and-loan-group-disposes-of-110000.html | JERSEY APARTMENT SOLD; Building and Loan Group Disposes of $110,000 Elizabeth Parcel | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/2-die-as-mercury-soars-to-86-here-men-stricken-in-subway-in-high.html | 2 DIE AS MERCURY SOARS TO 86?? HERE; Men Stricken in Subway in High Humidity Period- 2 Boys Are Drowned | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/music-notes.html | MUSIC NOTES. | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/parkers-defense-puzzles-jurors-foreman-wonders-with-judge-whether.html | PARKERS' DEFENSE PUZZLES JURORS; Foreman Wonders, With Judge, Whether It Is an 'Alibi or Justification' | True | From a Staff Correspondent. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/counsels-class-on-jobs-dr-h-n-davis-tells-adelphi-graduates-to.html | COUNSELS CLASS ON JOBS; Dr. H. N. Davis Tells Adelphi Graduates to Idealize Work | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/fishbach-tennis-victor-advances-with-jacoby-in-junior-play-at.html | FISHBACH TENNIS VICTOR; Advances With Jacoby In Junior Play at Jackson Height | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/son-born-to-the-j-c-ostroms.html | Son Born to the J. C. Ostroms | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/edsel-ford-to-go-before-riot-judge-attorneys-give-assurance-he-will.html | EDSEL FORD TO GO BEFORE RIOT JUDGE; Attorneys Give Assurance He Will Appear on Return From Business Trip East' | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/chicago-brokers-reelect-benson.html | Chicago Brokers Re-elect Benson | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/john-a-burkhardt-retired-executive-of-the-half-dime-savings-bank-in.html | JOHN A. BURKHARDT; Retired Executive of the Half Dime Savings Bank in Orange | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/added-to-banks-board-five-directors-of-the-equitable-join-the.html | ADDED TO BANK'S BOARD; Five Directors of the Equitable Join the Manufacturers Trust | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/mrs-samuel-jacobs.html | MRS. SAMUEL JACOBS | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/the-blighted-areas.html | THE BLIGHTED AREAS | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/bowden-advances-at-net-sets-back-schweikhardt-6063-in-brooklyn.html | BOWDEN ADVANCES AT NET; Sets Back Schweikhardt, 6-0,6-3, in Brooklyn Tournament | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/legal-taxdodging-upheld-by-morgan-banker-arriving-from-abroad.html | LEGAL TAX-DODGING UPHELD BY MORGAN; Banker, Arriving From Abroad, Protests Moral Issue as 'Insult' to Citizens | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/plans-depreciation-insurance.html | Plans Depreciation Insurance | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/failures-years-lowest-nations-total-in-week-was-146-dun-bradstreet.html | FAILURES YEAR'S LOWEST; Nation's Total in Week Was 146, Dun & Bradstreet Reports | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/wins-camp-smith-rifle-match.html | Wins Camp Smith Rifle Match | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/urges-banking-contacts-penrose-tells-sales-executives-closer-tieup.html | URGES BANKING CONTACTS; Penrose Tells Sales Executives Closer Tie-Up Is Needed | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/missing-english-girl.html | MISSING ENGLISH GIRL | True | Special Cable to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/worry-held-cause-of-peptic-ulcers-wealthy-and-the-unemployed.html | WORRY HELD CAUSE OF PEPTIC ULCERS; Wealthy and the Unemployed Equally Liable to Attacks, Enterologists Are Told | True | Special to THE NEW YORK TIMES. | C1B 340522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/a-merritt-taylor-transit-head-dies-chairman-of-the-philadelphia.html | A. MERRITT TAYLOR, TRANSIT HEAD, DIES; Chairman of the Philadelphia Suburban Transportation Co. Long Active in Work | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/studebaker-sales-increase.html | Studebaker Sales Increase | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/norwich-has-exercises-colonel-gorrell-addresses-class-at-northfield.html | NORWICH HAS EXERCISES; Colonel Gorrell Addresses Class at Northfield, Vt. | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/westchester-deals-fiveacre-bedford-village-estate-passes-to-new.html | WESTCHESTER DEALS; Five-Acre Bedford Village Estate Passes to New Owner | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/divorces-j-stewart-barney.html | Divorces J. Stewart Barney | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/trestle-fire-delays-trains.html | Trestle Fire Delays Trains | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/police-department-assignment.html | Police Department; Assignment | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/wood-field-and-stream-prize-fish-at-montauk.html | Wood, Field and Stream; Prize Fish at Montauk | True | By Lincoln A. Werden | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/courtaulds-to-add-to-plant.html | Courtaulds to Add to Plant | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/wade-of-tigers-halts-yanks-43-champions-lead-cut-to-one-game-young.html | Wade of Tigers Halts Yanks, 4-3; Champions' Lead Cut to One Game; Young Southpaw Fans Nine, Five of Them in a Row, and Gives Only Four Hits-Gomez Loses, Despite Eleven Strikeouts--Greenberg and DiMaggio Smash Home Runs | True | By James P. Dawson | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/strike-call-a-surprise-towboat-operators-lay-threat-to-c-i-oa-f-of.html | STRIKE CALL A SURPRISE; Towboat Operators Lay Threat to C. I. O.-A. F. of L. Warfare | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/child-to-mrs-arthur-r-ramee.html | Child to Mrs. Arthur R. Ramee | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/coast-educator-takes-yale-post.html | Coast Educator Takes Yale Post | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/cotton-drops-2-to-new-low-prices-breaking-of-drought-in-dry-areas.html | COTTON DROPS $2 TO NEW LOW PRICES; Breaking of Drought in Dry Areas of the Belt Starts Selling on Large Scale | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/hearns-names-schindel-former-kresge-official-to-manage-new-unit-at.html | HEARN'S NAMES SCHINDEL; Former Kresge Official to Manage New Unit at Newark | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/swiss-police-spare-st-bernard-dogs-decide-not-to-destroy-all-in-the.html | SWISS POLICE SPARE ST. BERNARD DOGS; Decide Not to Destroy All in the Killing of Girl, but Banish Three From Hospice | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/jersey-central-adds-plea-in-rail-tax-suit-cites-sharp-losses-in.html | JERSEY CENTRAL ADDS PLEA IN RAIL TAX SUIT; Cites Sharp Losses in Traffic and Income and Says Its Outlook Is Not Bright | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/housing-solution-held-cooperative-experts-in-m-i-t-symposium.html | HOUSING SOLUTION HELD COOPERATIVE; Experts in M. I. T. Symposium Advocate Collective Action, Community Initiative | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/teri-joseffy-pianist-wife-of-f-howell-baker-gave-two-recitals-here.html | TERI JOSEFFY; Pianist, Wife of F. Howell Baker, Gave Two Recitals Here | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/daily-average-for-auto-output-declined-sales-show-seasonal-easing.html | Daily Average for Auto Output Declined; Sales Show Seasonal Easing After Record | True | | C1B 340522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/consolidated-edison-calls-meeting-july-7-to-ask-vote-on-westchester.html | CONSOLIDATED EDISON CALLS MEETING JULY 7; To Ask Vote on Westchester Lighting Bond Guarantee and on Steam Merger | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/vanderbilt-tax-upheld-surrogate-holds-state-levy-on-limited-powers.html | VANDERBILT TAX UPHELD; Surrogate Holds State Levy on Limited Powers of Grant Is Legal | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/news-of-the-screen-max-gordon-announces-film-planswpa-theatre-to-be.html | NEWS OF THE SCREEN; Max Gordon Announces Film Plans-WPA Theatre to Be Basis of Goldwyn's 'Sweet Land of Liberty' | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/tabitha-captures-the-nahant-purse-leads-fair-knightess-home-by-half.html | TABITHA CAPTURES THE NAHANT PURSE; Leads Fair Knightess Home by Half Length in Mile Feature at Suffolk | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/acts-to-get-trial-of-aluminum-suit-cummings-to-put-antitrust-case.html | ACTS TO GET TRIAL OF ALUMINUM SUIT; Cummings to Put Anti-Trust Case Before Special 'Expediting Court' | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/canadian-activity-rises-seasonal-depressants-overcome-in-may-banker.html | CANADIAN ACTIVITY RISES; Seasonal Depressants Overcome in May, Banker Reports | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/years-gain-reported-by-christian-science-clifford-p-smith-elected.html | YEAR'S GAIN REPORTED BY CHRISTIAN SCIENCE; Clifford P. Smith Elected as President--6,000 at Annual Session of Mother Church | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/colonel-isaac-costa-thrice-decorated-for-bravery-in-civil-wardies.html | COLONEL ISAAC COSTA; Thrice Decorated for Bravery in Civil War-Dies Here at 90 | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/n-y-u-law-exercises-graduates-observe-last-day-at-judson-churoh.html | N. Y. U. LAW EXERCISES; Graduates Observe 'Last Day' at Judson Churoh | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/sports-of-the-times-a-kingdom-for-a-horse.html | Sports of the Times; A Kingdom for a Horse | True | Reg. U. S. Pat. Off. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/rabbis-endorse-new-deal-spirit-support-of-loyalist-forces-in-spain.html | RABBIS ENDORSE NEW DEAL 'SPIRIT'; Support of Loyalist Forces in Spain Also Urged at the Opening of Assembly | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/labor-party-gets-wagner-greeting-message-to-be-read-at-dinner.html | LABOR PARTY GETS WAGNER GREETING; Message to Be Read at Dinner Friday Pays Tribute to the Organization's Work | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/did-not-beautify-shop-reich-owner-arrested.html | Did Not Beautify Shop; Reich Owner Arrested | True | Wireless to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/brooklyn-to-give-pharmacy-degrees-college-will-award-sixtyonedean.html | BROOKLYN TO GIVE PHARMACY DEGREES; College Will Award Sixty-one--Dean Anderson Presides for the Last Time | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/l-clark-walker-executive-of-the-h-w-baker-linen-company-dies-in.html | L. CLARK WALKER; Executive of the H. W. Baker Linen Company Dies in East Orange | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/merle-v-cox.html | MERLE V. COX | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/house-approves-holmes-fund.html | House Approves Holmes Fund | True | Special to THE NEW YORK TIMES. | C1B 340522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/arabs-using-italy-to-sway-britain-they-heed-romes-propaganda-in.html | ARABS USING ITALY TO SWAY BRITAIN; They Heed Rome's Propaganda in Order to Win Concessions From London in Palestine | True | By Joseph M. Levy | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/indians-vanquish-senators-17-to-5-total-8-runs-in-third-with.html | INDIANS VANQUISH SENATORS, 17 TO 5; Total 8 Runs in Third, With Averill Getting Homer and Triple in Big Attack | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/atheism-is-assailed-by-cardinal-hayes-prelate-urges-graduates-of.html | ATHEISM IS ASSAILED BY CARDINAL HAYES; Prelate Urges Graduates of College of New Rochelle to Combat Its Rise | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/mabel-mkinley-presidents-niece-prominent-singer-performed-at-white.html | MABEL M'KINLEY, PRESIDENT'S NIECE; Prominent Singer Performed at White House While Her Uncle Held Office | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/illness-of-exkaiser-denied.html | Illness of Ex-Kaiser Denied | True | Wireless to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/veterans-chosen-for-british-team-five-of-squad-that-won-from-u-s-in.html | VETERANS CHOSEN FOR BRITISH TEAM; Five of Squad That Won From U. S. in 1933 Named to Ryder Cup Golf Group | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/woodmere-academy-awards.html | Woodmere Academy Awards | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/trotters-to-meet-in-special-series-greyhound-to-be-sent-against.html | TROTTERS TO MEET IN SPECIAL SERIES; Greyhound to Be Sent Against Muscletone in First International Competition | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/michael-mcnichol-rockland-county-deputy-sheriff-57years-dies-in.html | MICHAEL McNICHOL; Rockland County Deputy Sheriff 57-Years Dies in Nyack at 82 | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/charles-h-fromuth-philadelphia-marine-artist-76-is-dead-in-france.html | CHARLES H. FROMUTH; Philadelphia Marine Artist, 76, Is Dead in France | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/neurath-on-tour-flies-to-belgrade-reich-foreign-minister-visits.html | NEURATH ON TOUR FLIES TO BELGRADE; Reich Foreign Minister Visits Yugoslavia to Try to Regain Ground Lost There | True | Wireless to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/rush-to-colleges-upheld-at-vassar-dr-s-p-duggan-says-education-is.html | RUSH TO COLLEGES UPHELD AT VASSAR; Dr. S. P. Duggan Says Education Is Best Defense of Our Institutions | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/will-race-at-saratoga-riddle-says-war-admiral-should-be-ready-to.html | WILL RACE AT SARATOGA; Riddle Says War Admiral Should Be Ready to Run in Month | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/mexican-workers-to-end-oil-strike-cardenas-agrees-to-intervene-in.html | MEXICAN WORKERS TO END OIL STRIKE; Cardenas Agrees to Intervene in Affairs of 17 American and British Companies | True | By Frank L. Kluckhohn | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/city-dressed-meats.html | CITY DRESSED MEATS | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/sec-says-group-lost-12000000-in-a-stock-business-men-and-banks-are.html | SEC SAYS GROUP LOST $12,000,000 IN A STOCK; Business Men and Banks Are Named in Inquiry Into Goldman Sachs Trading | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/w-c-t-u-is-told-1-nip-perils-autoists-life-tests-show-how-lone.html | W. C. T. U. IS TOLD 1 NIP PERILS AUTOIST'S LIFE; Tests Show How Lone Cocktail or I Beer Can Cause Wrecks, Convention Is Warned | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/blanche-oelrichs-wed-since-may-12-member-of-newports-summer-colony.html | BLANCHE OELRICHS WED SINCE MAY 12; Member of Newport's Summer Colony Bride of Louis Stoecklin, New Yorker | True | | C1B 340522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/letters-to-the-times-those-lines-of-kiplings.html | Letters to The Times; Those Lines of Kipling's | True | A. D. NOYES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/eugene-meyer-sees-van-zeeland.html | Eugene Meyer Sees Van Zeeland | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/chamberlain-proposes-to-compel-electric-companies-to-combine-prime.html | Chamberlain Proposes to Compel Electric Companies to Combine; Prime Minister Would Standardize Rates and Practices of 626 Producers, Requiring Stronger to Buy Out Weaker Groups and Others to Unite Under Government Supervision | True | By Ferdinand Kuhn Jr. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/susquehanna-ends-year-degrees-are-awarded-at-university-by-dr.html | SUSQUEHANNA ENDS YEAR; Degrees Are Awarded at University by Dr. Morris Smith | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/deaths-in-memorim.html | Deaths; In Memorim | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/japanese-premier-says-wife-is-boss-konoe-admits-he-bows-to-her-hand.html | JAPANESE PREMIER SAYS WIFE IS BOSS; Konoe Admits He Bows to Her 'Hand of Iron'- Asserts He Is 'Not Worthy' of His Job | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/dr-douglas-brown-specialist-was-68-attached-to-veterans-hospital-in.html | DR. DOUGLAS BROWN, SPECIALIST, WAS 68; Attached to Veterans' Hospital in Castle Point - Served Overseas-Dies Up-State | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/miss-earhart-hops-over-sea-to-africa-flies-1900-miles-from-natal.html | MISS EARHART HOPS OVER SEA TO AFRICA; Flies 1,900 Miles From Natal, Brazil, to Senegal in 12 Hours. 19 Minutes | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/officials-are-blamed-for-low-farm-prices-oklahoma-senator-assails.html | OFFICIALS ARE BLAMED FOR LOW FARM PRICES.; Oklahoma Senator Assails 'Propaganda' of Wallace and Two Aides at Hearing | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/longden-pilots-wheatley-stables-snark-to-fivelength-victory.html | Longden Pilots Wheatley Stable's Snark to Five-Length Victory; AQUEDUCT FEATURE ANNEXED BY SNARK | True | By Bryan Fied | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/franklin-hopeful-on-i-m-m-earnings-tells-stockholders-outlook-is.html | FRANKLIN HOPEFUL ON I. M. M. EARNINGS; Tells Stockholders Outlook Is Better Than Last Year, but Subsidy Is Essential | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/books-of-the-times-politics.html | BOOKS OF THE TIMES; Politics | True | By Ralph Thompson | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/1000foot-cliff-hides-plane-dead-parts-of-airliners-cabin-seen-on.html | 1,000-FOOT CLIFF HIDES PLANE DEAD; Parts of Airliner's Cabin Seen on Utah Ridge-May Hold Bodies of Seven | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/crude-oil-advanced-all-grades-of-pennsylvania-moved-up-15c-a-barrel.html | CRUDE OIL ADVANCED; All Grades of Pennsylvania Moved Up 15c a Barrel | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/jay-hill-morgan.html | JAY HILL MORGAN | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/wilson-is-fined-100-punished-for-phils-stalling-which-led-to.html | WILSON IS FINED $100; Punished for Phils' 'Stalling' Which Led to Forfeit Sunday | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/get-degrees-in-nebraska.html | Get Degrees in Nebraska | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/edward-s-jaffray-resident-of-ardsleyonhudson-a-member-of-union-club.html | EDWARD S. JAFFRAY; Resident of Ardsley-on-Hudson a Member of Union Club 44 Years | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/agawam-park-entries-detroit-entries.html | Agawam Park Entries; Detroit Entries | True | | C1B 340522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/west-point-horse-show-honors-won-by-darlings-jumper-prince-triumphs.html | West Point Horse Show Honors Won by Darlings' Jumper; PRINCE TRIUMPHS IN MILITARY TEST | True | By Henry R. Ilsley | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/proamateur-golf-ends-in-triple-tie-walshmack-mooredixon-and.html | PRO-AMATEUR GOLF ENDS IN TRIPLE TIE; Walsh-Mack, Moore-Dixon and Goldbeck-Woolworth Even With Sub-Par 67s | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/new-york-medical-to-give-84-degrees-flower-hospital-institution-to.html | NEW YORK MEDICAL TO GIVE 84 DEGREES; Flower Hospital Institution to Have Its Commencement Exercises Tonight | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/miller-beats-cochrane-gains-decision-in-eightround-feature-at.html | MILLER BEATS COCHRANE; Gains Decision in Eight-Round Feature at Dexter Park | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/negro-ban-upheld-in-edgemont-hills-westchester-court-orders-the.html | NEGRO BAN UPHELD IN EDGEMONT HILLS; Westchester Court Orders the Cockburn Family to Give Up New $20,000 Home There | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/hearing-set-for-seatrain.html | Hearing Set for Seatrain | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/trading-dwindles-in-federal-bonds-prices-are-firm-to-slightly.html | TRADING DWINDLES IN FEDERAL BONDS; Prices Are Firm to Slightly Higher, but the Volume Is Only $153,800 | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/tva-report-finds-roads-favor-east-document-sent-to-congress-by.html | TVA REPORT FINDS ROADS FAVOR EAST; Document Sent to Congress by President Says Freight Rates Bar Industrial Growth | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/borah-would-tie-up-monopolies-goods-urges-that-wagehour-bill-be.html | BORAH WOULD TIE UP MONOPOLIES GOODS; Urges That Wage-Hour Bill Be Amended to Stop InterState Shioments | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/homers-win-for-newark-dahigren-and-seeds-connect-in-86-victory-over.html | HOMERS WIN FOR NEWARK; Dahigren and Seeds Connect In 8-6 Victory Over Baltimore | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/frances-e-morris-to-be-wed-june-30-st-anns-church-morrisania-will.html | FRANCES E. MORRIS TO BE WED JUNE 30; St. Ann's Church, Morrisania, Will Be Scene of Her Bridal to Harold W. Carhart Jr. | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/firm-elects-elwood-d-smith.html | Firm Elects Elwood D. Smith | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/henderson-rites-today-rev-g-t-gruman-to-officiate-at-services-for.html | HENDERSON RITES TODAY; Rev. G. T. Gruman to Officiate at Services for Music Critic | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/hoffman-signs-money-bill.html | Hoffman Signs Money Bill | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/allegany-yields-big-trout.html | Allegany Yields Big Trout | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/blockade-streets-u-a-w-a-strikers-halt-business-for-labor-holiday.html | BLOCKADE STREETS; U. A. W. A. Strikers Halt Business for 'Labor Holiday' in Lansing | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/feller-may-pitch-soon.html | Feller May Pitch Soon | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/princeton-day-school-awards.html | Princeton Day School Awards | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/paul-heilperin.html | PAUL HEILPERIN | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/smith-stone-ceremony-june-19-to-be-broadcast.html | Smith Stone Ceremony June 19 to Be Broadcast | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/mrs-winslow-wed-to-edward-latham-rev-robert-stewart-performs.html | MRS. WINSLOW WED TO EDWARD LATHAM; Rev. Robert Stewart Performs Ceremony in the Collegiate Church of St. Nicholas | True | | C1B 340522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/reillyhufnagel.html | Reilly-Hufnagel | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/summer-resort-sold-lake-tarleton-country-club-in-pike-n-h-changes.html | SUMMER RESORT SOLD; Lake Tarleton Country Club In Pike, N. H., Changes Ownership | True | Special to THE NEW YORK TIMES | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/valentine-asserts-oneil-knew-killer-says-justice-refused-to-name.html | VALENTINE ASSERTS O'NEIL KNEW KILLER; Says Justice Refused to Name Assassin and His Family Has Failed to Aid Inquiry | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/german-catholic-youth.html | GERMAN CATHOLIC YOUTH | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/anglou-s-treaty-up-to-dominions-proposed-trade-pacts-fate-is-left.html | ANGLO-U. S. TREATY UP TO DOMINIONS; Proposed Trade Pact's Fate Is Left to the Other Nations of Commonwealth by London | True | By Ferdinand Kuhn Jr. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/mansion-of-lebaudy-is-being-demolished-exowner-selfstyled-ruler-of.html | MANSION OF LEBAUDY IS BEING DEMOLISHED; Ex-Owner, Self-Styled Ruler of Sahara, Fought Visionary Battles on the Grounds | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/offering-detailed-by-pennsylvania-bids-on-60000000-of-1-12-tax.html | OFFERING DETAILED BY PENNSYLVANIA; Bids on $60,000,000 of 1 1/2 % Tax Notes Will Be Received Up to-Next Tuesday | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/missing-woman-found-in-river.html | Missing Woman Found in River | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/mrs-eastman-tops-field-leads-connecticut-womens-golf-qualifiers.html | MRS. EASTMAN TOPS FIELD; Leads Connecticut Women's Golf Qualifiers With an 87 | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/president-visits-ickes-pays-brief-call-on-secretary-iii-in-the.html | PRESIDENT VISITS ICKES; Pays Brief Call on Secretary, III in the Naval Hospital | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/jean-harlow-film-star-dies-in-hollywood-at-26-after-an-illness-of.html | Jean Harlow, Film Star, Dies in Hollywood At 26 After an Illness of Only a Few Days; JEAN HARLOW, STAR OF THE FILMS, DIES | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/state-gets-two-federal-grants.html | State Gets Two Federal Grants | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/the-screen-reviews-in-brief-of-the-french-film-matemite-at-the.html | THE SCREEN; Reviews in Brief of the French film, 'Matemite,' at the Belmont, 'Border Café' and 'Let Them Live' | True | By Frank S. Nugent | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/business-world-more-summer-reorders-placed.html | Business World; More Summer Reorders Placed | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/book-notes.html | BOOK NOTES | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/youth-in-iron-lung-at-kobe.html | Youth in 'Iron Lung' at Kobe | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/in-washington-the-pacific-gas-company-and-tva-decisions.html | In Washington; The Pacific Gas Company And TVA Decisions | True | By Arthur Krock | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/indoor-garden-bouts-june-17.html | Indoor Garden Bouts June 17 | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/prices-of-bonds-were-higher-in-may-average-quotation-on-june-i-was.html | PRICES OF BONDS WERE HIGHER IN MAY; Average Quotation on June I Was $93.89, Against $93.33 at Start of Previous Month | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/hands-off-strike-is-roosevelt-aim-steel-unions-appeal-for-his.html | HANDS OFF STRIKE IS ROOSEVELT AIM; Steel Union's Appeal for His Intervention Is Referred to Labor Relations Board | True | By Turner Catledge | C1B 340522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/violinists-slayer-makes-guilty-plea-booking-agent-who-killed-girl.html | VIOLINIST'S SLAYER MAKES GUILTY PLEA; Booking Agent Who- Killed Girl in a 43d St. Studio Faces 20 Years to Life | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/stock-market-inices-international-average-off-to-71-from-72-week.html | STOCK MARKET IN??ICES; International Average Off to 71 From 72 Week Before | True | Special Cable to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/elise-thayer-dixon-wed-at-bryn-mawr-she-becomes-the-bride-of-pierce.html | ELISE THAYER DIXON WED AT BRYN MAWR; She Becomes the Bride of Pierce Archer 3d- Elizabeth C. Pearson Maid of Honor | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/armour-plans-approved-stockholders-favor-75000000-financing-and.html | ARMOUR PLANS APPROVED; Stockholders Favor $75,000,000 Financing and More Shares | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/victor-lieberman-retired-chemist-once-worked-under-direction-of.html | VICTOR LIEBERMAN; Retired Chemist Once Worked Under Direction of Louis Pasteur | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/dr-clee-at-upsala-jersey-senator-addresses-class-of-59-in-east.html | DR. CLEE AT UPSALA; Jersey Senator Addresses Class of 59 in East Orange | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/children-of-confederacy-meet.html | Children of Confederacy Meet | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/hippodrome-operas-end-no-more-performances-to-be-held-there-till.html | HIPPODROME OPERAS END; No More Performances to Be Held There Till September | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/business-notes.html | BUSINESS .NOTES | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/business-records-satisfied-judgments.html | BUSINESS RECORDS; SATISFIED JUDGMENTS | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/retains-produce-post-john-mcd-murray.html | RETAINS PRODUCE POST John McD. Murray | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/onestroke-lead-taken-by-miss-glutting-in-eastern-golf-field-of-53.html | One-Stroke Lead Taken by Miss Glutting in Eastern Golf; FIELD OF 53 IS LED BY MISS GLUTTING | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/advertising-news-and-notes-may-delay-offering-new-shaver.html | Advertising News and Notes; May Delay Offering New Shaver | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/baby-crushed-by-truck.html | Baby Crushed by Truck | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/the-misses-walsh-to-become-brides-winifred-alumna-of-college-of-new.html | THE MISSES WALSH TO BECOME BRIDES; Winifred, Alumna of College of New Rochelle, to Be Wed to Edwin T. Morris Jr. | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/germany-beats-italy-41-henkel-and-von-cramm-take-final-davis-cup.html | GERMANY BEATS ITALY, 4-1; Henkel and von Cramm Take Final Davis Cup Singles | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/floyd-odlum-back-from-italy.html | Floyd Odlum Back From Italy | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/peddie-netmen-score-71.html | Peddie Netmen Score, 7-1 | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/takes-over-newport-property.html | Takes Over Newport Property | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/asks-multiple-roles-d-b-fleming-of-new-york-central-sends.html | ASKS MULTIPLE ROLES; D. B. Fleming of New York Central Sends Application to I. C. C. | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/deterding-to-distribute-more-food-in-germany.html | Deterding to Distribute More Food in Germany | True | Wireless to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/rail-labor-heads-oppose-roosevelt-payhour-bill.html | Rail Labor Heads Oppose Roosevelt Pay-Hour Bill | True | Special to THE NEW YORK TIMES. | C1B 340522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/doubt-miss-jacobs-will-defend-title-wimbledon-champion-ill-may-not.html | DOUBT MISS JACOBS WILL DEFEND TITLE; Wimbledon Champion, Ill, May Not Recover in Time--Miss Marble Beckenham Victor | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/nlrb-curbed-in-fansteel-case.html | NLRB Curbed in Fansteel Case | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/mrs-c-w-dabney-santa-barbara-social-leader-a-native-of-connecticut.html | MRS. C. W. DABNEY; Santa Barbara Social Leader a Native of Connecticut | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/need-fear-no-strikers-judge-tells-receivers.html | Need Fear No Strikers, Judge Tells Receivers | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/st-johns-confers-308-degrees-today-college-of-pharmacy-and-one-arts.html | ST. JOHN'S CONFERS 308 DEGREES TODAY; College of Pharmacy and One Arts and Science Division Will Hold Exercises | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/traffic-loss-seen-with-higher-rates-opponents-of-100000000-general.html | TRAFFIC LOSS SEEN WITH HIGHER RATES; Opponents of $100,000,000 General Increase for Railroads File Briefs | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/doctors-of-nation-move-to-endorse-public-medicine-association-to.html | DOCTORS OF NATION MOVE TO ENDORSE PUBLIC MEDICINE; Association to Act on Plan for Government Part in a New Health System | True | By William L. Laurence | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/24-police-cleared-of-gaming-charge-evidence-in-harlem-raid-too.html | 24 POLICE CLEARED OF GAMING CHARGE; Evidence in Harlem Raid Too Flimsy-But Valentine Says He Is Not 'Kidded' | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/dr-woolley-to-preside-she-will-award-degrees-at-mount-holyoke.html | DR. WOOLLEY TO PRESIDE; She Will Award Degrees at mount Holyoke Monday | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/barrett-lettiers-sold-for-pound3656-material-shedding-light-on.html | BARRETT LETTIERS SOLD FOR [Pound]3,656; Material Shedding Light on Poet's Relationship With Her Father Auctioned in London | True | Wireless to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/mcmillin-gets-centre-degree.html | McMillin Gets Centre Degree | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/safer-jones-inlet-urged-at-hearing-army-engineers-hear-appeal-of.html | SAFER JONES INLET URGED AT HEARING; Army Engineers Hear Appeal of Long Island Officials for Aid to Beach Facilities | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/streamliner-catches-a-trout.html | Streamliner Catches a Trout | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/irving-levy-gets-in-race.html | Irving Levy Gets in Race | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/meat-dealers-protest-demand-shrinkage-allowance-for-packaged-fresh.html | MEAT DEALERS PROTEST; Demand Shrinkage Allowance for Packaged Fresh Products | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/railway-statements-lehigh-valley.html | RAILWAY STATEMENTS; Lehigh Valley | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/mrs-harriet-b-h-morse.html | MRS. HARRIET B. H. MORSE | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/the-flowering-earth.html | THE FLOWERING EARTH | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/naval-stores.html | NAVAL STORES | True | | C1B 340522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/inland-steel-files-105000000-bonds-firstmortgage-3s-sold-five.html | INLAND STEEL FILES $105000,000 BONDS; First-Mortgage 3s Sold Five Months Ago to Kuhn, Loeb & Co. and Bought by Four | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/mayor-bids-banks-aid-housing-drive-invites-savings-institutions-to.html | MAYOR BIDS BANKS AID HOUSING DRIVE; Invites Savings Institutions to Reduce Interest Rates on Real Estate Loans | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/hull-to-combine-european-service-state-departments-eastern-and.html | HULL TO COMBINE EUROPEAN SERVICE; State Department's Eastern and Western Divisions Will Be Joined | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/rates-readjusted-in-work-insurance-schedule-in-force-on-july-1-will.html | RATES READJUSTED IN WORK INSURANCE; Schedule, in Force on July 1, Will Cut $1,000,000 From Premiums, State Says | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/varipapa-increases-lead.html | Varipapa Increases Lead | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/paper-mill-lists-more-stock.html | Paper Mill Lists More Stock | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/curiosity-a-driver-dickinson-is-told-organized-it-keeps-world-going.html | CURIOSITY A DRIVER, DICKINSON IS TOLD; Organized, It 'Keeps World Going,' Dr. W. A. Jessup Declares at Commencement | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/meenahga-hotel-sold-italian-interests-buy-700acre-estate-near.html | MEENAHGA HOTEL SOLD; Italian Interests Buy 700-Acre Estate Near Ellenville | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/cafeteria-chain-faces-strike.html | Cafeteria Chain Faces Strike | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/hildebrand-wins-from-red-sox-96-browns-hurler-allows-six-hits-and.html | HILDEBRAND WINS FROM RED SOX, 9-6; Browns' Hurler Allows Six Hits and Eight Passes, But Is Effective in Pinches | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/atlanta-to-honor-j-h-hubert.html | Atlanta to Honor J. H. Hubert | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/appointed-by-syracuse-dr-f-a-ross-of-columbia-to-be-sociology.html | APPOINTED BY SYRACUSE; Dr. F. A. Ross of Columbia to Be Sociology Department Chief | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/summer-classes-planned-eleven-high-schools-to-be-opened-in-july-to.html | SUMMER CLASSES PLANNED; Eleven High Schools to Be Opened in July to Aid Pupils | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/175000-building-swept-by-flames-two-hurt-one-rescued-in-fire-of.html | $175,000 BUILDING SWEPT BY FLAMES; Two Hurt, One Rescued in Fire of Suspicious Origin in Brooklyn Structure | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/second-victim-of-ship-fire-dies.html | Second Victim of Ship Fire Dies | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/volcanoes-subsiding-in-bismarck-islands-rabaul-new-britain-digs-out.html | VOLCANOES SUBSIDING IN BISMARCK ISLANDS; Rabaul, New Britain, Digs Out of 300,000 Tons of Pumice and Clears Wreckage | True | Wireless to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/100000-reported-driven-from-sahara-by-famine.html | 100,000 Reported Driven From Sahara by Famine | True | Wireless to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/the-timesunion-quits-publication-last-edition-is-published-as.html | THE TIMES-UNION QUITS PUBLICATION; Last Edition Is Published as Supplement of Brooklyn Eagle, Recent Affiliate | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/gas-kills-lawyers-wife-mrs-lamar-hill-found-dead-in-homejets-on.html | GAS KILLS LAWYER'S WIFE; Mrs. Lamar Hill Found Dead In Home-Jets on Stove Open | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/levinnewman.html | Levin-Newman | True | Special to THE NEW YORK TIMES. | C1B 340522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/mrs-peter-de-hart-99-dies.html | Mrs. Peter De Hart, 99, Dies | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/8-puerto-ricans-go-by-plane-to-atlanta-albizu-campos-and-his.html | 8 PUERTO RICANS GO BY PLANE TO ATLANTA; Albizu Campos and His FellowNationalists to Start Serving Terms for Sedition | True | Special Cable to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/public-works-study-is-pressed-in-geneva-i-l-o-to-act-immediately-on.html | PUBLIC WORKS STUDY IS PRESSED IN GENEVA; I. L. O. to Act Immediately on Planning Projects in Relation to Employment | True | Wireless to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/englishs-twobagger-in-tenth-beats-reds-54-as-henshaw-stars-dodgers.html | English's Two-Bagger in Tenth Beats Reds, 5-4, as Henshaw Stars; Dodgers' Southpaw Brilliant in First Complete Contest, Mates Making Six Doubles Off Three Rival Hurlers to Take Series- Lombardi's Homer Ties Count in Ninth | True | By Roscoe McGowen | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/frank-e-bradner-lawyer-60-years-excity-counsel-of-newark-a-member.html | FRANK E. BRADNER, LAWYER 60 YEARS; Ex-City Counsel of Newark, a Member of Pioneer Family, Dies in Home Here at 82 | True |  | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/12-get-fellowships-from-brookings-recipients-chosen-for-resident.html | 12 GET FELLOWSHIPS FROM BROOKINGS; Recipients Chosen for Resident Study Include Five Women and Seven Men | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/sopwith-arrives-to-renew-americas-cup-quest-plans-discussed-for-cup.html | Sopwith Arrives to Renew America's Cup Quest; PLANS DISCUSSED FOR CUP CONTESTS | True | By John Rendel | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/plans-of-louise-hall-bridgeport-girl-will-be-wed-to-robert-p-ellis.html | PLANS OF LOUISE HALL; Bridgeport Girl Will Be Wed to Robert P. Ellis on June 16 | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/urges-start-now-to-curb-the-ohio-secretary-woodringasks-house.html | URGES START NOW TO CURB THE OHIO; Secretary WoodringAsks House Committee to Authorize $36,122,000 System | True |  | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/hitler-gives-duce-high-reich-award-confers-order-as-expression-of.html | HITLER GIVES DUCE HIGH REICH AWARD; Confers Order as 'Expression of Friendship' and in Token of Cordial Relations | True | By Guido Enderis | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/daughter-to-mrs-b-g-dodge.html | Daughter to Mrs. B. G. Dodge | True |  | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/hirshcurtice.html | Hirsh-Curtice | True |  | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/hotel-strike-fails-to-heat-bankers-institute-begins-sessions-in-st.html | HOTEL STRIKE FAILS TO HEAT BANKERS; Institute Begins Sessions in St. Paul Beset by Labor Difficulties | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/potterciucts-68-triumphs-at-lido-score-of-4-under-par-paces.html | POTTER-CIUCTS 68 TRIUMPHS AT LIDO; Score of 4 Under Par Paces Pro-Amateur Field in Best-Ball Tournament | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/miss-traung-bows-in-british-tourney-california-golf-star-upset-by.html | MISS TRAUNG BOWS IN BRITISH TOURNEY; California Golf Star Upset by Miss Berry, Champion of Lancashire, 2 and 1 | True |  | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/miss-frances-maitland-brown-is-married-to-frederick-tilney-jr-new.html | Miss Frances Maitland Brown Is Married To Frederick Tilney Jr., New York Broker | True |  | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/leading-batsmen.html | Leading Batsmen | True |  | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/would-add-two-vessels-to-canadaaustralia-line.html | Would Add Two Vessels To Canada-Australia Line | True |  | C1B 340522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/trust-company-sued-over-bridge-bonds-investor-says-bank-here-failed.html | TRUST COMPANY SUED OVER BRIDGE BONDS; Investor Says- Bank Here Failed as Trustee by Letting Title Go to State of Arkansas | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/college-and-school-results.html | College and School Results | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/all-grains-lower-with-corn-weak-small-rallies-in-wheat-fail-to-hold.html | ALL GRAINS LOWER WITH CORN WEAK; Small Rallies in Wheat Fail to Hold and List Ends 5/8 to 1 Cent Down | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/minor-league-baseball-international-league.html | Minor League Baseball; INTERNATIONAL LEAGUE | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/a-gaelic-festival.html | A GAELIC FESTIVAL | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/guild-board-urges-c-i-o-affiliation-decision-on-plea-to-desert-the.html | GUILD BOARD URGES C. I. O. AFFILIATION; Decision on Plea to Desert the A. F. of L. Is Expected Today at St. Louis Convention | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/i-miller-sons-co-clears-371146-profit-in-fiscal-year-equals-255-a.html | I. MILLER SONS CO. CLEARS $371,146; Profit in Fiscal Year Equals $2.55 a Common Share, Up From the Previous $1.39 | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/roscoe-n-clark.html | ROSCOE N. CLARK | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/sunnyside-apartment-sold.html | Sunnyside Apartment Sold | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/doherty-to-testify-written-interrogation-in-suit-settlement-allowed.html | DOHERTY TO TESTIFY; Written Interrogation in Suit Settlement Allowed by Court | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/four-colonels-named-brigadier-generals-president-nominates-e-d-peek.html | FOUR COLONELS NAMED BRIGADIER GENERALS; President Nominates E. D. Peek, F. H. Smith, P. B. Peyton and Wm. Bryden to New Rank | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/air-line-rents-big-estate-as-resort-for-employes.html | Air Line Rents Big Estate As Resort for Employes | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/dr-joseph-p-oreilly-staten-island-physician-succumbs-at-his-home-in.html | DR. JOSEPH P. O'REILLY; Staten Island Physician Succumbs at His Home in New Dorp | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/eisner-heads-polo-team-sophomore-star-elected-captain-of-princeton.html | EISNER HEADS POLO TEAM; Sophomore Star Elected Captain of Princeton Outdoor Four | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/filipinos-aid-strikers-in-hawaii.html | Filipinos Aid Strikers in Hawaii | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/tildesleyfinch.html | Tildesley-Finch | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/aqueduct-racing-chart-agwam-park-results.html | AQUEDUCT RACING CHART; Agwam Park Results | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/miss-jessica-donati-wed-in-middlebury-two-sisters-attend-new-york.html | MISS JESSICA DONATI WED IN MIDDLEBURY; Two Sisters Attend New York Girl at Her Marriage to Ray Palmer Jr. | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/steel-rate-this-week-scheduled-at-762.html | Steel Rate This Week Scheduled at 76.2% | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/testify-to-ring-in-oconnell-case-two-sisters-swear-five-of.html | TESTIFY TO 'RING' IN O'CONNELL CASE; Two Sisters Swear Five of Defendants Met in Albany Cafe Months Before Abduction | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/steel-area-is-hit-both-sides-seek-aid-of-the-public-in-youngstown.html | STEEL AREA IS HIT; Both Sides Seek Aid of the Public in Youngstown | True | By F. Raymond Daniell | C1B 340522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/61-to-get-degrees-at-drew-exercises-prof-phelps-of-yale-to-give.html | 61 TO GET DEGREES AT DREW EXERCISES; Prof. Phelps of Yale to Give Address at Commencement on Campus Today | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/truckman-swears-to-beating-by-gang-driver-testifies-7-men-invaded.html | TRUCKMAN SWEARS TO BEATING BY GANG; Driver Testifies 7 Men Invaded Office After Brother Refused to Join With Racketeers | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/says-civilization-neglects-culture-dr-fosdiok-tells-johns-hopkins-a.html | SAYS CIVILIZATION NEGLECTS CULTURE; Dr. Fosdiok Tells Johns Hopkins Audience There Is a Lag in Spiritual Development | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/jersey-utilities-advance-merger-3-underlying-concerns-vote-to-unite.html | JERSEY UTILITIES ADVANCE MERGER; 3 Underlying Concerns Vote to Unite With Public Service Electric and Gas | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/pencil-cap-taken-from-lung-of-boy-surgeons-operate-on-los-angeles.html | PENCIL CAP TAKEN FROM LUNG OF BOY; Surgeons Operate on Los Angeles Lad of 12 Before Samples Sent by Police Here Arrive | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/london-proposes-new-plan-on-spain-hopes-to-win-back-reich-and-i.html | LONDON PROPOSES NEW PLAN ON SPAIN; Hopes to Win Back Reich and i Italy by Scheme to Consult 'With a View to Action' | True | By Frederick T. Birchall | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/demand-is-heavy-for-treasury-issue-800000000-of-new-notes-was.html | DEMAND IS HEAVY FOR TREASURY ISSUE; $800,000,000 of New Notes Was Oversubscribed at 5 P. M. Yesterday | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/sports-today-auto-racing.html | Sports Today; AUTO RACING | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/fire-record.html | Fire Record | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/kiss-may-be-death-clue-los-angeles-police-examine-lips-of-husband.html | KISS MAY BE DEATH CLUE; Los Angeles Police Examine Lips of Husband for Rouge | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/events-today.html | EVENTS TODAY | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/drew-holds-exercises-rev-dr-norman-v-peale-delivers-address-to.html | DREW HOLDS EXERCISES; Rev. Dr. Norman V. Peale Delivers Address to Seminary Girls | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/shore-begins-practice-drills-on-princeton-track-after-arrival-on.html | SHORE BEGINS PRACTICE; Drills on Princeton Track After Arrival on Queen Mary | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/high-relief-aides-seen-helping-reds-communist-unions-fostered-in.html | HIGH RELIEF AIDES SEEN HELPING REDS; Communist Unions Fostered in WPA to Agitate for Funds, President Is Told | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/mrs-r-h-chappell-wife-of-retired-united-states-naval-lieutenant.html | MRS. R. H. CHAPPELL; Wife of Retired United States Naval Lieutenant | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/rockefeller-plan-backed-by-clergy-49-ministers-form-westchester.html | ROCKEFELLER PLAN BACKED BY CLERGY; 49 Ministers Form Westchester Association to Work for Unification of Churches | True | Special to THE NEW YORK TIMES. | C1B 340522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/gumberts-hurling-stops-pirates-52-young-pitcher-yields-only-5-hits.html | GUMBERT'S HURLING STOPS PIRATES, 5-2; Young Pitcher Yields Only 5 Hits, Blasts Homer as Giants Sweep Series | True | By John Drebinger | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/aid-to-society-urged-ethical-culture-class-is-asked-to-take-part-in.html | AID TO SOCIETY URGED; Ethical Culture Class is Asked to Take Part In Reconstruction | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/urges-social-philosophy-shelby-m-harrison-is-speaker-at-ohio.html | URGES SOCIAL PHILOSOPHY; Shelby M. Harrison Is Speaker at Ohio University Exercises | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/60000-silk-workers-threaten-to-strike-plan-action-in-2-weeks-unless.html | 60,000 SILK WORKERS THREATEN TO STRIKE; Plan Action in 2 Weeks Unless Employers Sign Collective Bargaining Agreements | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/get-harvard-awards-seven-share-4095-scholarships-for-summer-study.html | GET HARVARD AWARDS; Seven Share $4,095 Scholarships for Summer Study In England | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/manhattan-gives-232-degrees-today-cardinal-hayes-88-graduate-will.html | MANHATTAN GIVES 232 DEGREES TODAY; Cardinal Hayes, '88 Graduate, Will Preside at Exercises of Riverdale College | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/calls-detail-essential-to-sales.html | Calls Detail Essential to Sales | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/rejects-old-postoffice-bid.html | Rejects Old Postoffice Bid | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/london-heat-lifts-court-wigs.html | London Heat Lifts Court Wigs | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/radio-chain-to-exchange-shares.html | Radio Chain to Exchange Shares | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/bodies-in-chile-give-clue-to-lost-plane-two-of-nine-aboard.html | BODIES IN CHILE GIVE CLUE TO LOST PLANE; Two of Nine Aboard Amphibian Missing Since Wednesday Found Dead on Island | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/boston-college-wins-21-1-beats-holy-cross-nine-in-10thcash-pitcher.html | BOSTON COLLEGE WINS, 2-1 1; Beats Holy Cross Nine in 10thCash, Pitcher, Is Star | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/final-review-held-by-peekskill-cadets-six-compaies-also-take-part.html | FINAL REVIEW HELD BY PEEKSKILL CADETS; Six Compaies Also Take Part in Competitive Drills—43 to Be Graduated Today | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/honors-conferred-on-four-educators-swarthmore-bestows-degrees-on.html | HONORS CONFERRED ON FOUR EDUCATORS; Swarthmore Bestows Degrees on Ex-Deans and Graduates in Commencement Fete | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/ulster-imprisons-4-republicans.html | Ulster Imprisons 4 Republicans | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/mrs-jacob-gordon.html | MRS. JACOB GORDON | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/nine-in-c-i-o-get-maine-jail-terms-court-also-fines-organizing.html | NINE IN C. I. O. GET MAINE JAIL TERMS; Court Also Fines Organizing Aides $100 Each as Conspiring to Hurt Shoe Plant | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/quarters-leased-for-hall-of-fame-new-york-university-signs-for.html | QUARTERS LEASED FOR HALL OF FAME; New York University Signs for Offices in Building at Rockefeller Center | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | C1B 340522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/beauxarts-prize-won-by-h-a-jandl-princeton-graduate-student-gets.html | BEAUX-ARTS PRIZE WON BY H. A. JANDL; Princeton Graduate Student Gets $3,600 Architectural Award for Study Abroad | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/manero-registers-73-in-practice-for-title-play-at-oakland-hills.html | Manero Registers 73 in Practice For Title Play at Oakland Hills; Winner of 1936 Open Golf Championship Believes He Has Fair Chance to Retain Laurels in Tourney Opening Thursday-- Laffoon's 69 Best of Day as Stars Try Course | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/ida-tarbell-gets-medal-allegheny-college-gives-diplomas-to-107.html | IDA TARBELL GETS MEDAL; Allegheny College Gives Diploma to 107 Young Men and Women | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/continental-cans-stockholders.html | Continental Can's Stockholders | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/fish-stocks-18-over-year-ago.html | Fish Stocks 18% Over Year Ago | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/harold-v-strawn-executive-of-the-audit-bureau-of-circulation-in.html | HAROLD V. STRAWN; Executive of the Audit Bureau of Circulation in Chicago | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/honor-degree-goes-to-skidmore-head-president-moore-receives-an-ll-d.html | HONOR DEGREE GOES TO SKIDMORE HEAD; President Moore Receives an LL. D. in First Such Bestowal Made by the College | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/school-pay-bills-vetoed-by-lehman-mayors-wishes-are-followed.html | SCHOOL PAY BILLS VETOED BY LEHMAN; Mayor's Wishes Are Followed, Denying Substitutes and Custodians a Rise | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/wykeham-rise-graduates-ten.html | Wykeham Rise Graduates Ten | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/east-side-house-to-cost-700000-plans-are-filed-for-large-apartment.html | EAST SIDE HOUSE TO COST $700,000; Plans Are Filed for Large Apartment Building on Madison Avenue | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/a-f-l-recognized-by-light-company-obtains-contract-with-queens-last.html | A. F. L. RECOGNIZED BY LIGHT COMPANY; Obtains Contract With Queens Last Edition Affiliate of Consolidated Supplement Edison System | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/women-honored-at-russell-sage-four-including-three-from-new-york.html | WOMEN HONORED AT RUSSELL SAGE; Four, Including Three From New York, Receive Honorary Degrees at Commencement | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/perator-extends-uptown-holdings-chlechter-takes-another-apartment.html | PERATOR EXTENDS UPTOWN, HOLDINGS; chlechter Takes Another Apartment House in WashApartment Heights | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/drake-hears-lippmann-middle-rule-to-come-again-he-tells-class-of.html | DRAKE HEARS LIPPMANN; Middle Rule to Come Again, He Tells Class of 163 in Des Moines | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/steel-ingot-output-in-may-near-best-5153559-tons-third-highest-on.html | STEEL INGOT OUTPUT IN MAY NEAR BEST; 5,153,559 Tons Third Highest on Record and 27.6% Above Month in 1936 | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/3135516-earned-by-utility-system-years-profit-for-engineers-public.html | $3,135,516 EARNED BY UTILITY SYSTEM; Year's Profit for Engineers Public Service Up $944,975 From Previous Period | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/campaigner-tells-of-700000-gift-malone-testifies-in-chicago-it-came.html | CAMPAIGNER TELLS OF $700,000 GIFT; Malone Testifies in Chicago It Came From Col. W. C. Procter, Wood Leader in 1920 | True | Special to THE NEW YORK TIMES. | C1B 340522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/white-sox-annex-ninth-in-row-126-16-safeties-rout-athletics-victors.html | WHITE SOX ANNEX NINTH IN ROW, 12-6; 16 Safeties Rout Athletics, Victors Tallying Seven Runs in Fifth Inning | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/news-of-the-stage-the-new-seasons-first-openingbundsmann-gets-cain.html | NEWS OF THE STAGE; The New Season's First Opening-Bundsmann Gets Cain Play-Sam H. Grisman Leases the Belasco | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/criminologists-convene-united-states-among-34-nations-represented.html | CRIMINOLOGISTS CONVENE; United States Among 34 Nations Represented at London Talks | True | Wireless to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/american-graduates-66-higher-degrees-and-fellowships-also-awarded.html | AMERICAN GRADUATES 66; Higher Degrees and Fellowships Also Awarded in Washington | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/riots-at-alexandretta-i-sanjak-under-martial-law-after-turks-and.html | RIOTS AT ALEXANDRETTA I; Sanjak Under Martial Law After Turks and Arabs Clash | True | Wireless to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/holiday-on-canadian-markets.html | Holiday on Canadian Markets | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/shipping-and-mails-outgoing-passenger-and-mail-ships.html | SHIPPING AND MAILS; Outgoing Passenger and Mail Ships | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/reich-court-rules-church-is-subject-to-secret-police-declares-there.html | REICH COURT RULES CHURCH IS SUBJECT TO SECRET POLICE; Declares There Is No Appeal From Any Action Taken in the 'Interest of the State' | True | Wireless to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/dr-fox-is-hartwick-speaker.html | Dr. Fox Is Hartwick Speaker | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/loans-up-sharply-at-member-banks-total-of-advances-by-federal.html | LOANS UP SHARPLY AT MEMBER BANKS; Total of Advances by Federal Reserve System on May 19 Was $6,220,000,000 | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/thomas-back-says-fear-grips-russia-soviet-dictatorship-increasing.html | THOMAS, BACK, SAYS FEAR GRIPS RUSSIA; Soviet Dictatorship Increasing, Socialist Leader DeclaresNazis Seized Passport | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/patrick-j-obrien.html | PATRICK J. O'BRIEN | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/enjoins-collateral-sale-court-halts-auction-of-jersey-central-light.html | ENJOINS COLLATERAL SALE; Court Halts Auction of Jersey Central Light Shares | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/auto-mishaps-here-again-decrease-accidents-deaths-injuries-in-week.html | AUTO MISHAPS HERE AGAIN DECREASE; Accidents, Deaths, Injuries in Week Fewer Than in Period for 1936 | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/degrees-to-over-700-at-duke-university-judge-winston-honored-at.html | DEGREES TO OVER 700 AT DUKE UNIVERSITY; Judge Winston Honored at 85th Commencement-Address by Sir Willmott Lewis | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/orourkedi-tolla.html | O'Rourke--Di Tolla | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/75000-settlement-on-browning-codicil-court-to-approve-compromise-in.html | $75,000 SETTLEMENT ON BROWNING CODICIL; Court to Approve Compromise in Real Estate Man's CaseAsks Inquiry by Dodge | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/carleton-college-gets-500000-gift-frank-b-kellogg-establishes-unit.html | CARLETON COLLEGE GETS $500,000 GIFT; Frank B. Kellogg Establishes Unit for Study of International Relations | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/steel-men-to-live-in-pullman-cars-republic-meets-order-to-end.html | STEEL MEN TO LIVE IN PULLMAN CARS; Republic Meets Order to End Housing Workers in Chicago Plant by Getting 21 Sleepers | True | Special to THE NEW YORK TIMES. | C1B 340522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/seek-use-of-spanish-at-geneva.html | Seek Use of Spanish at Geneva | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/ford-workers-return-to-california-plant-statements-differ-on.html | FORD WORKERS RETURN TO CALIFORNIA PLANT; Statements Differ on Recognition of Union, Company Officials Denying It | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/estates-appraised.html | Estates Appraised | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/mrs-margaret-nicol.html | MRS. MARGARET NICOL | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/extension-of-pwa-is-voted-by-house-bill-permits-use-of-259000000-in.html | EXTENSION OF PWA IS VOTED BY HOUSE; Bill Permits Use of $259,000,000 in Two Years Added Existence for Agency | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/mrs-mary-hart.html | MRS. MARY HART | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/rotarians-atnice-seek-world-amity-convention-speakers-stress.html | ROTARIANS, ATNICE, SEEK WORLD AMITY; Convention Speakers Stress Internationalism as Road to Happiness and Prosperity | True | Wireless to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/concession-to-students-new-friends-of-music-make-low-rate-for.html | CONCESSION TO STUDENTS; New Friends of Music Make Low Rate for Concerts | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/miss-ethel-drumm-lists-attendants-marriage-to-a-w-butterfield-in.html | MISS ETHEL DRUMM LISTS ATTENDANTS; Marriage to A. W. Butterfield in Chapel of Mercersburg, Pa., Academy June 19 | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/sirutis-vicotor-on-points.html | Sirutis Vicotor on Points | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/better-mousetrap-is-on-display-here-wholesale-catcher-attracts.html | BETTER MOUSETRAP IS ON DISPLAY HERE; Wholesale Catcher Attracts Throng at Convention of Nation's Inventors | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/mcgrady-to-hurry-from-geneva.html | McGrady to Hurry From Geneva | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/paint-sales-near-1929-four-months-gain-29.html | Paint Sales Near 1929; Four Months' Gain 29% | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/p-b-woodworth-long-an-educator-expresident-of-rose-polytechnic.html | P. B. WOODWORTH, LONG AN EDUCATOR; Ex-President of Rose Polytechnic Institute Is Stricken in Elmhurst, III., at 71 | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/scientists-on-ship-ready-for-eclipse-steelmaker-bearing-princeton.html | SCIENTISTS ON SHIP READY FOR ECLIPSE; Steelmaker, Bearing Princeton Group, Nears Cigar-Shaped Area in Pacific | True | By James Stokley | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/idaho-golfer-75-scores-ace.html | Idaho Golfer, 75, Scores Ace | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/tartakower-is-winner-annexes-first-prize-in-masters-chess-tourney.html | TARTAKOWER IS WINNER; Annexes First Prize in Masters' Chess Tourney in Poland | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/seizure-of-freighter-by-spain-is-upheld-by-circuit-court-here.html | Seizure of Freighter by Spain Is Upheld By Circuit Court Here, Voiding Libel Action | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/real-estate-notes.html | REAL, ESTATE NOTES | True | | C1B 340522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/gold-up-in-london-as-sales-fall-off-market-aided-by-treawury.html | GOLD UP IN LONDON AS SALES FALL OFF; Market Aided by Treawury Official's Reassurance on Tri-Partite Agreement | True | Wireless to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/fivemile-sewer-is-holed-through-sandhogs-complete-drilling-for-the.html | FIVE-MILE SEWER IS HOLED THROUGH; Sandhogs Complete Drilling for the Wards Island Treatment System | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/7-get-honor-degrees-class-of-91-at-ursinus-college-is-urged-to-aid.html | 7 GET HONOR DEGREES; Class of 91 at Ursinus College Is Urged to Aid in National Affairs | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/first-legion-presented-emmet-laverys-religious-play-staged-in.html | FIRST LEGION PRESENTED; Emmet Lavery's Religious Play Staged in London Theatre | True | Special Cable to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/29-bank-receiverships-liquidated-in-may-making-total-675-since.html | 29 Bank Receiverships Liquidated in May, Making Total 675 Since 'Holiday' in 1933 | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/mrs-liborio-delfino.html | MRS. LIBORIO DELFINO | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/posthumous-degree-given-at-penn-state-parents-of-student-receive-it.html | POSTHUMOUS DEGREE GIVEN AT PENN STATE; Parents of Student Receive It at Exercises in Which 858 Are Conferred | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/rockefellers-lend-art-items.html | Rockefellers Lend Art Items | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/civil-service-body-scores-world-fair-kern-says-board-will-not-be.html | CIVIL SERVICE BODY SCORES WORLD FAIR; Kern Says Board Will Not Be Used as 'Respectable Front for the Spoils System' | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/bill-to-curb-child-labor-is-reported-to-senate.html | Bill to Curb Child Labor Is Reported to Senate | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/jersey-city-is-beaten-hockette-and-pearce-of-syracuse-down-little.html | JERSEY CITY IS BEATEN; Hockette and Pearce of Syracuse Down Little Giants, 2-0 | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/writer-describes-farewell-to-pole-meeting-preceding-departure-of.html | WRITER DESCRIBES FAREWELL TO POLE; Meeting Preceding Departure of Four Planes Held in 'Red Square' on Ice Floe | True | By Ezra Vilensky | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/pennington-graduates-52-dr-d-d-vaughan-to-speak-at-commencement.html | PENNINGTON GRADUATES 52; Dr. D. D. Vaughan to Speak at Commencement Today | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/topics-in-wall-street-equitable-trust.html | TOPICS IN WALL STREET; Equitable Trust | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/son-born-to-nelson-l-pages.html | Son Born to Nelson L. Pages | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/wills-for-probate.html | Wills for Probate | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/bank-of-u-s-may-pay-5-court-issues-showcause-orderdepositors-have.html | BANK OF U. S. MAY PAY 5%; Court Issues Show-Cause OrderDepositors Have Got 65% So Far | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/loans-to-brokers-rise-9000000-member-bank-report-for-week-to-june-2.html | LOANS TO BROKERS RISE $9,000,000; Member Bank Report for Week to June 2 Shows a Drop in United States Deposits | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/e-p-bordens-2d-have-a-son.html | E. P. Bordens 2d Have a Son | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/resale-prices-named-pharmacal-products-liquors-and-pipe-listed.html | RESALE PRICES NAMED; Pharmacal Products, Liquors and Pipe Listed Under Tarde Act | True | | C1B 340522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/four-plead-guilty-in-artichoke-racket-liable-to-twoyear-terms-and.html | FOUR PLEAD GUILTY IN ARTICHOKE RACKET; Liable to Two-Year Terms and $10,000 Fines-Juries Split at Two Previous Trials | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/dr-compton-hails-donations-to-m-i-t-as-keeping-it-free-from.html | Dr. Compton Hails Donations to M. I. T. as Keeping It Free From Domination; M. I. T. GIFTS TOTL $2,535,009 IN YEAR | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/63-planes-bomb-suburb-of-bilbao-guns-rake-madrid-lezama-target-of.html | 63 PLANES BOMB SUBURB OF BILBAO; GUNS RAKE MADRID; Lezama Target of Air RaidInsurgent Artillery Opens on Capital at Midnight | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/lie-detector-gets-10-from-2-boys-police-set-up-sham-device-to.html | LIE DETECTOR' GETS $10 FROM 2 BOYS; Police Set Up Sham Device to Obtain 'Confession' on Source of Money | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/montanez-stops-baker-in-second-8000-see-puerto-rican-move-closer-to.html | MONTANEZ STOPS BAKER IN SECOND; 8,000 See Puerto Rican Move Closer to Ambers Bout by Winning at Dyckman Oval | True | By Joseph C. Nichols | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/rumanians-acclaim-president-of-poland-thousands-cheer-moscicki-on.html | RUMANIANS ACCLAIM PRESIDENT OF POLAND; Thousands Cheer Moscicki on Arrival in Bucharest to Strengthen Alliance | True | Wireless to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/lost-heros-body-found-in-a-panama-warehouse.html | Lost Hero's Body Found In a Panama Warehouse | True | Special Cable to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/treasury-calls-deposits-41830000-and-11938300-from-2-bill-issues-to.html | TREASURY CALLS DEPOSITS; $41,830,000 and $11,938,300 From 2 Bill Issues to Be Paid Thursday | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/the-first-city-first.html | THE FIRST CITY, FIRST | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/catherine-taylor-engaged.html | Catherine Taylor Engaged | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/stocks-in-london-paris-and-berlin-british-trading-firmer-as-new.html | STOCKS IN LONDON, PARIS AND BERLIN; British Trading Firmer as New Account Opens-Government Issues Sightly Lower | True | Wireless to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/english-cricket-results.html | English Cricket Results | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/todays-probable-pitchers-national-league.html | Today's Probable Pitchers; National League | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/w-wallace-peffer.html | W. WALLACE PEFFER | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/imports-and-exports-in-april-classified-all-groups-of-imports-much.html | IMPORTS AND EXPORTS IN APRIL CLASSIFIED; All Groups of Imports Much Above 1936-Manufactured Exports Increased Largely | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/i-c-c-air-control-favored-in-report-senate-committee-commends-bill.html | I. C. C. AIR CONTROL FAVORED IN REPORT; Senate Committee Commends Bill to End Postoffice Power Over Mail Rates | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/canadian-utilities-in-merger-move-the-hydroelectric-corporation.html | CANADIAN UTILITIES IN MERGER MOVE; The Hydro-Electric Corporation Plans to Unite With Subsidiary, Gatineau Power | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/sales-for-summer-off-to-good-start-many-stores-last-week-booked.html | SALES FOR SUMMER OFF TO GOOD START; Many Stores Last Week Booked Best Gains Since Easter, Reports Indicate | True | | C1B 340522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/recreation-fight-stirs-westchester-mrs-eugene-meyer-assailed-at.html | RECREATION FIGHT STIRS WESTCHESTER; Mrs. Eugene Meyer Assailed at Board Meeting for Asking $6,914 More for Program | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/yacht-trial-halted-by-fog-off-newport-race-canceled-with-ranger-and.html | YACHT TRIAL HALTED BY FOG OFF NEWPORT; Race Canceled With Ranger and Rainbow at Line-Spins Taken by Both Endeavours | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/lead-shipments-in-april-43773-tons-received-at-smelters-against.html | LEAD SHIPMENTS IN APRIL; 43,773 Tons Received at Smelters, Against 35,512 Year Ago | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/florence-b-green-becomes-engaged-teacher-at-foxcroft-school-in.html | FLORENCE B. GREEN BECOMES ENGAGED; Teacher at Foxcroft School in Virginia Will Be Married to William Taylor Turner | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/olympic-officials-meet-discuss-at-warsaw-whether-to-hold-1940.html | OLYMPIC OFFICIALS MEET; Discuss at Warsaw Whether to Hold 1940 Winter Games | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/jewish-delegates-welcomed-by-mayor-tolerance-is-part-of-american.html | JEWISH DELEGATES WELCOMED BY MAYOR; Tolerance Is Part of American Creed, He Tells Convention of Brith Abraham | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/degree-for-mother-also-purdue-will-graduate-woman-and-daughter-in.html | DEGREE FOR MOTHER ALSO; Purdue Will Graduate Woman and Daughter in Same Course | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/two-college-heads-honored-at-bucknell-dr-woolley-of-mount-holyoke.html | TWO COLLEGE HEADS HONORED AT BUCKNELL; Dr. Woolley of Mount Holyoke and Dr. Williams of Lehigh Receive Doctors' Degrees | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/ten-attendants-for-miss-millet-new-york-girl-to-have-her-sister-as.html | TEN ATTENDANTS FOR. MISS MILLET; New York Girl to Have Her Sister as Maid of Honor at Wedding to Shaun Kelly Jr. | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/chainstore-sales-reports-of-business-done-in-with-cumulation-totals.html | CHAIN-STORE SALES; Reports of Business Done In, With Cumulation Totals and Comparable Figures | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/deals-in-brooklyn-dress-manufacturer-buys-brick-factory-in.html | DEALS IN BROOKLYN; Dress Manufacturer Buys Brick Factory in Stockholm Street | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/favors-rail-pension-bill-senates-interstate-commerce-committee.html | FAVORS RAIL PENSION BILL; Senate's Interstate Commerce Committee Advances Measure | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/markshirschhorn.html | Marks--Hirschhorn | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/retailers-to-study-labor-laws.html | Retailers to Study Labor Laws | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/new-amsterdam-theatre-sold.html | New Amsterdam Theatre- Sold | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/miracle-play-in-london-man-who-had-nothing-staged-at-the-q-theatre.html | MIRACLE PLAY IN LONDON; ' Man Who Had Nothing' Staged at the 'Q' Theatre | True | Special Cable to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/roosevelt-dictator-says-irenee-du-pont-he-appeals-at-his-m-1-t.html | ROOSEVELT DICTATOR, SAYS IRENEE DU PONT; He Appeals at His M. 1. T. Class Reunion for Pressure on Congress to Cut Off Funds | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/a-dominant-leader.html | A DOMINANT LEADER | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/mrs-james-e-sheldon-has-son.html | Mrs. James E. Sheldon Has Son | True | Special to THE NEW YORK TIMES. | C1B 340522 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/books-published-today.html | Books Published Today | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/will-be-consulted-on-japanese-pacts-importers-get-assurance-from.html | WILL BE CONSULTED ON JAPANESE PACTS; Importers Get Assurance From Economic Mission at Luncheon Here | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/two-exchanges-elect-j-c-botts-renamed-president-of-the-cotton.html | TWO EXCHANGES ELECT; J. C. Botts Renamed President of the Cotton Market | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/exercises-at-st-marys-class-of-twelve-to-receive-their-diplomas.html | EXERCISES AT ST. MARY'S; Class of Twelve to Receive Their Diplomas This Morning | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/gibb-first-in-cycle-race.html | Gibb First in Cycle Race | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/fertilizer-sales-rise-volume-may-be-best-since-1930-association.html | FERTILIZER SALES RISE; Volume May Be Best Since 1930, Association Official Says | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/to-vote-on-increase-in-stock.html | To Vote on Increase in Stock | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/tax-inquiry-curb-is-finally-mapped-house-rules-and-ways-and-means.html | TAX INQUIRY CURB IS FINALLY MAPPED; House Rules and Ways and Means Groups Compromise to Bar 'Show' at Hearings | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/2500-honor-mgr-ryan-reception-in-jersey-city-marks-his-50-years-in.html | 2,500 HONOR MGR. RYAN; Reception in Jersey City Marks His 50 Years in Priesthood | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/niagara-bestows-honor-on-lehman-hailed-for-patriotism-and-charity.html | NIAGARA BESTOWS HONOR ON LEHMAN; Hailed for Patriotism and Charity, Governor Gets Doctorate of Law | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/profit-after-5year-loss-pittsburgh-steel-president-urges-capital.html | PROFIT AFTER 5-YEAR LOSS; Pittsburgh Steel President Urges Capital Readjustment | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/bonnet-to-remain-as-ambassador-here-french-chamber-to-extend-his.html | BONNET TO REMAIN AS AMBASSADOR HERE; French Chamber to Extend His Leave of Absence--Yugoslavia to Default on War Debt | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/mile-event-taken-by-reaping-reward-mrs-marss-racer-comes-from-far.html | MILE EVENT TAKEN BY REAPING REWARD; Mrs. Mars's Racer Comes From Far Back to Beat Albubble at Washington Park | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/events-at-scarborough-44-students-to-receive-diplomas-at.html | EVENTS AT SCARBOROUGH; 44 Students to Receive Diplomas at Commencement Today | True | Special to THE NEW YORK TIMES. | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/miss-mary-mellon-hostess-at-dinner-she-entertains-for-miss-edith.html | MISS MARY MELLON HOSTESS AT DINNER; She Entertains for Miss Edith McKnight and Her Fiance, William H. Moore 2d | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/delaware-graduates-143.html | Delaware Graduates 143 | True | | C1B 340522 |
| 1937-06-08 | 1937-06-08 | https://www.nytimes.com/1937/06/08/archives/centre-eleven-to-play-army.html | Centre Eleven to Play Army | True | | C1B 340522 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/hartman-tennis-victor-turns-back-morgenstern-61-60-in-brooklyn.html | HARTMAN TENNIS VICTOR; Turns Back Morgenstern, 6-1, 6-0, in Brooklyn Title Play | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/353-e-53d-street-in-new-ownership-recently-built-apartment-of-six.html | 353 E. 53D STREET IN NEW OWNERSHIP; Recently Built Apartment of Six Stories Is Sold by Abraham Silverberg | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/middle-wests-units-near-reorganization-court-approves-with-changes.html | MIDDLE WEST'S UNITS NEAR REORGANIZATION; Court Approves, With Changes, Inter-Company Settlement of Claims in Utility Group | True | Special to THE NEW YORK TIMES. | C1B 340549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/184-get-medical-degrees-dr-ogilby-addresses-new-york-college-flower.html | 184 GET MEDICAL DEGREES; Dr. Ogilby Addresses New York College Flower Hospital Class | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/edna-smith-wins-in-upset-sets-back-miss-page-in-eastern-states.html | EDNA SMITH WINS IN UPSET; Sets Back Miss Page in Eastern States Tennis-Miss Dean Gains | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/winmont-riders-triumph-untermyer-sets-pace-in-10to9-victory-over.html | WINMONT RIDERS TRIUMPH; Untermyer Sets Pace in 10-to-9 Victory Over Monmouth Four | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/lansing-is-tied-up-for-another-day-a-f-of-l-building-workers-follow.html | LANSING IS TIED UP FOR ANOTHER DAY; A. F. of L. Building Workers Follow C. I. O. Action and Take 'Work Holiday' | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/eases-milk-license-rule-state-will-not-require-new-permits-now-for.html | EASES MILK LICENSE RULE; State Will Not Require New Permits Now for Outside Supplies | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/utility-merger-voted-stockholders-in-new-brunswick-company-back.html | UTILITY MERGER VOTED; Stockholders in New Brunswick Company Back Proposal | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/eighth-victim-dies-from-chicago-riot-meanwhile-s-w-o-c-invokes.html | EIGHTH VICTIM DIES FROM CHICAGO RIOT; Meanwhile S. W. O. C. Invokes Wagner Act in Formal Demand on Inland Steel | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/summer-symphony-opened-in-newark-erno-rapee-conducts-before-10000.html | SUMMER SYMPHONY OPENED IN NEWARK; Erno Rapee Conducts Before 10,000 in First of Four Concerts There | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/zenith-radio-nets-a-record-1904074-betters-even-1929-and-1935-by.html | ZENITH RADIO NETS A RECORD $1,904,074; Betters Even 1929 and 1935 by Making $3.86 a Share in the Year to April 30 | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/traffic-toll-in-city-declined-during-may.html | Traffic Toll in City Declined During May | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/oil-firms-refuse-pay-rise-in-mexico-cite-law-requiring-a-fresh.html | OIL FIRMS REFUSE PAY RISE IN MEXICO; Cite Law Requiring a Fresh Start in Negotiations Where Arbitration Is Asked | True | By Frank L. Kluckhohn | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/miss-lacey-loses-school-board-job-examiner-to-be-dropped-under.html | MISS LACEY LOSES SCHOOL BOARD JOB; Examiner to Be Dropped Under Ruling That Appointment in 1934 Was Illegal | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/samuel-greenbaum-a-lawyer-since-1900-partner-in-firm-here-he-also.html | SAMUEL GREENBAUM, A LAWYER SINCE 1900; Partner in Firm Here, He Also Was a Leader in MasonryDies of Heart Attack at 63 | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/wills-for-probate.html | Wills for Probate | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/engineers-urged-to-aid-the-nation-their-task-is-between-labor-and-i.html | ENGINEERS URGED TO AID THE NATION; Their Task Is Between Labor and Industry, Gano Dunn Asserts at M. I. T. | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/to-sift-price-law-effects.html | To Sift Price Law Effects | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/ad-jobs-now-favored-lowen-finds-college-men-reaching-for-posts-in.html | AD JOBS NOW FAVORED; Lowen Finds College Men Reaching for Posts in That Field | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/federal-control-of-sports-urged-paddock-and-templeton-would-follow.html | FEDERAL CONTROL OF SPORTS URGED; Paddock and Templeton Would Follow Example of Other Countries in Athletics | True | | C1B 340549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/retired-builder-ends-life.html | Retired Builder Ends Life | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/pirates-conquer-phillies-8-to-1-and-move-cubs-out-of-2d-place-lead.html | Pirates Conquer Phillies, 8 to 1, And Move Cubs Out of 2d Place; Lead Idle Chicagoans by Four Percentage Points After Snapping Losing Streak at Five Games--Todd, Brubaker and Jensen Connect for Homers as Bauers Subdues Rivals | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/birth-control-is-accepted-by-american-medical-body-association.html | Birth Control Is Accepted By American Medical Body; Association Backs Doctors in Use of 'Legal Rights' on Contraceptive Advice--Hearing Today on Public Health Issue | True | By William L. Laurence | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/lacrosse-league-to-meet.html | Lacrosse League to Meet | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/long-island-golf-canceled.html | Long Island Golf Canceled | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/coping-falls-near-tweedsmuir.html | Coping Falls Near Tweedsmuir | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/new-york-university-seniors-at-university-n-y-u-seniors-give-plaque.html | New York University Seniors at University; N. Y. U. SENIORS GIVE PLAQUE TO MAYOR | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/61-graduated-at-drew-william-lyon-phelps-tells-seniors-truth-of.html | 61 GRADUATED AT DREW; William Lyon Phelps Tells Seniors Truth of Poetry Is Permanent | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/rev-john-j-harris.html | REV. JOHN J. HARRIS | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/emil-mueller.html | EMIL MUELLER | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/arthur-horace-knight-london-art-expert-and-connoisseur-of-furniture.html | ARTHUR HORACE KNIGHT; London Art Expert and Connoisseur of Furniture Is Dead at 56 | True | Wireless to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/see-sales-in-1937-of-130000-pianos-heaviest-volume-of-business-in.html | SEE SALES IN 1937 OF 130,000 PIANOS; Heaviest Volume of Business in Twelve Years Is Predicted at Convention Here | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/graduates-36-printers-school-for-apprentices-will-hold-commencement.html | GRADUATES 36 PRINTERS; School for Apprentices Will Hold Commencement Tonight | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/refrigerated-planes-to-fly.html | Refrigerated Planes to Fly | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/newspaper-guild-votes-to-join-cio-resolution-includes-provision-for.html | NEWSPAPER GUILD VOTES TO JOIN C.I.O.; Resolution Includes Provision for Admission of Business Office Employes | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/republicans-cut-deficit-115360-castle-for-committee-hails-gift-of.html | REPUBLICANS CUT DEFICIT $115,360; Castle, for Committee, Hails Gifts of Small Sums as Sign of Faith in Party | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/jewelry-workers-join-c-i-o.html | Jewelry Workers Join C. I. O. | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/467-to-get-degrees-at-brooklyn-law-blanshard-and-an-examiner-in-his.html | 467 TO GET DEGREES AT BROOKLYN LAW; Blanshard and an Examiner in His Office Are Among the Regular Graduates | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/general-tire-stock-increased.html | General Tire Stock Increased | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/brooklyn-apartment-sold-by-realty-firm-two-vacant-lots-given-in.html | BROOKLYN APARTMENT SOLD BY REALTY FIRM; Two Vacant Lots Given in Part Payment for Parcel at 34 Monroe Place | True | | C1B 340549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/harry-brigham.html | HARRY BRIGHAM | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/p-p-mcdermotts-sail-today.html | P. P. McDermotts Sail Today | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/800-in-beauty-parlors-strike.html | 800 in Beauty Parlors Strike | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/central-park-dance-draws-500-couples-outdoor-season-starts-with-wpa.html | CENTRAL PARK DANCE DRAWS 500 COUPLES; Outdoor Season Starts With WPA Orchestras Taking Part--Harlem Also Has Party | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/henry-sliosberg-defender-of-jews-legal-adviser-to-secretary-of.html | HENRY SLIOSBERG, DEFENDER OF JEWS; Legal Adviser to Secretary of Interior in Russia Under Czar Dies in Paris | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/mrs-stephen-c-simms-widow-of-director-of-the-field-museum-of.html | MRS. STEPHEN C. SIMMS; Widow of Director of the Field Museum of Natural History | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/kershawtomlinson.html | Kershaw-Tomlinson | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/sees-loyalist-victory-dr-bethune-here-from-spain-denies-government.html | SEES LOYALIST VICTORY; Dr. Bethune, Here From Spain, Denies Government Is Red | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/grace-church-seeks-choir-boys.html | Grace Church Seeks Choir Boys | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/caravan-theatres-offerings.html | Caravan Theatre's Offerings | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/two-big-houses-sold-at-auction-west-79th-street-building-and.html | TWO BIG HOUSES SOLD AT AUCTION; West 79th Street Building and Riverside Drive Corner Go to Plaintiffs | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/automat-strike-voted.html | Automat Strike Voted | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/thomas-hits-reich-italy-socialist-leader-wants-u-s-to-apply.html | THOMAS HITS REICH, ITALY; Socialist Leader Wants U. S. to Apply Neutrality Act to Them | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/troth-announced-of-barbara-black-lowheywood-school-alumna-will.html | TROTH ANNOUNCED OF BARBARA BLACK; Low-Heywood School Alumna Will Become the Bride of John Davidson Ware | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/heads-export-club.html | HEADS EXPORT CLUB | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/england-and-commonwealth.html | ENGLAND AND COMMONWEALTH | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/mutuals-billings-up-27.html | Mutual's Billings Up 2.7% | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/84th-commencement-held-by-manhattan-college-manhattan-gives.html | 84th Commencement Held by Manhattan College; MANHATTAN GIVES HONORARY DEGREES | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/new-post-is-offered-to-hugh-r-wilson-minister-to-switzerland-urged.html | NEW POST IS OFFERED TO HUGH R. WILSON; Minister to Switzerland Urged to Accept Office as Assistant Secretary of State | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/puerto-ricans-fire-shots-at-judge-cooper-soon-after8-nationalists.html | Puerto Ricans Fire Shots at Judge Cooper Soon After-8 Nationalists Go to U. S. Prison | True | Special Cable to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/w-c-t-u-asks-ban-on-engineers-liquor-convention-proposes-that-all.html | W. C. T. U. ASKS BAN ON ENGINEERS' LIQUOR; Convention Proposes That All Drinking by Travel Operators Be Barred | True | | C1B 340549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/n-y-u-council-holds-its-annual-dinner-members-of-administration-and.html | N. Y. U. COUNCIL HOLDS ITS ANNUAL DINNER; Members of Administration and Most of the Recipients of Honorary Degrees Attend | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/house-group-urges-canal-approval-of-florida-project-is-accompanied.html | HOUSE GROUP URGES CANAL; Approval of Florida Project is Accompanied by Dissents | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/rosenbloomloeb.html | Rosenbloom-Loeb | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/empire-state-cadets-at-bermuda.html | Empire State Cadets at Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/police-department.html | Police Department | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/helen-c-hanford-lists-attendants-granddaughter-of-late-rear-admiral.html | HELEN C. HANFORD LISTS ATTENDANTS; Granddaughter of Late Rear Admiral Will Be Married to W. B. Johnson on June 24 | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/honors-at-west-point-horse-show-gained-by-molyneux-and-cinelli.html | Honors at West Point Horse Show Gained by Molyneux and Cinelli; MOLYNEUX NAMED FOR HUNTER TITLE | True | By Henry R. Ilsley | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/todays-probable-pitchers-american-league.html | Today's Probable Pitchers; American League | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/belloise-defeats-gomer-with-ease-takes-decision-at-queensboro.html | BELLOISE DEFEATS GOMER WITH EASE; Takes Decision at Queensboro Arena-Jessurun Outpoints Blair at Coliseum | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/miss-nazimova-settles-suit.html | Miss Nazimova Settles Suit | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/railway-statements.html | RAILWAY STATEMENTS | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/news-of-the-stage-behind-red-lights-and-penny-wise-to-close.html | NEWS OF THE STAGE; ' Behind Red Lights' and 'Penny Wise' to Close Saturday-Henry Fonda for a New Play | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/leopold-sees-philadelphia-ballet.html | Leopold Sees Philadelphia Ballet | True | Wireless to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/h-l-green-co-to-issue-shares.html | H. L. Green Co. to Issue Shares | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/k-c-southern-deal-hit-by-the-senate-inquiry-group-says-it-was-kept.html | K. C. SOUTHERN DEAL HIT BY THE SENATE; Inquiry Group Says It Was Kept Secret From Board of the Great Western | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/miss-ida-b-lynch-becomes-engaged-garden-city-girl-an-alumna-of.html | MISS IDA B. LYNCH BECOMES ENGAGED; Garden City Girl, an Alumna of Goucher College, Will Be Wed to Robert N. Murdoch | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/new-york-university-to-graduate-4098-at-its-105th-commencement.html | New York University to Graduate 4,098 at Its 105th Commencement Today; EIGHT WILL RECEIVE HONORARY DEGREES | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/g-m-moffett-got-75000-salary-of-corn-products-head-for-1936-is.html | G. M. MOFFETT GOT $75,000; Salary of Corn Products Head for 1936 is Revealed | True | | C1B 340549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/fouryear-scholarships-given.html | Four-Year Scholarships Given | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/aldrich-sees-gold-out-of-bank-hands-problem-up-to-government-he.html | ALDRICH SEES GOLD OUT OF BANK HANDS; Problem Up to Government, He Says on Return From Europe--Has Faith in President | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/states-action-hit-in-mortgage-case-justice-syme-censures-counsel.html | STATE'S ACTION HIT IN MORTGAGE CASE; Justice Syme Censures Counsel for Pink in Denying Sale of Highland, N. Y., Plot | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/will-be-pomfret-speaker-president-compton-of-m-i-t-will-give-prize.html | WILL BE POMFRET SPEAKER; President Compton of M. I. T. Will Give Prize Day Address | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/threaten-strike-on-road-run-by-bethlehem-steel.html | Threaten Strike on Road Run by Bethlehem Steel | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/the-doctor-and-the-poor.html | THE DOCTOR AND THE POOR | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/new-riviera-is-opened-night-club-and-casino-on-palisades-has-its.html | NEW RIVIERA IS OPENED; Night Club and Casino on Palisades Has Its Premiere of Season | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/cotton-is-bought-on-further-drop-list-finishes-down-9-to-12-points.html | COTTON IS BOUGHT ON FURTHER DROP; List Finishes Down 9 to 12 Points, but the Close. Is on a Rally | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/new-england-powers-earnings.html | New England Power's Earnings | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/west-side-project-needs-2600000-moses-tells-city-the-money-is.html | WEST SIDE PROJECT NEEDS $2,600,000; Moses Tells City the Money Is Required to Finish Job to Public's Satisfaction | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/navy-to-honor-byrd-aide.html | Navy to Honor Byrd Aide | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/aldermen-condemn-a-wnyc-broadcast-call-on-officials-to-explain-why.html | ALDERMEN CONDEMN A WNYC BROADCAST; Call on Officials to Explain Why Municipal Station Spread 'AntiSemitism and Racial Hatred' | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/budget-dilemma-is-faced-by-blum-concessions-to-labor-failed-to.html | BUDGET DILEMMA IS FACED BY BLUM; Concessions to Labor Failed to Bring Renewed Business and Hoped For Revenue | True | Wireless to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/books-published-today.html | Books Published Today | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/asks-soil-saving-support-buie-tells-fertilizer-men-eroded-land.html | ASKS SOIL SAVING SUPPORT; Buie Tells Fertilizer Men Eroded Land Injures Their Market | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/daniel-j-reilly.html | DANIEL J. REILLY | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/a-c-raithel.html | A. C. RAITHEL | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/sumatra-flower-abloom-in-bronx-but-fishy-odor-of-eightfoot-plant.html | SUMATRA FLOWER ABLOOM IN BRONX; But Fishy Odor of Eight-Foot Plant Sends Onlookers Hurrying From 93[Degrees] Hothouse | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/st-johns-to-give-630-more-degrees-law-school-and-school-of-commerce.html | ST. JOHN'S TO GIVE 630 MORE DEGREES; Law School and School of Commerce Will Hold Their Exercises Today | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/hicok-plemmons.html | Hicok-Plemmons | True | Special to THE NEW YORK TIMES. | C1B 340549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/mrs-albert-parker-wife-of-lawyer-here-niece-of-frank-vanderlip-and.html | MRS. ALBERT PARKER, WIFE OF LAWYER HERE; Niece of Frank Vanderlip and Daughter of Wall St. Man Is Dead at 28 | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/15-for-rich-latonia-racei-field-for-saturdays-test-now-includes.html | 15 FOR RICH LATONIA RACEI; Field for Saturday's Test Now Includes Reaping Reward | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/new-yorkers-win-rifle-matches.html | New Yorkers Win Rifle Matches | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/new-air-race-approved-istresdamascusparis-flight-replaces-new.html | NEW AIR RACE APPROVED; Istres-Damascus-Paris Flight Replaces New York-Paris One | True | Wireless to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/to-speak-at-owen-young-school.html | To Speak at Owen Young School | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/a-labradorian-knight.html | A LABRADORIAN KNIGHT | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/baroness-left-685026-marie-de-cartier-americanborn-set-up-life.html | BARONESS LEFT $685,026; Marie de Cartier, American-Born, Set Up Life Estates for Heirs | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/forstmann-yacht-in-bermuda.html | Forstmann Yacht in Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/warns-of-problem-in-saying-freedom-sir-willmott-lewis-declares-at.html | WARNS OF PROBLEM IN SAYING FREEDOM; Sir Willmott Lewis Declares at Goucher 'the Great Task Is Never Done' | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/u-s-bonds-easier-list-more-active-declinesare-132-to-532-point-with.html | U. S. BONDS EASIER; LIST MORE ACTIVE; DeclinesAre 1-32 to 5-32 Point, With Two Long-Term Loans 1-32 to 2-32 Point Higher | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/sports-of-the-times-officer-hes-in-again.html | Sports of the Times; Officer, He's in Again! | True | Reg. U. S. Pat. Off. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/to-quit-jersey-health-board.html | To Quit Jersey Health Board | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/college-and-school-results-baseball.html | College and School Results; BASEBALL | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/hupp-motor-stock-underwritten.html | Hupp Motor Stock Underwritten | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/philip-jay-havey.html | PHILIP JAY HAVEY | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/miss-mary-bours-wed-in-plainfield-her-marriage-to-robert-burns.html | MISS MARY BOURS WED IN PLAINFIELD; Her Marriage to Robert Burns Archibald Takes Place in Grace Episcopal Church | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/flashkarpen.html | Flash--Karpen | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/yankee-records-her-second-triumph-in-cup-defense-series-lamberts.html | Yankee Records Her Second Triumph in Cup Defense Series; LAMBERT'S YACHT DEFEATS RAINBOW | True | By James Robbins | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/music-notes.html | MUSIC NOTES | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/miss-janet-tilhey-is-wed-in-buffalo-married-to-marshall-clinton-jr.html | MISS JANET TILHEY IS WED IN BUFFALO; Married to Marshall Clinton Jr. in a Ceremony at the Home of Her Aunt and Uncle | True | Special to THE NEW YORK TMIES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/republic-steel-tells-farley-to-get-mail-to-strike-mills-or-face.html | Republic Steel Tells Farley to Get Mail to Strike Mills or Face Suit; Formally Protests Refusal of Postmasters to Accept Any Food Packages in 'Irregular' Course-- Department Refuses to Act-- President Declines to Comment | True | By Turner Catledge | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/32-graduates-at-mcburney.html | 32 Graduates at McBurney | True | | C1B 340549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/another-cruiser-launched-by-reich-10000ton-ship-named-bluecher-for.html | ANOTHER CRUISER LAUNCHED BY REICH; 10,000-Ton Ship Named Bluecher for Warship Sunk in 1915 at Dogger Bank | True | Wireless to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/new-strikes-close-plants-in-detroit-budd-wheel-workers-walk-out.html | NEW STRIKES CLOSE PLANTS IN DETROIT; Budd Wheel Workers Walk Out, Ternstedt Men Sit Down in Wage Clashes | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/patrolmans-dismissal-upheld.html | Patrolman's Dismissal Upheld | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/lindbergh-gives-250-to-aid-war-on-crime-praises-aims-of-guggenheim.html | Lindbergh Gives $250 to Aid War on Crime; Praises Aims of Guggenheim Committee | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/dean-gildersleeve-sails-today.html | Dean Gildersleeve Sails Today | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/warns-of-federal-control-of-prices-ralph-1-straus-says-if-fixing-is.html | WARNS OF FEDERAL CONTROL OF PRICES; Ralph 1. Straus Says if 'Fixing' Is Extended Government May Take Action | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/rosenbloom-beats-ramage.html | Rosenbloom Beats Ramage | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/books-of-the-times-race-suicide.html | BOOKS OF THE TIMES; Race Suicide | True | By Ralph Thompson | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/memorial-hospital-starts-building-ground-breaking-for-new-12story.html | MEMORIAL HOSPITAL STARTS BUILDING; Ground - Breaking for New 12-Story Structure Takes Place at 67th Street Site | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/newtown-high-athletes-set-pace-in-p-s-a-l-senior-track-trials.html | Newtown High Athletes Set Pace In P. S. A. L. Senior Track Trials; Queens Performers Capture Six More Places for Total 'of Eleven Qualifiers and Strengthen Chances for the City TitleManhattan Aviation Victor in Vocational School Meet | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/retail-food-costs-rise-federal-index-at-865-on-may-18-against-856.html | RETAIL FOOD COSTS RISE; Federal Index at 86.5 on May 18, Against 85.6 on April 13 | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/open-harlem-houses-city-authority-takes-lease-of-low-rent-project.html | OPEN HARLEM HOUSES; City Authority Takes Lease of Low Rent Project Next Week | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/royal-family-in-amsterdam.html | Royal Family in Amsterdam | True | Wireless to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/sixth-avenue-celebrates-city-officials-will-make-tour-of.html | SIXTH AVENUE CELEBRATES; City Officials Will Make Tour of Thoroughfare Today | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/employers-combat-40hour-textile-pact-all-but-americans-and-french.html | EMPLOYERS COMBAT 40-HOUR TEXTILE PACT; All but Americans and French Refuse to Discuss Draft at Geneva--3 Articles Voted | True | Wireless to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/aqueduct-racing-chart-washington-park-entries.html | AQUEDUCT RACING CHART; Washington Park Entries | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/services-today-for-jean-harlow-precaution-taken-to-keep-the-crowds.html | SERVICES TODAY FOR JEAN HARLOW; Precaution Taken to Keep the Crowds From Intruding at Film Star's Funeral | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/new-issue-proposed-by-wheeling-steel-directors-would-eliminate.html | NEW ISSUE PROPOSED BY WHEELING STEEL; Directors Would Eliminate Accumulated Dividends-Vote on July 14 | True | | C1B 340549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/coney-island-bear-has-an-operation-ranjah-15-years-old-gets-up-from.html | CONEY ISLAND BEAR HAS AN OPERATION; Ranjah, 15 Years Old, Gets Up From Table and Walks After Tumor Is Removed | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/the-play-the-case-of-philip-lawrence-done-in-harlem-by-the-negro.html | THE PLAY; The Case of Philip Lawrence' Done in Harlem by the Negro Unit of the Federal Theatre | True | By Brooks Atkinson | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/holy-cross-victor-on-run-in-the-11th-piurek-crosses-plate-to-beat.html | HOLY CROSS VICTOR ON RUN IN THE 11TH; Piurek Crosses Plate to Beat Boston College, 7-6--Series Goes to Crusaders, 2-1 | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/return-to-gold-denied-by-britain-sir-john-simon-declares-there-is.html | RETURN TO GOLD DENIED BY BRITAIN; Sir John Simon Declares There Is No Need for Supposing Change Is Contemplated | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/allstar-nine-announocd-six-l-i-u-men-named-for-brooklyn-combination.html | ALL-STAR NINE ANNOUNOCD; Six L. I. U. Men Named for Brooklyn Combination | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/a-f-l-union-is-winner-in-vote-at-heinz-plant.html | A. F. L. Union Is Winner in Vote at Heinz Plant | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/beet-sugar-outlook-better.html | Beet Sugar Outlook Better | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/carrier-is-convicted-of-disposing-of-mail-veteran-employee-faces.html | CARRIER IS CONVICTED OF DISPOSING OF MAIL; Veteran Employee Faces Prison Term for Dropping Letters in Apartment Incinerator | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/topics-of-the-times-how-many-pounds.html | Topics of The Times; How Many Pounds? | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/duncan-spencer-marries-now-york-banker-takes-for-his-bride-mrs.html | DUNCAN SPENCER MARRIES; Now York Banker Takes for His Bride Mrs. Choate Perkins | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/barred-by-lodge-kills-three.html | Barred by Lodge, Kills Three | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/teacher-28-found-dead-bronx-high-school-instructor-is-believed-to.html | TEACHER, 28, FOUND DEAD; Bronx High School Instructor Is Believed to Be a Suicide | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/aldermen-back-police-guard-bill-vote-approval-of-keegans-plan-to.html | ALDERMEN BACK POLICE GUARD BILL; Vote Approval of Keegan's Plan to Collect Pay for Special Protection | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/madoos-son-is-married-broker-is-wed-to-sarah-lummus-at-municipal.html | M'ADOO'S SON IS MARRIED; Broker Is Wed to Sarah Lummus at Municipal Building | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/dr-tildsley-pleads-for-thoughtful-men-speaks-at-wagner-college.html | Dr. Tildsley Pleads for Thoughtful Men; Speaks at Wagner College Graduation | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/charity-dance-is-planned-junior-catholic-big-sisters-to-hold-the.html | CHARITY DANCE IS PLANNED; Junior Catholic Big Sisters to Hold the Event Saturday | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/400-more-barbers-strike.html | 400 More Barbers Strike | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/oscar-j-rivers.html | OSCAR J. RIVERS | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/barefoot-pilgrims-walk-to-holy-isle-off-england.html | Barefoot Pilgrims Walk To Holy Isle Off England | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/naval-stores.html | NAVAL STORES | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/gomez-cited-for-slander-expresident-of-cuba-and-43-aides-accused-by.html | GOMEZ CITED FOR SLANDER; Ex-President of Cuba and 43 Aides Accused by Government | True | Wireless to THE NEW YORK TIMES. | C1B 340549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/deaths.html | Deaths | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/gets-dry-goods-post.html | GETS DRY GOODS POST | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/rebels-open-drive-in-cordoba-region-casualties-heavy-in-vigorous-at.html | REBELS OPEN DRIVE IN CORDOBA REGION; Casualties Heavy in Vigorous Attack Near Penarroya That Aims at Mercury Mines | True | By Herbert L. Matthews | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/italians-delighted-over-blomberg-visit-they-believe-reich-war.html | ITALIANS DELIGHTED OVER BLOMBERG VISIT; They Believe Reich War Minister, Now at Palermo, Is Impressed by Their Military Power | True | Wireless to THE NEW YORK TIMES. | C1B 340549 |