Exhibit B10

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/mccormick-cash-is-1129564.html | McCormick Cash Is $1,129,564 | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/goodwin-funeral-today-senate-expresses-regret-over-death-of-new.html | GOODWIN FUNERAL TODAY; Senate Expresses Regret Over Death of New York Representative | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/coronation-radio-victim-of-a-hoax-south-african-officials-say-gold.html | CORONATION RADIO VICTIM OF A HOAX; South African Officials Say Gold Miner and Sugar Planter in Broadcast Were Fakes | True | Wireless to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/raynorjeno.html | Raynor--Jeno | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/architects-file-building-plans-many-dwellings-are-projected-in.html | ARCHITECTS FILE BUILDING PLANS; Many Dwellings Are Projected in Brooklyn, Bronx and Queens | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/agawam-park-entries-springfield-mass.html | Agawam Park Entries; SPRINGFIELD, MASS. | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/virginia-hustvedt-wed-daughter-of-commander-in-navy-is-bride-of.html | VIRGINIA HUSTVEDT WED; Daughter of Commander in Navy Is Bride of Ensign Philip Hauck | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/the-steel-strike.html | THE STEEL STRIKE | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/poughkeepsie-stewards-keep-race-for-jayvees.html | Poughkeepsie Stewards Keep Race for Jayvees | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/child-to-f-w-phillipses.html | Child to F. W. Phillipses | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/ask-for-surname-delaware.html | Ask for Surname 'Delaware' | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/mrs-d-b-loveman-widow-of-tennessee-merchant-dies-in-chattanooga-at.html | MRS. D. B. LOVEMAN; Widow of Tennessee Merchant Dies in Chattanooga at 84 | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/thomas-a-hedley.html | THOMAS A. HEDLEY | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/women-democrats-meet-in-syracuse-justice-poletti-accuses.html | WOMEN DEMOCRATS MEET IN SYRACUSE; Justice Poletti Accuses Republicans of Plotting 'Sabotage' of Constitutional Convention | True | By Kathleen McLaughlin | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/quits-harlem-fusion-post.html | Quits Harlem Fusion Post | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/summaries-of-the-events.html | Summaries of the Events | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/services-are-held-for-w-j-henderson-colleagues-among-those-present.html | SERVICES ARE HELD FOR W. J. HENDERSON; Colleagues Among Those Present at the Funeral of Music Critic of The Sun | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/for-mile-bargain-group-dairymen-at-utica-plan-organization-of.html | FOR MILE BARGAIN GROUP; Dairymen at Utica Plan Organization of 100,000 Producers | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/the-windsors-before-they-left-on-wedding-trip.html | THE WINDSORS BEFORE THEY LEFT ON WEDDING TRIP | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/hope-jackson-plans-marriage-on-june-19-will-be-wed-to-francis.html | HOPE JACKSON PLANS MARRIAGE ON JUNE 19; Will Be Wed to Francis Garvan Jr. at Long Island Home of Mrs. W. Forbes Morgan | True | Special to THE NEW YORK TIMES. | C1B 340549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/50000-expected-at-bouts-tonight-u-s-amateur-boxers-to-meet-italian.html | 50,000 EXPECTED AT BOUTS TONIGHT; U. S. Amateur Boxers to Meet Italian Team at Stadium on Golden Gloves Card | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/murphy-bars-aid-mayor-seeks-to-enlist-men-with-military-experience.html | MURPHY BARS AID; Mayor Seeks to Enlist Men With Military Experience | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/marjory-jane-gage-wed-to-jorge-prado-both-hold-pilots-licensesbride.html | MARJORY JANE GAGE WED TO JORGE PRADO; Both Hold Pilots' LicensesBride Graduate of Sarah Lawrence College | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/tufts-to-give-dewey-ll-d.html | Tufts to Give Dewey LL. D. | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/2-diphtheria-deaths-in-week-reported-disease-gaining-ground-in-city.html | 2 DIPHTHERIA DEATHS IN WEEK REPORTED; Disease Gaining Ground in City, Dr. Rice Warns-He Urges Wider Immunization | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/buys-submarine-engines-navy-contracts-for-power-plants-for-four-new.html | BUYS SUBMARINE ENGINES; Navy Contracts for Power Plants for Four New Vessels | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/haythebelt.html | Haythe-Belt | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/karl-j-goebel.html | KARL J. GOEBEL | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/honors-at-st-elizabeth-bishop-walsh-presents-awards-at-academy.html | HONORS AT ST. ELIZABETH; Bishop Walsh Presents Awards at Academy Commencement | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/100000-preakness-aim-pimlico-directors-make-changes-to-increase.html | $100,000 PREAKNESS AIM; Pimlico Directors Make Changes to Increase Value of Classic | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/strike-on-tugboats-averted-by-merger-mahers-union-agrees-to-join.html | STRIKE ON TUGBOATS AVERTED BY MERGER; Maher's Union Agrees to Join Longshoremen's Association, Ending Leadership Fight | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/to-trade-pepper-futures-produce-exchange-will-add-a-market-next.html | TO TRADE PEPPER FUTURES; Produce Exchange Will Add a Market Next Wednesday | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/sermon-given-by-a-d-beaty.html | Sermon Given by A. D. Beaty | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/homestake-split-voted-stockholders-of-mining-company-approve-8for1.html | HOMESTAKE SPLIT VOTED; Stockholders of Mining Company Approve 8-for-1 Division | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/brilliant-golf-on-first-nine-of-round-helps-miss-bauer-pace-title.html | Brilliant Golf on First Nine of Round Helps Miss Bauer Pace Title Field; MISS BAUER TAKES COMMAND WITH 159 | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/held-as-policy-ring-three-men-accused-in-brooklyn-court-of-being.html | HELD AS POLICY 'RING'; Three Men Accused in Brooklyn Court of Being 'Leaders' | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/roosevelt-receives-new-chinese-envoy-wang-presents-his-credentials.html | ROOSEVELT RECEIVES NEW CHINESE ENVOY; Wang Presents His Credentials as a 'Messenger of Good-Will' to the United States | True | Special to THE NEW YORK TIES. | C1B 340549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/mrs-eastman-wins-firstround-match-beats-mrs-moffat-by-8-and-6-in.html | MRS. EASTMAN WINS FIRST-ROUND MATCH; Beats Mrs. Moffat by 8 and 6 in Connecticut Golf Play--Mrs. Martelle Scores | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/reich-bars-u-s-plea-for-ashes-of-hirsch-another-effort-is-being.html | REICH BARS U. S. PLEA FOR ASHES OF HIRSCH; Another Effort Is Being Made to Get Remains of Executed Youth for His Family | True | Wireless to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/confederacy-group-entertains.html | Confederacy Group Entertains | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/mary-frances-dinneen-engaged.html | Mary Frances Dinneen Engaged | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/fire-department.html | Fire Department | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/miss-cabell-ducey-daughter-of-navy-officer-married-in-capital-to.html | Miss Cabell Ducey, Daughter of Navy Officer, Married in Capital to Ensign John Fletcher | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/montreal-scores-3-to-2-defeats-rochester-in-the-sixth-by-tallying.html | MONTREAL SCORES, 3 TO 2; Defeats Rochester in the Sixth by Tallying on Two Errors | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/munitions-measure-introduced-in-senate-bill-calls-for.html | MUNITIONS MEASURE INTRODUCED IN SENATE; Bill Calls for Nationalization of Factories Building Machines and Supplies for War | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/tenement-repairs-by-city-debated-mayors-plan-for-a-500000-revolving.html | TENEMENT REPAIRS BY CITY DEBATED; Mayor's Plan for a $500,000 Revolving Fund Assailed and Defended Before Board | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/jobless-put-at-6981000-in-aprilfewest-since-31.html | Jobless Put at 6,981,000 In April,Fewest Since '31 | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/city-subway-union-seeks-closed-shop-taking-mayor-at-his-word.html | CITY SUBWAY UNION SEEKS CLOSED SHOP; Taking Mayor at His Word, Independent Employes Will Prepare Demands Tonight | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/dupre-orginst-coming-here.html | Dupre, Orginst, Coming Here | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/hitler-or-vatican-nazi-organ-warns-rhine-paper-asks-a-decision-on.html | HITLER OR VATICAN, NAZI ORGAN WARNS; Rhine Paper Asks a Decision on Obeying the Fuehrer More Than the Church | True | Wireless to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/topics-in-wall-street-soconys-new-financing.html | TOPICS IN WALL STREET; Socony's New Financing | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/osa-johnson-prepares-for-trip.html | Osa Johnson Prepares for Trip | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/organize-to-fight-mayor-republicans-form-group-asking-aid-of.html | ORGANIZE TO FIGHT MAYOR; Republicans Form Group Asking Aid of District Leaders | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/39-cio-men-get-fines-jail-terms-illinois-judge-sentences-sitdowners.html | 39 C.I.O MEN GET FINES, JAIL TERMS; Illinois Judge Sentences SitDowners Who Defied Order to Quit Fansteel Plant | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/hecht-to-go-to-berlin-will-represent-american-bankers-before.html | HECHT TO GO TO BERLIN; Will Represent American Bankers Before International Chamber | True | | C1B 340549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/halseyanderson.html | Halsey--Anderson | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/boy-10-drowned-in-park-vanishes-while-wading-in-lakebody-found.html | BOY, 10, DROWNED IN PARK; Vanishes While Wading in LakeBody Found After 3-Hour Search | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/upstate-suspect-not-irwin.html | Up-State Suspect Not Irwin | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/monroe-owsley-hollywood-actor-suave-villain-of-many-films-with-wide.html | MONROE OWSLEY, HOLLYWOOD ACTOR; Suave Villain of Many Films With Wide Popularity Is Dead on Coast | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/wood-field-and-stream-experiment-with-grouse.html | Wood, Field and Stream; Experiment With Grouse | True | By Lincoln A. Werden | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/giants-and-cardinals-in-double-bill-today-hubbell-to-hurl-against.html | GIANTS AND CARDINALS IN DOUBLE BILL TODAY; Hubbell to Hurl Against DeanDodgers and Cubs Will Play One Game | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/cooper-tops-pro-winners-earnings-of-7992-in-golf-this-year-exceed.html | COOPER TOPS PRO WINNERS; Earnings of $7,992 in Golf This Year Exceed 1936 High Total | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/brooklyn-federation-dines.html | Brooklyn Federation Dines | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/suns-eclipse-seen-by-experts-at-sea-on-land-and-in-air-princeton.html | SUN'S ECLIPSE SEEN BY EXPERTS AT SEA, ON LAND AND IN AIR; Princeton Scientists on. Ship in Mid-Pacific Lengthen View by Speeding With Shadow | True | Dr. JOHN Q. STEWART | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/princeton-awards-to-70-tower-club-again-trophy-winner-in-intramural.html | PRINCETON AWARDS TO 70; Tower Club Again Trophy Winner in Intramural Spring Sports | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/27-in-kimberley-class-graduates-of-montclair-school-hear-dr-laurens.html | 27 IN KIMBERLEY CLASS; Graduates of Montclair School Hear Dr. Laurens H. Seelye | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/auker-gives-1-hit-tops-athletics-60-tiger-pitcher-misses-perfect.html | AUKER GIVES 1 HIT; TOPS ATHLETICS, 6-0; Tiger Pitcher Misses Perfect Mark When Johnson Doubles to Scoreboard in Fourth | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/preview-flight-made-to-bermudaa-clipper-carries-25-newspaper.html | PREVIEW FLIGHT MADE TO BERMUDAA; Clipper Carries 25 Newspaper Passengers on a Smooth 5 1/2-Hour Trip | True | By Reginald M. Cleveland | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/weirton-raises-ingot-output.html | Weirton Raises Ingot Output | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/n-y-steam-merger-blocked-by-state-public-service-commission-says.html | N. Y. STEAM MERGER BLOCKED BY STATE; Public Service Commission Says Exchange of Stock Is 'Not in Public Interest' | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/a-pchallenges-tax-files-suit-to-stop-the-collection-of-pennsylvania.html | A. & P.CHALLENGES TAX; Files Suit to Stop the Collection of Pennsylvania Levy | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/valentine-scored-by-friend-of-oneil-e-a-neylan-court-aide-says.html | VALENTINE SCORED BY FRIEND OF O'NEIL; E. A. Neylan, Court Aide, Says There Is No Evidence Justice Shielded His Assailant | True | | C1B 340549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/1936-steel-earnings-at-454-double-1935-investment-was.html | 1936 STEEL EARNINGS, AT 4.54%, DOUBLE 1935; Investment Was $4,206,107,006--Employes and Payrolls Also Rose in the Year | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/florence-stoves-business.html | Florence Stove's Business | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/new-pact-on-spain-is-near-in-london-german-answer-today-to-the.html | NEW PACT ON SPAIN IS NEAR IN LONDON; German Answer Today to the British Proposals Expected to Result in Accord | True | BY Frederick T. Birchall | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/robertson-and-kurtsinger-share-washington-park-riding-honors-former.html | Robertson and Kurtsinger Share Washington Park Riding Honors; Former Triumphs With Ariel Attack in First, Well Rewarded in Third and Hi-Well in Fifth-Radio Hour Takes Second and Two Bob Sixth for Other Veteran Jockey | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/many-employers-lag-on-oldage-tax-30400-in-the-third-new-york.html | MANY EMPLOYERS LAG ON OLD-AGE TAX; 30,400 in the Third New York Revenue District Alone Have Not Filed Returns | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/dies-in-leap-from-train-merchant-plunges-from-elevated-into.html | DIES IN LEAP FROM TRAIN; Merchant Plunges From Elevated Into Brooklyn Railroad Cut | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/death-rate-for-1936-set-7year-high-mark-census-bureau-reports-115.html | DEATH RATE FOR 1936 SET 7-YEAR HIGH MARK; Census Bureau Reports 11.5 Per 1,000 Population in Country--North Dakota Was Lowest | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/grissom-of-reds-blanks-bees-40-gives-four-hits-and-strikes-out-six.html | GRISSOM OF REDS BLANKS BEES, 4-0; Gives Four Hits and Strikes Out Six in Scoring for Last-Place Club | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/dress-groups-meet.html | Dress Groups Meet | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/bankers-hear-t-k-smith-before-institutes-convention-he-hits-at.html | BANKERS HEAR T. K. SMITH; Before Institute's Convention, He Hits at 'Practical' Education | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/miss-earhart-ready-for-african-flight-may-start-today-on-1300mile.html | MISS EARHART READY FOR AFRICAN FLIGHT; May Start Today on 1,300-Mile Trip From Dakar to Niamey--Atlantic Hop Was Fast | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/150-british-m-ps-oppose-u-spact-hightariff-conservatives-tell.html | 150 BRITISH M. P.'S OPPOSE U. S.PACT; High-Tariff Conservatives Tell Government They Will Fight Injury to the Farmers | True | By Ferdinand Kuhn Jr. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/miss-marble-wins-in-english-tennis-beatsmrs-henrotin-36-61-61-in.html | MISS MARBLE WINS IN ENGLISH TENNIS; Beats.Mrs. Henrotin, 3-6, 6-1, 6-1, in Second-Round Play--Surface Also Scores | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/st-johns-colleges-hold-graduations-308-in-four-of-divisions-of.html | ST. JOHN'S COLLEGES HOLD GRADUATIONS; 308 in Four of Divisions of University Get Degrees or Certificates | True | | C1B 340549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/news-of-the-screen-george-cukor-to-direct-tallulah-bankhead-here-in.html | NEWS OF THE SCREEN; George Cukor to Direct Tallulah Bankhead Here in 'Anthony and Cleopatra' in August | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/amandoles-gains-low-gross-prize-staten-island-star-last-home-in.html | AMANDOLES GAINS LOW GROSS PRIZE; Staten Island Star, Last Home in Field of 90, Posts 74 in Beers Tourney | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/wheat-advances-on-too-much-rain-southwest-harvest-retarded-by.html | WHEAT ADVANCES ON TOO MUCH RAIN; Southwest Harvest Retarded by Excess of MoistureCanadian Crop Burning | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/railroad-clubs-outing-golf-tournament-won-by-j-h-parsons-with-net.html | RAILROAD CLUB'S OUTING; Golf Tournament Won by J. H. Parsons With Net 69 | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/macfadden-wins-suit-gains-custody-of-2-sons-to-send-them-to-a.html | MACFADDEN WINS SUIT; Gains Custody of 2 Sons to Send Them to a Summer Camp | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/brink-to-meet-berger-again.html | Brink to Meet Berger Again | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/dr-p-h-fairchild-long-civic-leader-treasurer-of-james-mccreery.html | DR. P. H. FAIRCHILD, LONG CIVIC LEADER; Treasurer of James McCreery Realty Corporation Dies of Heart Attack it Age of 69 | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/parker-secretary-repeats-denials-mrs-bading-insists-she-was-in.html | PARKER SECRETARY REPEATS DENIALS; Mrs. Bading Insists She Was in Jersey When Bleefeld Said She Was Here | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/a-i-namm-son-call-6-notes-arrange-4-12-bank-loan-and-800000-6-bond.html | A. I. NAMM & SON CALL 6% NOTES; Arrange 4 1/2% Bank Loan and $800,000 6% Bond Issue to Replace Certificates | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/hebrew-school-rewards-eight.html | Hebrew School Rewards Eight | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/herbert-a-robinson.html | HERBERT A. ROBINSON | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/police-in-raid-disciplined.html | Police in Raid Disciplined | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/insurance-group-elects-arthur-v-youngman-new-head-of-life.html | INSURANCE GROUP ELECTS; Arthur V. Youngman New Head of Life Underwriters | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/good-counsel-exercises-cardinal-hayes-to-confer-degrees-on-27-at.html | GOOD COUNSEL EXERCISES; Cardinal Hayes to Confer Degrees on 27 at White Plains Today | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/cardozo-in-white-plains.html | Cardozo in White Plains | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/mrs-c-f-bayer-has-a-son.html | Mrs. C. F. Bayer Has a Son | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/negro-groups-concert-ensemble-tries-to-show-races-evolution-through.html | NEGRO GROUP'S CONCERT; Ensemble Tries to Show Race's Evolution Through Music | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/production-of-oil-down-last-week-decline-of-33550-barrels-a-day.html | PRODUCTION OF OIL DOWN LAST WEEK; Decline of 33,550 Barrels a Day From the Previous Report Is Recorded | True | | C1B 340549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/gen-ben-fuller-marines-exhead-retired-commandant-of-corps-succumbs.html | GEN. BEN FULLER, MARINES' EX-HEAD; Retired Commandant of Corps Succumbs to Pneumonia in Washington at Age of 67 | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/baldwin-takes-seat-in-the-lords-today-chooses-titles-of-earl.html | BALDWIN TAKES SEAT IN THE LORDS TODAY; Chooses Titles of Earl Baldwin of Bewdley and Viscount Corvedale of Corvedale | True | Wireless to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/sweet-briar-graduates-hear-dr-hockinghonors-are-awarded-among-class.html | Sweet Briar Graduates Hear Dr. Hocking.Honors Are Awarded Among Class of 56 | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/the-screen-at-the-broadway-cine-roma.html | THE SCREEN; At the Broadway Cine Roma | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/new-sears-roebuck-store.html | New Sears, Roebuck Store | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/charles-b-donle-childrens-evangelist-was-head-of-toolmakng-firm.html | CHARLES B. DONLE; Children's Evangelist Was Head of Toolmakng Firm | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/business-notes.html | BUSINESS NOTES | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/book-notes.html | BOOK NOTES | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/snead-81-choice-in-open-golf-odds-against-manero-are-15-to-1-young.html | Snead 8-1 Choice in Open Golf; Odds Against Manero Are 15 to 1; Young West Virginian Favorite in Formidable Field of Pros and Amateurs Set for Start of Championship Play TomorrowPicard, Cooper, Guldahl, Nelson Quoted at 10-1 | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/fourth-victory-of-season-scored-by-consistent-strabo-strabo-92-shot.html | Fourth Victory of Season Scored by Consistent Strabo; STRABO, 9-2 SHOT, TRIUMPHS EASILY | True | By Fred van Ness | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/stockyard-strike-ends-pact-at-east-st-louis-sends-the-handlers-back.html | STOCKYARD STRIKE ENDS; Pact at East St. Louis Sends the Handlers Back to Feeding Animals | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/fire-captain-cleared-in-arson.html | Fire Captain Cleared in Arson | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/designers-seek-recognition.html | Designers Seek Recognition | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/beauty-enhanced-by-new-inventions-devices-at-exhibit-aimed-at.html | BEAUTY ENHANCED BY NEW INVENTIONS; Devices at Exhibit Aimed at Ironing Out Wrinkles and Halving Double Chins | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/hearing-is-begun-on-schenley-sales-u-s-trade-commission-scans-setup.html | HEARING IS BEGUN ON SCHENLEY SALES; U. S. Trade Commission Scans Set-Up of Subsidiaries in Price-Fixing Case | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/advertising-news-and-notes-accounts.html | Advertising News and Notes; Accounts | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/fire-record.html | Fire Record | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 340549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/museum-visitors-can-see-as-fish-do-new-gadgets-also-let-them-view-a.html | MUSEUM VISITORS CAN SEE AS FISH DO; New Gadgets Also Let Them View a Colorless World as It Appears to Dog | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/bond-club-to-entertain-its-former-presidents.html | Bond Club to Entertain Its Former Presidents | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/2650900-advanced-to-flood-sufferers-in-nine-states-by-the-disaster.html | $2,650,900 Advanced to Flood Sufferers In Nine States by the Disaster Loan Corp. | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/dividend-news-extra-increased-and-other-disbursements-to.html | DIVIDEND NEWS; Extra, Increased and Other Disbursements to Stockholders Voted by Directors | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/roosevelt-urges-millions-for-ships-calls-on-congress-to-begin.html | ROOSEVELT URGES MILLIONS FOR SHIPS; Calls on Congress to Begin Merchant Marine Subsidies by Voting $160,000,000 | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/trailer-plant-leased-long-island-city-building-to-be-used-by.html | TRAILER PLANT LEASED; Long Island City Building to Be Used by Pope-Stewart Firm | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/souza-costa-sets-date-brazilian-finance-minister-due-to-take-offfor.html | SOUZA COSTA SETS DATE; Brazilian Finance Minister Due to Take Offfor U. S. Monday | True | Special Cable to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/coast-woman-left-in-british-tourney-miss-thompson-defeats-miss.html | COAST WOMAN LEFT IN BRITISH TOURNEY; Miss Thompson Defeats Miss Henderson, 4 and 2, at Golf, Aided by Fine Recoveries | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/son-born-to-john-l-pratts.html | Son Born to John L. Pratts | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/cadets-get-awards-seniors-at-peekskill-academy-also-get-commissions.html | CADETS GET AWARDS; Seniors at Peekskill Academy Also Get Commissions From Laning | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/benefit-garden-tour-trot-in-new-jersey-today-llewellyn-park-visits.html | BENEFIT GARDEN TOUR TROT IN NEW JERSEY TODAY; Llewellyn Park Visits to Precede a Party for Lee Stratford Memorial Foundation | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/hitler-defender-now-attacks-him-macfarland-charges-leader-broke.html | HITLER DEFENDER NOW ATTACKS HIM; Macfarland Charges Leader Broke 1933 Promises to Him to Respect Religion | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/to-discuss-yacht-race-n-y-a-c-skippers-to-hear-plans-tonight-for.html | TO DISCUSS YACHT RACE; N. Y. A. C. Skippers to Hear Plans Tonight for Block Island Test | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/wagner-wont-run-against-the-mayor-friends-here-say-desire-to-stay.html | WAGNER WON'T RUN AGAINST THE MAYOR, FRIENDS HERE SAY; Desire to Stay in Senate and Friendship With La Guardia Given as Reasons | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/price-to-newark-store-named-merchandise-manager-of-hearns-new-unit.html | PRICE TO NEWARK STORE; Named Merchandise Manager of Hearn's New Unit | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/the-civil-service.html | The Civil Service | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/roosevelt-favors-flat-slum-grants-opposes-wagner-subsidy-plan-as.html | ROOSEVELT FAVORS FLAT SLUM GRANTS; Opposes Wagner Subsidy Plan as Imposing Long Obligation on the Government | True | Special to THE NEW YORK TIMES. | C1B 340549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/bond-group-plans-outing-traders-will-compete-in-golf-events-at-june.html | BOND GROUP PLANS OUTING; Traders Will Compete in Golf Events at June 18 Affair | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/st-johns-prep-in-front-wins-by-63-ties-st-augustine-nine-for-league.html | ST. JOHN'S PREP IN FRONT; Wins by 6-3, Ties St. Augustine Nine for League Lead | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/black-look-first-by-margin-of-neck-finishes-with-rush-in-beating.html | BLACK LOOK FIRST BY MARGIN OF NECK; Finishes With Rush in Beating Rough Time in Suffolk Downs Sprint | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/brown-gives-94-awards-fortyfour-letters-for-varsity-sports-are.html | BROWN GIVES 94 AWARDS; Forty-four Letters for Varsity Sports Are Included | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/lucy-bailey-betrothed-la-plume-pa-girl-will-be-bride-of-dr-wilbur-s.html | LUCY BAILEY BETROTHED; La Plume, Pa., Girl Will Be Bride of Dr. Wilbur S. Sheriff | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/nicaraguan-envoy-here-colonel-lindberg-to-sail-today-to-confer-with.html | NICARAGUAN ENVOY HERE; Colonel Lindberg to Sail Today to Confer With Officials Abroad | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/bronx-apartments-sold-southern-boulevard-and-fox-street-houses.html | BRONX APARTMENTS SOLD; Southern Boulevard and Fox Street Houses Change Hands | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/strikes-cut-steel-ingot-output-sharply-index-slumps-as-operations.html | Strikes Cut Steel Ingot Output Sharply; Index Slumps as Operations Fall to 75% | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/retail-failures-drop-increase-over-last-year-shown-in-manufacturing.html | RETAIL FAILURES DROP; increase Over Last Year Shown in Manufacturing Group | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/providence-ends-city-strike.html | Providence Ends City Strike | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/leading-batsmen.html | Leading Batsmen | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/curbs-nominating-committee.html | Curbs Nominating Committee | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/james-stearns-lee-architect-in-boston-a-leader-in-profession-there.html | JAMES STEARNS LEE, ARCHITECT IN BOSTON; A Leader in Profession There, He Specialized in Designs for Homes-Dead at 67 | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/500-a-month-paid-to-protect-trucks-former-head-of-agency-says.html | $500 A MONTH PAID TO PROTECT TRUCKS; Former Head of Agency Says Association Collected Funds on Threat of Violence | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/estates-appraised.html | Estates Appraised | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/stocks-in-london-paris-and-berlin-british-markets-confidence.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market's Confidence Continues to Grow, With Most Sections Higher | True | Wireless to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/paul-g-friedmann-member-of-curb-exchange-here-and-brokerage-firm.html | PAUL G. FRIEDMANN; Member of Curb Exchange Here and Brokerage Firm Partner | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/widow-dies-in-leap-from-the-18th-floor-mrs-harriet-b-allen-65-is.html | WIDOW DIES IN LEAP FROM THE 18TH FLOOR; Mrs. Harriet B. Allen, 65, Is Killed by Plunge From Her Apartment Window | True | | C1B 340549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/break-ground-tomorrow-for-jewish-blind-home.html | Break Ground Tomorrow For Jewish Blind Home | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/185-new-laws-for-jersey-sets-50year-low-record.html | 185 New Laws for Jersey Sets 50-Year Low Record | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/strike-threatens-canned-food-tieup-75-general-warehouses-forced-to.html | STRIKE THREATENS CANNED FOOD TIE-UP; 75 General Warehouses Forced to Close Doors as Result of Teamsters' Walkout | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/events-today.html | EVENTS TODAY | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/stripped-of-clubs-moves-by-the-mahoning-valley-sheriffs-start-minor.html | STRIPPED OF CLUBS; Moves by the Mahoning Valley Sheriffs Start Minor Violence | True | By F. Raymond Daniell | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/text-of-the-macfarland-letter-denouncing-hitler-advised-restraint.html | Text of the Macfarland Letter Denouncing Hitler; Advised Restraint Here | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/sports-today.html | Sports Today | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/utility-proposes-95000000-loans-union-electric-of-st-louis-a-north.html | UTILITY PROPOSES $95,000,000 LOANS; Union Electric of St. Louis, a North American Subsidiary, Files Under Act of 1933 | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/h-d-gibsons-rise-described-to-sec-failure-of-bank-of-u-s-says-w-e-s.html | H. D. GIBSON'S RISE DESCRIBED TO SEC; Failure of Bank of U. S., Says W. E. Sachs, Made Him Head of Manufacturers Trust | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/france-and-reich-to-trade-children-presidentdesignate-of-rotary.html | FRANCE AND REICH TO 'TRADE' CHILDREN; President-Designate of Rotary Says at Nice 2,000 Will Be Exchanged This Summer | True | Wireless to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/aluminium-answer-due-june-14.html | Aluminium Answer Due June 14 | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/bond-offerings-by-municipalities-worcester-mass-asks-bids-on-500000.html | BOND OFFERINGS BY MUNICIPALITIES; Worcester, Mass., Asks Bids on $500,000 of Notes to Mature on May 20, 1938 | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/ocean-is-sounded-below-north-pole-depth-of-14070-feet-is-found-by.html | OCEAN IS SOUNDED BELOW NORTH POLE; Depth of 14,070 Feet Is Found by Soviet Scientists in the First Such Study | True | Wireless to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/walter-s-hawley-retired-trumbull-conn-builder-and-descendant-of-old.html | WALTER S. HAWLEY; Retired Trumbull, Conn., Builder and Descendant of Old Family | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/appeal-is-denied-in-filene-action-boston-court-upholds-refusal-of.html | APPEAL IS DENIED IN FILENE ACTION; Boston Court Upholds Refusal of Injunction, Seeing No Sherman Act Violation | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/ecuador-accused-of-invading-peru-lima-charges-an-attempt-to-provoke.html | ECUADOR ACCUSED OF INVADING PERU; Lima Charges an Attempt to Provoke Clash in Area Now Subject to Arbitration | True | Special Cable to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/souerskimball.html | Souers-Kimball | True | | C1B 340549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/yugosla-vs-protest-von-neurath-visit-students-and-workers-join-in.html | YUGOSLA VS PROTEST VON NEURATH VISIT; Students and Workers Join in Anti-Reich Demonstrations as More Talks Are Held | True | By G. E. R. Gedye | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/extension-of-erb-is-asked-by-mayor-state-board-is-expected-to-grant.html | EXTENSION OF ERB IS ASKED BY MAYOR; State Board Is Expected to Grant Six Months' More Time to Retain 10,500 | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/heffernan-made-head-deputy-fire-chief-once-nearly-bested-melligott.html | Heffernan Made Head Deputy Fire Chief; Once Nearly Bested M'Elligott in Test | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/oconnells-uncle-tells-of-ransom-albany-democratic-leader-admits.html | O'CONNELL'S UNCLE TELLS OF RANSOM; Albany Democratic Leader Admits View Strewl Could Not Be Prosecuted | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/florence-dugan-betrothed.html | Florence Dugan Betrothed | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/urges-banks-contact-public.html | Urges Banks Contact Public | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/grimaldi-the-clown.html | GRIMALDI, THE CLOWN | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/brundage-is-named-to-new-olympic-post-now-on-executive.html | BRUNDAGE IS NAMED TO NEW OLYMPIC POST; Now on Executive CommitteeCoudert Selected for International Group | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/120-to-be-graduated-by-la-salle-academy-commencement-speaker-at.html | 120 TO BE GRADUATED BY LA SALLE ACADEMY; Commencement Speaker at Town Hall Exercises Is Dr. Gregory Robilland | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/homeran-hitters.html | Home-Ran Hitters | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/retailers-platform-approved-by-group-takes-stand-on-various-issues.html | RETAILERS' PLATFORM APPROVED BY GROUP; Takes Stand on Various Issues, Including Relations With Consumers | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/dr-julius-j-leyko.html | DR. JULIUS J. LEYKO | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/d-b-hempstead-aide-to-attorney-general-special-assistant-from-salt.html | D. B. HEMPSTEAD, AIDE TO ATTORNEY GENERAL; Special Assistant From Salt Lake City for Three Years Dies in Washington | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/sorrell-is-sold-to-toledo.html | Sorrell Is Sold to Toledo | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/meadow-brook-polo-off.html | Meadow Brook Polo Off | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/white-sox-tie-yanks-for-league-lead-beating-new-yorkers-for-10th-in.html | White Sox Tie Yanks for League Lead, Beating New Yorkers for 10th in Row; YANKEES LOSE, 5-4, LEE SCORING AGAIN | True | By James P. Dawson | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/roosevelt-fights-wage-bill-changes-borahs-antitrust-proposal-and.html | ROOSEVELT FIGHTS WAGE BILL CHANGES; Borah's Anti-Trust Proposal and All Other Additions Are Put Under the Ban | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/to-have-and-to-hold-lionel-browns-play-staged-at-the-haymarket.html | TO HAVE AND TO HOLD'; Lionel Brown's Play Staged at the Haymarket Theatre, London | True | Special Cable to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/minor-league-baseball-international-league.html | Minor League Baseball; INTERNATIONAL LEAGUE | True | | C1B 340549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/letters-to-the-times-mr-la-guardias-economics.html | Letters to The Times; Mr. La Guardia's Economics | True | JAN TELENGA. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/raise-slumclearance-fund.html | Raise Slum-Clearance Fund | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/tax-inquiry-voted-amended-by-house-individuals-and-corporations.html | TAX INQUIRY VOTED, AMENDED, BY HOUSE; Individuals and Corporations Protected From 'Undue Publicity' in Evasion Measure | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/lucille-sargeant-honored-at-dinner-hoghland-van-norden-gives-a.html | LUCILLE SARGEANT HONORED AT DINNER; Hoghland Van Norden Gives a Party for Her and Fiance, George L. de Peyster | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/university-of-pennsylvania-gives-many-honors-on-the-eve-of.html | University of Pennsylvania Gives Many Honors on the Eve of Commencement; TRIPLE AWARDS GO TO 3 GRADUATES | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/tennis-title-to-fishbach-defeats-schwartzman-in-jersey-junior.html | TENNIS TITLE TO FISHBACH; Defeats Schwartzman in Jersey Junior Tourney, 6-3, 6-2, 6-3 | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/hofstra-post-to-smith.html | Hofstra Post to Smith | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/in-washington-u-sbritish-pact-is-being-resisted-heie-also.html | In Washington; U. S.-British Pact Is Being Resisted Heie Also | True | By Arthur Krock | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/balsamo-to-fight-belmont.html | Balsamo to Fight Belmont | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/carry-160pound-tortoise.html | Carry 160-Pound Tortoise | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/bank-public-relations-studied.html | Bank Public Relations Studied | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/u-s-team-plays-mayo-tonight.html | U. S. Team Plays Mayo Tonight | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/john-curry-hovers-have-child.html | John Curry Hovers Have Child | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/bears-behind-sundra-crush-baltimore-60-hurler-allows-five-hits-and.html | BEARS, BEHIND SUNDRA, CRUSH BALTIMORE, 6-0; Hurler Allows Five Hits and Fans Ten-Seeds, McQuinn Connect for Homers | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/dry-repeal-leads-in-georgia-returns-state-new-deal-proposals-also.html | Dry Repeal Leads in Georgia Returns; State 'New Deal' Proposals Also Ahead | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/wg-heep-jrs-have-daughter.html | W.G. Heep Jrs. Have Daughter | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/supply-houses-lead-in-business-rentals-dental-drug-and-optical.html | SUPPLY HOUSES LEAD IN BUSINESS RENTALS; Dental, Drug and Optical Firms Among Those Taking Space in Midtown Area | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/mothers-warned-on-feeding-babies-too-much-food-held-to-cause.html | MOTHERS WARNED ON FEEDING BABIES; Too Much Food Held to Cause Nutritional Injury That May Take Years to Correct | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/mayna-shannon-wed-to-rev-harry-taylor-married-in-rye-to-the.html | MAYNA SHANNON WED TO REV. HARRY TAYLOR; Married in Rye to the Assistant Pastor of Brick Presbyterian Church of New York | True | Special to THE NEW YORK TIMES. | C1B 340549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/utility-earnings-international-power-company.html | UTILITY EARNINGS; International Power Company | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/english-cricket-results.html | English Cricket Results | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/red-sox-win-108-on-8-runs-in-9th-blast-four-singles-and-three.html | RED SOX WIN, 10-8, ON 8 RUNS IN 9TH; Blast Four Singles and Three Doubles Off Allen, Heving and Wyatt to Triumph | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/merrill-flier-gets-an-honorary-degree-he-tells-pennsylvania.html | MERRILL, FLIER, GETS AN HONORARY DEGREE; He Tells Pennsylvania Military College Class New Strides in Aviation Are Near | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/political-prisoners-released-in-brazil-new-minister-of-justice.html | POLITICAL PRISONERS RELEASED IN BRAZIL; New Minister of Justice, After Visit to Rio de Janeiro Jails, Frees 308 Red Suspects | True | Special Cable to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/general-motors-shows-sales-drop-216654-cars-billed-in-may-to-north.html | GENERAL MOTORS SHOWS SALES DROP; 216,654 Cars Billed in May to North American Dealers or Shipped Overseas | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/thorne-in-auto-classic-will-drive-powerful-alfa-romeo-in-vanderbilt.html | THORNE IN AUTO CLASSIC; Will Drive Powerful Alfa Romeo in Vanderbilt Cup Race | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/la-guardia-to-get-medal.html | La Guardia to Get Medal | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/oneman-bank-aids-town.html | One-Man Bank' Aids Town | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/westchester-dealss-edwin-s-gard-of-new-york-buys-3acre-greenburgh.html | WESTCHESTER DEALSS; Edwin S. Gard of New York Buys 3-Acre Greenburgh Estate | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/diana-battye-is-found-found-iii-near-london-home-of-fiance-michael.html | DIANA BATTYE IS FOUND; Found III Near London- Home of Fiance, Michael Asquith | True | Special Cable to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/to-address-rail-fan-group.html | To Address Rail 'Fan' Group | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/plan-to-refinance-c-e-i-abandoned-insurance-and-banking-group.html | PLAN TO REFINANCE C. & E. I. ABANDONED; Insurance and Banking Group Withdraws After 3 Years of Negotiations | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/companies-defend-towing-bids-to-u-s-assail-plan-of-having-fleet.html | COMPANIES DEFEND TOWING BIDS TO U. S.; Assail Plan of Having Fleet Towed From Staten Island to James River by Coast Guard | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/miss-esther-jones-engaged-to-marry-south-orange-girl-graduate-of.html | MISS ESTHER JONES ENGAGED TO MARRY; South Orange Girl, Graduate of Bradford Junior College, Will Re Wed to R G Morrison Jr. | True | Special to THE NEW YORK TIMES. | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/fidelity-mutual-insurance.html | Fidelity Mutual Insurance | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/ethical-schools-graduate-22.html | Ethical Schools Graduate 22 | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/navy-to-leave-earlier-crews-will-go-to-camp-on-hudson-tomorrow.html | NAVY TO LEAVE EARLIER; Crews Will Go to Camp on Hudson Tomorrow Instead of Sunday | True | | C1B 340549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/urged-to-take-fall-lines-producers-are-pressing-retailers-to-accept.html | URGED TO TAKE FALL LINES; Producers Are Pressing Retailers to Accept Men's Wear Now | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 340549 |
| 1937-06-09 | 1937-06-09 | https://www.nytimes.com/1937/06/09/archives/city-dressed-meats.html | CITY DRESSED MEATS | True | | C1B 340549 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/pope-blesses-americans-new-priests-among-pilgrims-at-villa-in.html | POPE BLESSES AMERICANS; New Priests Among Pilgrims at Villa in Castel Gandolfo | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/railroad-bonds-up-in-quiet-market-high-grade-issues-with-gains.html | RAILROAD BONDS UP IN QUIET MARKET; High Grade Issues With Gains Include Southern Pacific and Northern Pacific | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/montanez-to-fight-on-coast.html | Montanez to Fight on Coast | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/16650-white-house-handshakes.html | 16,650 White House Handshakes | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/oppose-stronger-regent-hungarian-parties-seek-to-persuade-premier.html | OPPOSE STRONGER REGENT; Hungarian Parties Seek to Persuade Premier to Modify Bill | True | Wireless to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/simpson-suit-up-friday-slander-case-in-london-is-expected-to-be.html | SIMPSON SUIT UP FRIDAY; Slander Case in London Is Expected to Be Settled Without Trial | True | Special Cable to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/opens-drive-on-job-dodgers.html | Opens Drive on Job Dodgers | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/war-cloud-handicap-taken-by-benthams-abner-4-to-1-in-field-of.html | War Cloud Handicap Taken by Bentham's Abner, 4 to 1, in Field of Thirteen; ABNER HOME FIRST IN AQUEDUCT DASH | True | By Bryan Field | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/yale-nine-victor-over-fordham-64-tallies-twice-in-seventh-to-come.html | YALE NINE VICTOR OVER FORDHAM, 6-4; Tallies Twice in Seventh to Come From Behind and Win for Jubitz | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/miss-c-v-fairsnider-is-married-in-ny-ack-she-becomes-bride-of.html | MISS C. V. FAIRSNIDER IS MARRIED IN NY ACK; She Becomes Bride of Robert Tunnell at Home of the Rev. Joseph Cunningham | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/three-defense-candidates-clip-americas-cup-race-mark-preliminary.html | Three Defense Candidates Clip America's Cup Race Mark; PRELIMINARY TESTS SWEPT BY RANGER | True | By James Robbins | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/dividends-voted-by-corporations-lehman-corporation-will-pay-150.html | DIVIDENDS VOTED BY CORPORATIONS; Lehman Corporation Will Pay $1.50 Special and 25c for Quarter on New Stock | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/more-crude-oil-in-store-774000barrel-rise-shown-in-week-despite.html | MORE CRUDE OIL IN STORE; 774,000-Barrel Rise Shown in Week Despite Fall in Foreign Stocks | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/britain-lays-blast-to-a-franco-mine-protests-to-the-rebels-against.html | BRITAIN LAYS BLAST TO A FRANCO MINE; Protests to the Rebels Against Loss of 8 Men on Destroyer in May 13 Explosion | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/doctors-to-aid-u-s-on-a-health-plan-association-offers-facilities.html | DOCTORS TO AID U. S. ON A HEALTH PLAN; Association Offers Facilities, but Wants Government to Take the Initiative | True | By William L. Laurence | C1B 340578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/bids-workers-choose-more-pay-or-leisure-canadian-employers-delegate.html | BIDS WORKERS CHOOSE MORE PAY OR LEISURE; Canadian Employers' Delegate Opposes the 40-Hour Week at Geneva Labor Parley | True | Wireless to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/choir-school-gets-west-56th-st-site-st-thomas-church-will-build.html | CHOIR SCHOOL GETS WEST 56TH ST. SITE; St. Thomas Church Will Build Two-Story Structure Where Garage Now Stands | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/harrison-accepts-tax-plan-change-will-move-in-senate-today-to-go.html | HARRISON ACCEPTS TAX PLAN CHANGE; Will Move in Senate Today to Go Ahead on House Pattern of Avoidance Study | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/leading-batsmen-national-league.html | Leading Batsmen; NATIONAL LEAGUE | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/john-t-ryan-leader-of-irishamericans-attorney-who-was-trial-counsel.html | JOHN T. RYAN, LEADER OF IRISH-AMERICANS; Attorney Who Was Trial Counsel in Case Involving Republican Bonds Dies Here | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/will-bore-under-river-for-coal.html | Will Bore Under River for Coal | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/dr-henry-l-hilgartner-oculist-at-texas-state-school-for-the-blind.html | DR. HENRY L. HILGARTNER; Oculist at Texas State School for the Blind 45 Years | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/commons-at-odds-over-u-s-treaty-stanley-sees-no-need-to-make.html | COMMONS AT ODDS OVER U. S. TREATY; Stanley Sees No Need to Make Concessions to America at Expense of Dominions | True | Wireless to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/notables-attend-p-a-goodwin-rites-copeland-and-wagner-among-many.html | NOTABLES ATTEND P. A. GOODWIN RITES; Copeland and Wagner Among Many Legislators Present at Services in Cossackie | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/minor-league-baseball-international-league.html | Minor League Baseball; INTERNATIONAL LEAGUE | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/antifascist-fete-shifts-15-in-wpa-somervell-finds-the-script-is.html | ANTI-FASCIST' FETE SHIFTS 15 IN WPA; Somervell Finds the Script Is 'Propaganda' and Takes Aides From the Madison House | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/stokley-reports-view-of-eclipsese-scientist-tells-how-crew-of.html | STOKLEY REPORTS VIEW OF ECLIPSESE; Scientist Tells How Crew of Expedition Ship Became Amateur Astronomers | True | By James Stokley | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/narcotics-inquiry-brings-9-arrests-druggists-and-clerks-seized-on.html | NARCOTICS INQUIRY BRINGS 9 ARRESTS; Druggists and Clerks, Seized on the Charge of Selling Hypodermic Needles | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/dr-otto-v-huffman.html | DR. OTTO V. HUFFMAN | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/flower-show-sets-mark-for-entries-1000-displays-put-on-view-at.html | FLOWER SHOW SETS MARK FOR ENTRIES; 1,000 Displays Put on View at, Opening of Exhibition at Westchester Center | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/state-liquor-body-rents-more-space-authority-takes-15700-square.html | STATE LIQUOR BODY RENTS MORE SPACE; Authority Takes 15,700 Square Feet in Graybar Building as Activities Widen | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/morgan-not-in-sympathy-with-taxdodger-he-says.html | Morgan Not in Sympathy With Tax-Dodger, He Says | True | | C1B 340578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/dict-ators-machine-is-set-up-says-block-publisher-in-st-francis.html | DICT ATOR'S MACHINE IS SET UP, SAYS BLOCK; Publisher in St. Francis College Address Asserts Youth Must Save Democracy | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/two-join-wool-top-exchange.html | Two Join Wool Top Exchange | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/favors-americas-pacts-senate-committee-approves-three-signed-at.html | FAVORS AMERICAS PACTS; Senate Committee Approves Three Signed at Buenos Aires | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/becker-named-towisconsin-chair.html | Becker Named toWisconsin Chair | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/spindletop-gains-fifth-victory-and-returns-3820-for-2-wager.html | Spindletop Gains Fifth Victory And Returns $38.20 for $2 Wager; Juvenile, Beaten in Four of Nine Starts, Triumphs Over Last Lay in Thrilling Finish--Third Party Annexes Show Award as 16,500 Look On at Suffolk Downs | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/how-to-pay-for-housing.html | HOW TO PAY FOR HOUSING | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/george-washington-honors-three-women-mrs-strong-dean-manning-and.html | GEORGE WASHINGTON HONORS THREE WOMEN; Mrs. Strong, Dean Manning and Dean Peet Receive Degrees at Exercises in the Capital | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/wilsonpark.html | Wilson-Park | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/harvard-makes-awards-total-of-18000-given-for-fellowships-and.html | HARVARD MAKES AWARDS; Total of $18,000 Given for Fellowships and Scholarship | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/fleshcunningham.html | Flesh-Cunningham | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/city-subway-men-back-union-action-600-independent-employes-at.html | CITY SUBWAY MEN BACK UNION ACTION; 600 Independent Employes at Meeting Delegate C. I. O. Unit to Seek Referendum | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/mayor-is-honored-for-service-to-art-he-receives-first-plaque-of.html | MAYOR IS HONORED FOR SERVICE TO ART; He Receives First Plaque of Federation for Distinguished Work in the Field | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/airplane-exports-jump-176-craft-valued-at-5696951-shipped-in-four.html | AIRPLANE EXPORTS JUMP; 176 Craft Valued at $5,696,951 Shipped in Four Months | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/-teacher-of-arson-held-on-boys-story-prisoner-covered-up-looting-of.html | ' TEACHER' OF ARSON HELD ON BOYS STORY; Prisoner Covered Up Looting of Vacant Apartments by Setting Fires | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/shift-rail-talks-to-washington.html | Shift Rail Talks to Washington | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/fur-union-seeks-100000.html | Fur Union Seeks $100,000 | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/offers-150000-for-navy-museum-athletic-association-votes-gift-and.html | OFFERS $150,000 FOR NAVY MUSEUM; Athletic Association Votes Gift and Institute Polls Members to Approve $50,000 More | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/skilled-labor-scarce-shortage-seen-sufficient-to-halt-building-boom.html | SKILLED LABOR SCARCE; Shortage Seen Sufficient to Halt Building Boom | True | | C1B 340578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/priest-marks-jubilee-father-j-m-j-quinn-honored-on-25th-ordination.html | PRIEST MARKS JUBILEE; Father J. M. J. Quinn Honored on 25th Ordination Anniversary | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/lautaro-nitrate-bond-payment.html | Lautaro Nitrate Bond Payment | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/store-earnings-up-in-36-study-shows-harvard-school-survey-finds.html | STORE EARNINGS UP IN '36, STUDY SHOWS; Harvard School Survey Finds Retailers' Margins Higher and Expenses Lower | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/exdictator-of-yugoslavia-flees-mob-in-ambulance.html | Ex-Dictator of Yugoslavia Flees Mob in Ambulance | True | Wireless to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/court-bars-funds-for-depreciation-trustees-of-mortgage-issues.html | COURT BARS FUNDS FOR DEPRECIATION; Trustees of Mortgage Issues Ordered to Pay Investors Out of Reserves | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/buy-fragments-of-miami-lots.html | Buy Fragments of Miami Lots | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/news-of-the-screen-woman-chases-man-opens-today-at-music-hallgeorge.html | NEWS OF THE SCREEN; ' Woman Chases Man' Opens Today at Music Hall'George and Margaret' on Warner's Program | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/byrd-aide-gets-high-naval-award.html | BYRD AIDE GETS HIGH NAVAL AWARD | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/cubs-turn-back-dodgers-by-84-though-held-hitless-in-7-innings.html | Cubs Turn Back Dodgers by 8-4, Though Held Hitless in 7 Innings; Hamlin Retires Side in Order Till Fifth, When Chicago Rushes Six Men Home--Birkofer Falters in Ninth--Victors Take Second Place and Brooklyn Falls to Sixth | True | By Roscoe McGowen | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/thomas-j-larkin-agent-here-for-belgian-makers-of-building-materials.html | THOMAS J. LARKIN; Agent Here for Belgian Makers of Building Materials | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/jersey-rail-taxes-held-exorbitant-basis-of-8998-a-mile-in-1935-was.html | JERSEY RAIL TAXES HELD EXORBITANT; Basis of $8,998 a Mile in 1935 Was Highest for Any State, Says Cnetral's Agent | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/asuncion-and-la-paz-renew-chaco-dispute-diplomatic-row-threatens.html | ASUNCION AND LA PAZ RENEW CHACO DISPUTE; Diplomatic Row Threatens Peace Negotiations of 2 Years, but Conference Will Go Ahead | True | Special Cable to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/jersey-man-killed-by-train.html | Jersey Man Killed by Train | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/500-strike-to-force-rehiring-of-a-worker-buckle-company-hit-at.html | 500 STRIKE TO FORCE REHIRING OF A WORKER; Buckle Company Hit at Waterbury--C. I. O. Wins Vote in G. E. Bridgeport Plant | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/555-finish-courses-at-pratt-institute-they-will-receive-diplomas.html | 555 FINISH COURSES AT PRATT INSTITUTE; They Will Receive Diplomas and Certificates Today at 50th Commencement | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/would-merge-two-utilities.html | Would Merge Two Utilities | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/folk-festival-canceled.html | Folk Festival Canceled | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/newtown-gains-tennis-final.html | Newtown Gains Tennis Final | True | | C1B 340578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/mrs-j-c-baker-wins-flower-sweepstake-great-neck-exhibit-held-in-new.html | MRS. J. C. BAKER WINS FLOWER SWEEPSTAKE; Great Neck Exhibit Held in New Clubhouse--Port Washington Cup to Mrs. Richardson | True | Special to THE NEW YORK TIMES.. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/cardinal-advises-class-tells-good-counsel-seniors-to-become-youth.html | CARDINAL ADVISES CLASS; Tells Good Counsel Seniors to Become Youth Leaders | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/commuter-wins-fight-grand-central-will-allow-public-to-use-elevator.html | COMMUTER WINS FIGHT; Grand Central Will Allow Public to Use Elevator | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/confirmations.html | Confirmations | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/sitdown-halts-oil-shipment.html | Sit-Down Halts Oil Shipment | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/union-labor-issue-bars-school-bids-boards-action-in-rejecting-low.html | UNION LABOR ISSUE BARS SCHOOL BIDS; Board's Action in Rejecting Low Estimates as Non-Union Is Assailed by Minority | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/allots-14405909-on-social-security-federal-board-grants-sums-to-37.html | ALLOTS $14,405,909 ON SOCIAL SECURITY; Federal Board Grants Sums to 37 States--First to New York for Blind and Children | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/education-hailed-as-ability-to-see-dr-park-of-wheaton-gives.html | EDUCATION HAILED AS ABILITY TO SEE; Dr. Park of Wheaton Gives Commencement Address at Deerfield | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/sitdown-in-store-causes-12-arrests-four-aides-of-management-and-c-i.html | SIT-DOWN' IN STORE CAUSES 12 ARRESTS; Four Aides of Management and C. I. O. Union Organizers Held After Clash in Aisles | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/long-island-deals-clarke-heirs-sell-holdings-in-east-northport.html | LONG ISLAND DEALS; Clarke Heirs Sell Holdings in East Northport | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/cadillac-sets-record-for-may.html | Cadillac Sets Record for May | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/spanish-envoy-sails-for-valencia-parley-dr-de-los-rios-will-report.html | SPANISH ENVOY SAILS FOR VALENCIA PARLEY; Dr. de los Rios Will Report That Public Opinion in the United States Favors Loyalists | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/aimee-b-loeb-wed-to-joseph-kaplan-granddaughter-of-founder-of.html | AIMEE B. LOEB WED TO JOSEPH KAPLAN; Granddaughter of Founder of Franklin Simon & Co. Is Married in Synagogue | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/apartment-leasing-strikes-brisk-level-m-r-opton-signs-for-12room.html | APARTMENT LEASING STRIKES BRISK LEVEL; M. R. Opton Signs for 12-Room Suite in 32 East 64th St.Rentals in Park Ave. | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/saylesclark.html | Sayles--Clark | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/boy-16-bride-15-get-7-years.html | Boy, 16, Bride, 15, Get 7 Years | True | | C1B 340578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/real-estate-club-plays-golf.html | Real Estate Club Plays Golf | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/hospital-gets-site-of-school-for-deaf-7acre-tract-on-drive-near.html | HOSPITAL GETS SITE OF SCHOOL FOR DEAF; 7-Acre Tract on Drive Near Medical Center Bought by Presbyterian Institution | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/du-pont-lists-issue-of-stock-with-sec-500000-shares-of-450.html | DU PONT LISTS ISSUE OF STOCK WITH SEC; 500,000 Shares of $4.50 Preferred to Be Sold to Supplement General Funds | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/mayor-is-chided-on-labor-stand-avowed-sympathy-for-unions-might-be.html | MAYOR IS CHIDED ON LABOR STAND; Avowed Sympathy for Unions Might Be Seen as 'Employer Baiting' P. C. Magnus Holds | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/pope-promises-aid-to-reich-catholics-tells-pilgrims-he-will.html | POPE PROMISES AID TO REICH CATHOLICS; Tells Pilgrims He Will Continue to Do Everything Possible to Alleviate Sufferings | True | By Arnaldo Cortesi | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/belgian-veterans-toss-medals-on-war-shrine-in-protest-against.html | Belgian Veterans Toss Medals on War Shrine In Protest Against Pending Amnesty Bill | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/british-ambassador-host-at-washington-the-lindsays-entertain-at.html | BRITISH AMBASSADOR HOST AT WASHINGTON; The Lindsays Entertain at Garden Party Marking Birthday of King George VI | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/harejohnson.html | Hare--Johnson | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/a-line-of-poetry.html | A LINE OF POETRY | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/unfilled-wool-orders-backlog-on-mens-wear-numbers-equals-14-weeks.html | UNFILLED WOOL ORDERS; Backlog on Men's Wear Numbers Equals 14 Weeks' Output | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/giants-keep-first-place-by-halting-cards-in-9th-after-dean-beats.html | Giants Keep First Place by Halting Cards in 9th After Dean Beats Hubbell; 55,577 SEE DIZZY WIN 3-HIT GAME, 8-1 | True | By John Drebinger | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/appeal-to-poland-asks-aid-for-jews-fifty-christian-leaders-warn-of.html | APPEAL TO POLAND ASKS AID FOR JEWS; Fifty Christian Leaders Warn of Harm if Anti-Semitism There Is Not Curbed | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/wpa-mans-baby-dies-malnutrition-is-seen-father-earned-only-1632-in.html | WPA MAN'S BABY DIES; MALNUTRITION IS SEEN; Father Earned Only $16.32 in 3 Weeks--Mother Says Family of 7 Ate Crackers and Milk | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/books-of-the-times-with-generals-and-envoys.html | BOOKS OF THE TIMES; With Generals and Envoys | True | By Robert van Gelder | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/japan-challenged-on-trade-position-activity-in-building-up-exports.html | JAPAN CHALLENGED ON TRADE POSITION; Activity in Building Up Exports Has Spurred Other Nations, C. G. Pfeiffer Declares | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/foes-clash-in-city-hall-policemen-and-firemen-sharpen-rivalry-for.html | FOES' CLASH IN CITY HALL; Policemen and Firemen Sharpen Rivalry for Baseball Game | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/claudia-morgan-is-married.html | Claudia Morgan Is Married | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 340578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/london-stocks-firm-in-a-small-turnover-paris-list-a-little-better.html | London Stocks Firm in a Small Turnover; Paris List a Little Better; Berlin Steady; Some Improvement in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/semifinal-round-gained-by-lurie-sixth-seeded-player-defeats-kurzrok.html | SEMI-FINAL ROUND GAINED BY LURIE; Sixth Seeded Player Defeats Kurzrok by 3-6, 6-1, 8-6 in Brooklyn Tennis | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/mrs-oday-amused-at-senatorship-idea-not-receptive-to-proposal-that.html | MRS. O'DAY 'AMUSED' AT SENATORSHIP IDEA; ' Not Receptive' to Proposal That She Seek to Succeed Copeland, She Says | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/sports-of-the-times-an-open-question.html | Sports of the Times; An Open Question | True | Reg. U. S. Pat. Off. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/catholics-to-fight-birth-control-aid-father-cox-to-urge-doctors-of.html | CATHOLICS TO FIGHT BIRTH CONTROL AID; Father Cox to Urge Doctors of Faith to Back Opposition to Contraceptives' Use | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/bronx-mortgages-filed-sales-in-new-jersey.html | BRONX MORTGAGES FILED SALES IN NEW JERSEY | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/trooper-hurt-by-auto-dies.html | Trooper, Hurt by Auto, Dies | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/explains-wnyc-policy-kracke-replies-to-aldermen-on-antisemitic.html | EXPLAINS WNYC POLICY; Kracke Replies to Aldermen on Anti-Semitic Protest | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/anne-sanford-affianced-betrothal-to-daniel-a-b-dugan-announced-in-b.html | ANNE SANFORD AFFIANCED; Betrothal to Daniel A. B. Dugan Announced in Baltimore | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/trapped-filipino-feared-more-constabulary-rush-to-seize-slayer-of.html | TRAPPED FILIPINO FEARED; More Constabulary Rush to Seize Slayer of 13 Persons | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/kastcumming.html | Kast--Cumming | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/appeal-to-nlrb-hits-independents-inland-steel-is-charged-with.html | APPEAL TO NLRB HITS INDEPENDENTS; Inland Steel Is Charged With Unfair Practices in Refusal to Sign Any Agreement | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/todays-probable-pitchers-national-league.html | Today's Probable Pitchers; National League | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/green-asks-moderation-he-warns-seattle-group-to-be-fair-in-dealing.html | GREEN ASKS MODERATION; He Warns Seattle Group to Be Fair in Dealing With Employers | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/distribution-of-proposed-salary-increases-among-various-grades-of.html | Distribution of Proposed Salary Increases Among Various Grades of City Employes | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/man-beaten-in-strike-zone.html | Man Beaten in Strike Zone | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/british-are-aroused-by-electrical-plan-shrill-outcry-is-raised-from.html | BRITISH ARE AROUSED BY ELECTRICAL PLAN; Shrill Outcry Is Raised From Two Sides---Some Foresee the Abandonment of Idea | True | Wireless to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/loses-1000-in-jewelry-as-she-tries-to-aid-2-cats.html | Loses $1,000 in Jewelry As She Tries to Aid 2 Cats | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 340578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/business-notes.html | BUSINESS NOTES | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/lone-bandit-robs-bank.html | Lone Bandit Robs Bank | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/sawyer-and-nickell-usspeedboat-drivers-leave-for-spreckels-and.html | Sawyer and Nickell, U.S.Speed-Boat Drivers, Leave for Spreckels and Other Races Abroad | True | By Clarence E. Lovejoy | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/state-will-offer-40000000-bonds-tremaine-sets-june-22-for-offering.html | STATE WILL OFFER $40,000,000 BONDS; Tremaine Sets June 22 for Offering Postponed for Improved Market | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/parker-unheard-as-trial-drags-on-expected-questioning-of-jersey.html | PARKER UNHEARD AS TRIAL DRAGS ON; Expected Questioning of Jersey Detective Again Put Off -- Mrs. Bading Unshaken | True | From a Staff Correspondent | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/michigan-bill-lets-state-take-plants-if-a-strike-is-deadlocked-an-a.html | MICHIGAN BILL LETS STATE TAKE PLANTS; If a Strike Is Deadlocked, an Agency Could Operate Affected Industry or Utility | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/l-v-day-quits-penney-post.html | L. V. Day Quits Penney Post | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/two-new-prizes-offered-trophies-will-be-at-stake-in-horse-show-at.html | TWO NEW PRIZES OFFERED; Trophies Will Be at Stake in Horse Show at Rye July 9-11 | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/daughter-to-w-b-crandells.html | Daughter to W. B. Crandells | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/temple-u-marks-all-alumni-day-mrs-beury-is-hostess-at-ar-den-party.html | TEMPLE U. MARKS 'ALL ALUMNI' DAY; Mrs. Beury Is Hostess at ar- den Party to' Women of Graduating Classes | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/electric-power-average-up-index-gains-new-england-increase-cut.html | Electric Power Average Up, Index Gains; New England Increase Cut Sharply in Week | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/purge-of-red-army-hinted-in-removal-of-four-generals-five-commands.html | PURGE OF RED ARMY HINTED IN REMOVAL OF FOUR GENERALS; Five Commands Are Changed, Causing Belief Momentous Events Are Occurring | True | By Harold Denny | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/volunteer-returns-from-spain.html | Volunteer Returns From Spain | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/west-point-awards-its-prizes-today-ranking-students-will-receive.html | WEST POINT AWARDS ITS PRIZES TODAY; Ranking Students Will Receive Prizes After Graduation Regimental Parade | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/news-of-the-stage-dead-end-to-close-long-run-saturday-nightrecord.html | NEWS OF THE STAGE; ' Dead End'to Close Long Run Saturday NightRecord Film Price Brought by 'Room Service' | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/to-graduate-38-nurses-long-island-college-hospital-to-have.html | TO GRADUATE 38 NURSES; Long Island College Hospital to Have Exercises Tonight | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/irma-erbacher-engaged-scotch-plains-girl-will-be-wed-to-george.html | IRMA ERBACHER ENGAGED; Scotch Plains Girl Will Be Wed to George Houser Litch | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/maria-matyas-married-chicago-opera-singer-wed-to-dr-elkin-wilson-of.html | MARIA MATYAS MARRIED; Chicago Opera Singer Wed to Dr. Elkin Wilson of Columbia | True | Special to THE NEW YORK TIMES. | C1B 340578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/la-salle-graduates-120-first-class-from-new-buildingmgr-lavelle.html | LA SALLE GRADUATES 120; First Class From New Building-- Mgr. Lavelle Gives Diplomas | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/pig-iron-imported-11464-tons-main-item-in-april-in-bigger-iron-and.html | PIG IRON IMPORTED; 11,464 Tons Main Item in April In Bigger Iron and Steel Inflow | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/dwight-graduates-29-students-of-englewood-school-to-hear-rev-james.html | DWIGHT GRADUATES 29; Students of Englewood School to Hear Rev. James Clelland | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/miss-hone-plans-bridal-she-will-be-wed-in-greenwich-on-june-26-to.html | MISS HONE PLANS BRIDAL; She Will Be Wed in Greenwich on June 26 to James Yerks | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/texas-rules-out-bank-night.html | Texas Rules Out Bank Night | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/miss-barton-bows-on-scottish-links-loses-5-and-3-to-mrs-holm-who.html | MISS BARTON BOWS ON SCOTTISH LINKS; Loses, 5 and 3, to Mrs. Holm, Who Then is Upset by Miss Anderson in British Golf | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/warehouse-strike-hits-boston-food-walkout-by-1000-employes-of-22.html | WAREHOUSE STRIKE HITS BOSTON FOOD; Walkout by 1,000 Employes of 22 Plants Halts Movement of Perishable Goods | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/carded-yarns-strong-unshipped-stocks-less-than-half-weeks-output.html | CARDED YARNS STRONG; Unshipped Stocks Less Than Half Week's Output, Says Johnston | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/riverside-wall-saves-3-in-runaway-bus-halts-vehicle-hurtling-toward.html | Riverside Wall Saves 3 in Runaway Bus; Halts Vehicle Hurtling Toward 75-Foot Drop | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/new-ark-university-will-graduate-178-louis-bamberger-miss-beatrice.html | NEW ARK UNIVERSITY WILL GRADUATE 178; Louis Bamberger, Miss Beatrice Winser and C. I. Barnard to Get Honorary Degrees | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/praises-patman-act-fertilizer-group-secretary-finds-its-aims-are.html | PRAISES PATMAN ACT; Fertilizer Group Secretary Finds Its Aims Are Practical | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/iona-netmen-gain-title.html | Iona Netmen Gain Title | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/complete-curricula-for-queens-college-semiprofessionalfields-of.html | COMPLETE CURRICULA FOR QUEENS COLLEGE; Semi-ProfessionalFields of Work Are Included in the Program Announced by Dr. Klapper | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/events-scheduled-today.html | EVENTS SCHEDULED TODAY | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/patent-reform-law-urged-by-inventors-group-at-convention-calls-on.html | PATENT REFORM LAW URGED BY INVENTORS; Group at Convention Calls on McAdoo to Introduce Bill-- Throngs See Exhibits | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/atlantic-air-trials-will-start-june-24-imperial-airways-is-ready.html | ATLANTIC AIR TRIALS WILL START JUNE 24; Imperial Airways Is Ready for Final Tests--French Are Preparing to Compete | True | Wireless to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/webb-graduation-today-class-of-16-will-hear-an-address-by-james-a.html | WEBB GRADUATION TODAY; Class of 16 Will Hear an Address by James A. Farrell | True | | C1B 340578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/united-light-earns-5216036-in-year-gross-revenues-of-the-system.html | UNITED LIGHT EARNS $5,216,036 IN YEAR; Gross Revenues of the System Were $86,563,380, Showing a Gain of $5,346,061 | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/fishing-expedition-fails-to-prove-case-sportsmen-and-scientists-get.html | FISHING EXPEDITION FAILS TO PROVE CASE; Sportsmen and Scientists Get No 'Big Game' Off Jersey, as They Hoped to Do | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/music-notes.html | MUSIC NOTES | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/joseph-m-kane.html | JOSEPH M. KANE | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/drys-hold-georgia-defeating-repeal-rural-returns-wipe-out-wet-lead.html | DRYS HOLD GEORGIA, DEFEATING REPEAL; Rural Returns Wipe Out Wet Lead and Back 30-Year Ban by a Margin of 8,000 | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/civic-executives-celebrate.html | Civic Executives Celebrate | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/plan-colored-pavements-to-make-women-beautiful.html | Plan Colored Pavements To Make Women Beautiful | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/fishbach-tennis-winner-halts-reid-by-61-62-in-long-island-center.html | FISHBACH TENNIS WINNER; Halts Reid by 6-1, 6-2 in Long Island Center Junior Play | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/policeman-put-on-trial-decision-reserved-in-departmental-gambling.html | POLICEMAN PUT ON TRIAL; Decision Reserved in Departmental Gambling Raid Case | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/railroad-earnings-chicago-north-western.html | RAILROAD EARNINGS; Chicago & North Western | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/urges-japan-curb-opium-league-committee-advises-more-cooperation.html | URGES JAPAN CURB OPIUM; League Committee Advises More Cooperation With Chinese | True | Wireless to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/pharmacy-alumni-elect-fordhan-association-headed-by-r-ganbarg.html | PHARMACY ALUMNI ELECT; Fordhan Association Headed by ?? R. Ganbarg | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/wills-for-probate.html | Wills for Probate | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/timken-strike-settled-temporary-pact-sends-7200-back-to-jobs-in.html | TIMKEN STRIKE SETTLED; Temporary Pact Sends 7,200 Back to Jobs in Canton | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/mgr-crowleys-condition-good.html | Mgr. Crowley's Condition Good | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/admiral-m-p-ocallaghan-master-of-ship-on-which-george-v-served-as-a.html | ADMIRAL M. P. O'CALLAGHAN; Master of Ship on Which George V Served as a Cadet | True | Wireless to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/privacy-of-rooseveltdu-pont-wedding-to-be-guarded-by-police-and.html | Privacy of Roosevelt-du Pont Wedding To Be Guarded by Police and Secretaries | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/205-paid-for-old-coin-50-gold-slug-of-1851-sold20-piece-brings-200.html | $205 PAID FOR OLD COIN; $50 Gold Slug of 1851 Sold$20 Piece Brings $200 | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/miss-anna-l-dawes-berkshire-hostess-she-gives-luncheon-in-honor-of.html | MISS ANNA L. DAWES BERKSHIRE HOSTESS; She Gives Luncheon in Honor of Rev. Dr. Edward Bourne at Country Club | True | Special to THE NEW YORK TIMES. | C1B 340578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/boy-slips-off-raft-drowns.html | Boy Slips Off Raft, Drowns | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/joins-home-loan-bank-unit.html | Joins Home Loan Bank Unit | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/jones-would-drop-railholdingunits-rfc-chairman-urges-abolition-of.html | JONES WOULD DROP RAIL-HOLDINGUNITS; RFC Chairman Urges Abolition of All, With Liquidation or Disposal of Securities | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/college-and-school-results.html | College and School Results | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/buenos-aires-files-bonds-sec-registration-sought-for-13500000-of-4.html | BUENOS AIRES FILES BONDS; SEC Registration Sought for $13,500,000 of 4 1/2s | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/dean-gildersleeve-sails-she-will-pass-vacation-abroadfinds-job.html | DEAN GILDERSLEEVE SAILS; She Will Pass Vacation AbroadFinds Job Outlook Bright | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/druggists-honor-dean-amy.html | Druggists Honor Dean Amy | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/big-six-vote-is-close-286-of-300-chapels-give-ward-3670-brown-3609.html | BIG SIX" VOTE IS CLOSE; 286 of 300 Chapels Give Ward 3,670, Brown 3,609 | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/123000-idle-in-18-states-in-a-variety-of-strikes.html | 123,000 Idle in 18 States In a Variety of Strikes | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/stockholders-increase-general-motors-reports-359630-listed-for.html | STOCKHOLDERS INCREASE; General Motors Reports 359,630 Listed for Second Quarter | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/marxs-yacht-victor-in-race.html | Marx's Yacht Victor in Race | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/oppose-antired-front-members-of-french-social-party-reject-bid-from.html | OPPOSE ANTI-RED FRONT; Members of French Social Party Reject Bid From Fascists | True | Wireless to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/cricket-record-equaled-seven-caught-by-wicketkeeper-price-of.html | CRICKET RECORD EQUALED; Seven Caught by Wicket-Keeper Price of Middlesex Team | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/tourists-rush-to-see-dionnes.html | Tourists Rush to See Dionnes | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/charles-r-shepard.html | CHARLES R. SHEPARD | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/captain-steins-condition-grave.html | Captain Stein's Condition Grave | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/outdoor-wpa-shows-tonight.html | Outdoor WPA Shows Tonight | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/east-sells-wheat-on-an-early-rally-opening-bulge-of-2cwiped-out-but.html | EAST SELLS WHEAT ON AN EARLY RALLY; Opening Bulge of 2cWiped Out, but Recovery Later Leaves List 1/2 to 7/8 Higher | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/stores-collections-higher-on-open-credit-accounts.html | Stores' Collections Higher On Open Credit Accounts | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/opening-program-listed-at-stadium-brahms-violin-concerto-with.html | OPENING PROGRAM LISTED AT STADIUM; Brahms Violin Concerto, With Spalding Soloist, Is Among June 23 Attractions | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/in-washington-the-facts-in-strike-mail-service-dispute.html | In Washington; The Facts in Strike Mail Service Dispute | True | By Arthur Krock | C1B 340578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/production-of-silver-declines.html | Production of Silver Declines | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/ford-plant-dispute-goes-to-labor-board-u-a-w-a-in-somerville-mass.html | FORD PLANT DISPUTE GOES TO LABOR BOARD; U. A. W. A. in Somerville, Mass., Branch Refuses an Offer of Settlement | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/day-to-honor-a-governor.html | Day' to Honor a Governor | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/smathers-rejects-manufacturers-plea-new-jersey-senator-declares-he.html | SMATHERS REJECTS MANUFACTURERS' PLEA; New Jersey Senator Declares He Is Unalterably Opposed to Attacks on Government | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/philip-gahm-piano-composer-and-music-teacher-is-dead-at-the-age-of.html | PHILIP GAHM; Piano Composer and Music Teacher Is Dead at the Age of 71 | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/harry-n-moore.html | HARRY N. MOORE | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/realty-financing.html | REALTY FINANCING | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/lawyers-must-replay-29305-to-estate-eh-wilson-and-jj-kean-got-5000.html | LAWYERS MUST REPLAY $29,305 TO ESTATE; E.H. Wilson and J.J. Kean Got $5.000 by a 'Fradulent' Claim, Surrogate Holds | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/church-marks-100th-year.html | Church Marks 100th Year | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/reich-to-license-salad-oils.html | Reich to License Salad Oils | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/new-flower-seen-at-nassau-exhibit-bluish-purple-lily-flown-here.html | NEW FLOWER SEEN AT NASSAU EXHIBIT; Bluish Purple Lily Flown Here From Coast for Its First Public Appearance | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/latonia-meet-curtailed-four-days-lopped-from-schedule-because-of.html | LATONIA MEET CURTAILED; Four Days Lopped From Schedule Because of Outside Betting. | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/durable-goods-active-1-620-group-compensates-for-the-drop-in-output.html | DURABLE GOODS ACTIVE 1 6:20-; Group Compensates for the drop in Output In Other Lines | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/windsors-gayly-pose-for-news-pictures-duke-and-duchess-of-kent-are.html | WINDSORS GAYLY POSE FOR NEWS PICTURES; Duke and Duchess of Kent Are Expected to Visit Honeymooners in Austria | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/bauer-heads-state-ga-r-rochester-man-is-elected-by-28-veterans-at.html | BAUER HEADS STATE G.A. R.; Rochester Man Is Elected by 28 Veterans at Convention in Albany. | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/strike-haltsauto-plants-sitdown-in-baltimore-factory-makes-2200.html | STRIKE HALTSAUTO PLANTS; Sit-Down in Baltimore Factory Makes 2.200 Idle | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/industrial-space-in-demand.html | Industrial Space in Demand | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/hospital-graduates-15-roosevelt-school-of-nursing-gives-diplomas-to.html | HOSPITAL GRADUATES 15; Roosevelt School of Nursing Gives Diplomas to Class | True | | C1B 340578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/winter-olympics-awarded-to-japan-oslos-bid-for-1940-contests.html | WINTER OLYMPICS AWARDED TO JAPAN; Oslo's Bid for 1940 Contests Rejected-- No Decision on Instructors' Eligibility | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/north-china-offers-rail-deal-to-japan-proposal-to-trade-cooperation.html | NORTH CHINA OFFERS RAIL DEAL TO JAPAN; Proposal to Trade Cooperation for Restoration of Hopei Seen as Refusal to Accept Aid | True | Wireless to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/tax-on-chain-groups-forces-dividend-cut-american-stores-co.html | TAX ON CHAIN GROUPS FORCES DIVIDEND CUT; American Stores Co. President Says It Is Deemed Wise to Conserve Resources | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/duel-to-end-legal-row-french-lawyer-challenges-prosecutor-of.html | DUEL TO END LEGAL ROW; French Lawyer Challenges Prosecutor of Valence After Trial | True | Wireles to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/troth-is-announced-of-helen-hotchkiss-daughter-of-stamford-couple.html | TROTH IS ANNOUNCED OF HELEN HOTCHKISS; Daughter of Stamford Couple Will Be Married in Autumn to Daniel Miller | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/magazine-stock-banned-bennett-gets-temporary-writ-on-the-new-york.html | MAGAZINE STOCK BANNED; Bennett Gets Temporary Writ on the New York Woman Dealing | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/miss-margaret-la-farge-to-be-married-to-samuel-mcclintock-hamill-in.html | Miss Margaret La Farge to Be Married To Samuel McClintock Hamill in Fall | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/bermuda-plane-schedule-two-flying-boats-will-leave-for-island.html | BERMUDA PLANE SCHEDULE; Two Flying Boats Will Leave for Island Saturday | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/palestine-division-studied-by-british-royal-commission-considering.html | PALESTINE DIVISION STUDIED BY BRITISH; Royal Commission Considering Partition of Country Into Arab and Jewish States | True | By Joseph M. Levy | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/wage-bill-power-splits-committee-two-democrats-from-house-lined-up.html | WAGE BILL POWER SPLITS COMMITTEE; Two Democrats From House Lined Up Against Authority to Establish Wage Rates | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/centamonth-levy-set-by-green-to-fight-c-i-o.html | Cent-a-Month Levy Set By Green to Fight C. I. O. | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/baldwin-inducted-by-the-house-of-lords-walks-uncertainly-through.html | Baldwin, Inducted by the House of Lords, Walks Uncertainly Through Ceremonies | True | Wireless to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/miss-earhart-delays-hop-threatening-weather-prevents-her-takeoff.html | MISS EARHART DELAYS HOP; Threatening Weather Prevents Her Take-Off From Dakar | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/music-contest-finals-tonight.html | Music Contest Finals Tonight | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/andre-tardieu-marries-andre-tardieu-marries.html | ANDRE TARDIEU MARRIES; ANDRE TARDIEU MARRIES | True | Wireless to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/reckner-wins-golf-title.html | Reckner Wins Golf Title | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/cochrane-quits-playing-will-continue-as-tiger-manageryork-replaces.html | COCHRANE QUITS PLAYING; Will Continue as Tiger ManagerYork Replaces Owen, Hurt | True | | C1B 340578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/cotton-still-weak-prices-below-12c-weather-report-for-early-june-is.html | COTTON STILL WEAK; PRICES BELOW 12C; Weather Report for Early June Is Best in Several YearsLosses 13 to 20 Points | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/heat-and-hunger-end-sitdown.html | Heat and Hunger End Sit-Down | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/bank-embezzler-sentenced.html | Bank Embezzler Sentenced | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/plan-metal-finishing-exhibit.html | Plan Metal Finishing Exhibit | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/king-marks-birthday-6-months-after-date-george-vi-rides-in-ceremony.html | KING MARKS BIRTHDAY 6 MONTHS AFTER DATE; George VI Rides in Ceremony of 'Trooping the Color' for First Time Since His Accession | True | Wireless to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/couglin-must-defend-suit.html | Couglin Must Defend Suit | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/bank-in-newark-is-125-jersey-officials-attend-celebration-for-the.html | BANK IN NEWARK IS 125; Jersey Officials Attend Celebration for the National State | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/several-honored-at-parties-here-luncheon-is-given-by-princess.html | SEVERAL HONORED AT PARTIES HERE; Luncheon Is Given by Princess Irbain-Khan Kaplanoff for Countess de Castellane | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/mcknightholst.html | McKnight-Holst | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/china-wants-fueloil-cars.html | China Wants Fuel-Oil Cars | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/brazils-atmosphere-clears.html | BRAZIL'S ATMOSPHERE CLEARS | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/new-snakes-in-zoo-strain-credulity-one-cranes-neck-like-chicken.html | NEW SNAKES IN ZOO STRAIN CREDULITY; One Cranes Neck Like Chicken, Growls Like Dog--Others Imitate Submarines | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/ship-union-victor-in-its-fourth-poll-united-licensed-officers-are.html | SHIP UNION VICTOR IN ITS FOURTH POLL; United Licensed Officers Are Picked by Another Line as Bargaining Agency | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/princeton-picks-bradley-pelham-star-heads-varsity-track-squad-for.html | PRINCETON PICKS BRADLEY; Pelham Star Heads Varsity Track Squad for 1938 Season | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/700-wpa-men-act-as-school-police-white-collar-workers-guard.html | 700 WPA MEN ACT AS SCHOOL POLICE; ' White Collar' Workers Guard Crossings for Many Children in Los Angeles Area | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/1200-strike-in-jersey-clark-thread-plant-closed-in-wanehour-dispute.html | 1,200 STRIKE IN JERSEY; Clark Thread Plant Closed in Wane-Hour Dispute With C. I. O. | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/monroe-prepares-for-battle-in-attempt-to-open-steel-mill-city-of.html | Monroe Prepares for Battle In Attempt to Open Steel Mill; City of 20,000 Organizes Under Its Mayor to Repel Threatened C. I. O. Invasion of 10,000 to Support Strike Pickets--Mayor Forms 'Army,' but Is Silent on Strategy--Workers Back Plan | True | From a Staff Correspondent | C1B 340578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/brief-rites-held-for-jean-harlow-many-leading-screen-figures-among.html | BRIEF RITES HELD FOR JEAN HARLOW; Many Leading Screen Figures Among the 250 Admitted to Star's Funeral | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/move-to-raise-his-pay-irks-mayor-till-he-finds-plan-affects-79654.html | Move to Raise His Pay Irks Mayor Till He Finds Plan Affects 79,654; Decides Not to 'Fire' McDermott, but Bars Increase for Himself--Proposals for $17,692,270 Restoration to 1932 Levels Were Authorized by Estimate Board | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/jersey-city-bows-again-syracuse-wins-51-and-sweeps-seriesjoost-hits.html | JERSEY CITY BOWS AGAIN; Syracuse Wins, 5-1, and Sweeps Series--Joost Hits Homer | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/winifred-d-gould-lists-attendants-all-saints-church-great-neck-to.html | WINIFRED D. GOULD LISTS ATTENDANTS; All Saints Church, Great Neck, to Be Scene of Her Wedding to Clifford Coddington | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/sees-no-violence-in-the-strike-riots-mrs-rosenberg-holds-deaths-and.html | SEES NO VIOLENCE IN THE STRIKE RIOTS; Mrs. Rosenberg Holds Deaths and Injuries in Chicago Are Not in That Category | True | By Kathleen McLaughlin | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/no-action-in-taylor-murder.html | No Action in Taylor Murder | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/last-composers-recital-forumlaboratory-presents-its-concert-to.html | LAST COMPOSERS' RECITAL; Forum-Laboratory Presents Its Concert to Record Audience | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/braddock-engages-three-mates-in-impressive-boxing-session-mixes.html | Braddock Engages Three Mates In Impressive Boxing Session; Mixes Left Hooks and Right Crosses Effectively Against Three Mates--Louis, Roxborough and Nelson, Bodyguard, Escape Injury in Auto Smash-Up at Kenosha, Wis. | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/4-brothers-wed-at-same-time.html | 4 Brothers Wed at Same Time | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/70-at-st-elizabeths-to-get-degrees-today-bishop-walsh-will-preside.html | 70 AT ST. ELIZABETH'S TO GET DEGREES TODAY; Bishop Walsh Will Preside at Commencement Exercises of New Jersey School | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/truck-peace-fails-1500-more-strike-walkout-of-warehouse-men-here.html | TRUCK PEACE FAILS; 1,500 MORE STRIKE; Walkout of Warehouse Men Here Affects 192 Plants--Food Shortage Held Remote | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/charlton-defeats-alberta.html | Charlton Defeats Alberta | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/kolynos-ad-claims-barred.html | Kolynos Ad Claims Barred | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/dawessown-story-of-banks-rfc-loan-ten-days-after-quitting.html | DAWESSOWN STORY OF BANK'S RFC LOAN; Ten Days After Quitting Washington Post He Was Ready to Close Central Republic | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 340578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/police-save-trapped-man-remove-wall-to-rescue-200pound.html | POLICE SAVE TRAPPED MAN; Remove Wall to Rescue 200-Pound Superintendent Under Boiler | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/indians-triumph-over-red-sox-126-climb-within-halfgame-of-the-yanks.html | INDIANS TRIUMPH OVER RED SOX, 12-6; Climb Within Half-Game of the Yanks and White Sox After Free-Hitting Contest | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/high-humidity-adds-discomfort-to-82degrees-heat.html | High Humidity Adds Discomfort to 82[degrees] Heat | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/decree-to-bankers-daughter.html | Decree to Banker's Daughter | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/state-rests-case-in-truck-racket-2-on-trial-forced-directors-of.html | STATE RESTS CASE IN TRUCK RACKET; 2 on Trial Forced Directors of Association to Pay Tax on 'Fees,' Jury Hears | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/n-y-steam-issues-drop-23-34-points-market-upset-by-refusal-of.html | N. Y. STEAM ISSUES DROP 23 3/4 POINTS; Market Upset by Refusal of Public Service Body to Sanction Merger | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/westchester-items-homes-and-building-plots-under-new-control.html | WESTCHESTER ITEMS; Homes and Building Plots Under New Control | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/cuba-sets-election-of-constituent-body-voting-for-delegates-fixed.html | CUBA SETS ELECTION OF CONSTITUENT BODY; Voting for Delegates Fixed for Feb. 24-Bomb Damages Home of Politician | True | Wireless to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/yale-sells-radio-riahts.html | Yale Sells Radio Riahts | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/wool-label-bill-argued-spokesmen-for-three-branches-of-industry.html | WOOL LABEL BILL ARGUED; Spokesmen for Three Branches of Industry Testify on Capper Bill | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/today-on-the-radio-thursday-june-10-1937.html | TODAY ON THE RADIO; THURSDAY, JUNE 10, 1937 | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/british-press-gold-on-the-dominions-bank-of-england-asks-officials.html | BRITISH PRESS GOLD ON THE DOMINIONS; Bank of England Asks Officials of Other Central Institutions to Take [Pound]100,000,000 | True | By Charles W. Hurd | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/107th-infantry-men-get-rifle-honors-new-york-unit-wins-trophies-in.html | 107TH INFANTRY MEN GET RIFLE HONORS; New York Unit Wins Trophies in Three Matches Completed at Camp Smith | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/apartment-houses-traded-in-brooklyn-insurance-company-disposes-of.html | APARTMENT HOUSES TRADED IN BROOKLYN; Insurance Company Disposes of 6--Story Structure-Beverly Road Parcel Sold | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/salaries-listed-by-sec-max-epstein-of-general-american.html | SALARIES LISTED BY SEC; Max Epstein of General American Transportation Received $60,000 | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/sister-agnes-aloysius.html | SISTER AGNES ALOYSIUS | True | Special to THE NEW YORK TMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/to-greet-berkeley-class-dr-duggan-to-speak-tonight-at-institutes.html | TO GREET BERKELEY CLASS; Dr. Duggan to Speak Tonight at Institute's Commencement | True | | C1B 340578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/henry-moir-dead-insurance-leader-finance-committee-chairman-and.html | HENRY MOIR DEAD; INSURANCE LEADER; Finance Committee Chairman and Long the President of United States Life | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/bond-offer-by-uruguay-result-of-talks-with-councilthe-terms-are.html | BOND OFFER BY URUGUAY; Result of Talks With Council-The Terms Are Detailed | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/siegelmanreitler.html | Siegelman--Reitler | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/guild-report-asks-wpa-jobs-for-all-federal-academy-of-arts-to-aid.html | GUILD REPORT ASKS WPA JOBS FOR ALL; Federal 'Academy of Arts' to Aid 'White Collar' Workers Is Proposed by Newsmen | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/monkeys-tie-up-traffic-two-pets-escape-from-cage-and-defy-12.html | MONKEYS TIE UP TRAFFIC; Two Pets Escape From Cage and Defy 12 Policemen as 2,000 Watch | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/books-published-today.html | Books Published Today | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/gas-routs-pickets-striker-shot-2-police-beaten-in-fight-at-republic.html | GAS ROUTS PICKETS; Striker Shot, 2 Police Beaten in Fight at Republic Plant | True | By Russell B. Porter | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/topics-of-the-times-what-he-sees.html | Topics of The Times; What He Sees | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/3890000-cleared-by-swedish-match-1936-report-includes-assets-held.html | $3,890,000 CLEARED BY SWEDISH MATCH; 1936 Report Includes Assets Held by International and Kreuger & Toll Items | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/sec-orders-hearing-on-kinner-airplane-suspension-of-stock-impends.html | SEC ORDERS HEARING ON KINNER AIRPLANE; Suspension of Stock Impends as Penalty for Failure to File Statements | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/4387000-gold-engaged-bullion-to-come-here-from-englandfrench-franc.html | $4,387,000 GOLD ENGAGED; Bullion to Come Here From England--French Franc Weaker | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/mayor-condemns-transit-foes-again-commissions-hypocrisy-is-balking.html | MAYOR CONDEMNS TRANSIT FOES AGAIN; Commission's 'Hypocrisy' Is Balking Razing of 6th Ave. Elevated, He Says | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/general-telephone-shows-gain.html | General Telephone Shows Gain | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/new-stock-offering-houston-oil-field-material.html | NEW STOCK OFFERING; Houston Oil Field Material | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/letters-to-the-times-state-labor-act-approved.html | Letters to The Times; State Labor Act Approved | True | Louis MAXWELL COHEN. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/seeks-strewl-link-in-ransom-writing-prosecutor-in-oconnell.html | SEEKS STREWL LINK IN RANSOM WRITING; Prosecutor in O'Connell Kidnapping Case Clears the Way for Penmanship Testimony | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/city-dressed-meats.html | CITY DRESSED MEATS | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/britain-criticized-by-rabbis-group-but-continued-cooperation-in.html | BRITAIN CRITICIZED BY RABBIS GROUP; But Continued Cooperation in Palestine Is Voted at Meeting Despite 'Disappointments' | True | | C1B 340578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/ruling-aids-mortgage-body.html | Ruling Aids Mortgage Body | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/madrid-is-in-dark-on-cordoba-drive-no-news-is-received-on-rebel.html | MADRID IS IN DARK ON CORDOBA DRIVE; No News Is Received on Rebel Operations in the South--Capital Shelled Again | True | By Herbert L. Matthews | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/financial-markets-stocks-irregularly-easier-activity-gains.html | FINANCIAL MARKETS; Stocks Irregularly Easier; Activity Gains Slightly--Treasury Bonds Off--Wheat Up; Cotton Down | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/142-to-get-awards-at-cooper-union-dr-f-p-keppel-of-the-carnegie.html | 142 TO GET AWARDS AT COOPER UNION; Dr. F. P. Keppel of the Carnegie Foundation Will Give Commencement Address | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/hitler-surprise-on-danzig-is-seen-in-speech-june-19-fuehrer-to.html | HITLER 'SURPRISE' ON DANZIG IS SEEN IN SPEECH JUNE 19; Fuehrer to Address 600 Aides on Polish Frontier Problems in Castle Near Free City | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/found-unconscious-at-harvard.html | Found Unconscious at Harvard | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/miss-sanfilippo-scores-beats-miss-silberstein-by-62-60-in-girls.html | MISS SANFILIPPO SCORES; Beats Miss Silberstein by 6-2, 6-0 in Girls' Junior Tennis | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/vahan-zorian.html | VAHAN ZORIAN | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/cross-s-scores-over-mile-route-valdina-farm-entry-closes-with-rush.html | CROSS S. SCORES OVER MILE ROUTE; Valdina Farm Entry Closes With Rush in Capturing Washington Park Race | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/japan-plans-health-unit-new-department-is-inspired-by-reports-of.html | JAPAN PLANS HEALTH UNIT; New Department Is Inspired by Reports of Weaker Conscripts | True | Wireless to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/ann-blaine-hays-bride-carlisle-pa-girl-wed-to-senator-jacobs-of.html | ANN BLAINE HAYS BRIDE; Carlisle, Pa., Girl Wed to Senator Jacobs of Pennsylvania | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/shoots-up-1500-in-windows.html | Shoots Up $1,500 in Windows | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/leave-avon-old-farms-graduates-receive-honors-at-moderator-schools.html | LEAVE AVON OLD FARMS; Graduates Receive Honors at Moderator, School's Closing Exercises director. | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/railroad-drops-group-insurance-lehigh-valley-says-rising-cost-of.html | RAILROAD DROPS GROUP INSURANCE; Lehigh Valley Says Rising Cost of Social Security Is Mainly Responsible | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/harriman-loses-bank-suit.html | Harriman Loses Bank Suit | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/5581650-interest-to-be-paid-by-i-r-t-court-authorizes-receiver-to.html | $5,581,650 INTEREST TO BE PAID BY I. R. T.; Court Authorizes Receiver to Distribute Instalment on the 5% Gold Bonds | True | | C1B 340578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/honors-to-be-given-at-rosemary-hall-trenholm-marshall-and-dr-george.html | HONORS TO BE GIVEN AT ROSEMARY HALL; Trenholm Marshall and Dr. George E. Vincent Will Take Part in Today's Prize Program | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/aqueduct-racing-chart-washington-park-entries.html | AQUEDUCT RACING CHART; Washington Park Entries | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/public-financing-slower-municipal-issues-at-46172286-in-may96541554.html | PUBLIC FINANCING SLOWER; Municipal Issues at $46,172,286 in May--$96,541,554 a Year Before | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/phils-drop-masters-pettit.html | Phils Drop Masters, Pettit | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/raymond-w-tucker-stockbroker-here-member-of-f-p-ristine-company.html | RAYMOND W. TUCKER, STOCKBROKER HERE; Member of F. P. Ristine Company Dies at 59--Belonged to Old Elizabeth (N.J.) Family | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/bronx-apartments-change-ownership-adjoining-parcels-in-aqueduct-and.html | BRONX APARTMENTS CHANGE OWNERSHIP; Adjoining Parcels in Aqueduct and University Aves. Sold in One Transaction | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/friendly-groups-formed-by-road-joyce-of-the-chicago-great-western.html | FRIENDLY GROUPS FORMED BY ROAD; Joyce of the Chicago Great Western Tells Senate of Reorganization Plans | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/woman-plunges-to-death.html | Woman Plunges to Death | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/daniel-w-coon-retired-manufacturer-of-collars-dies-in-california-at.html | DANIEL W. COON; Retired Manufacturer of Collars Dies in California at 93 | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/plant-gives-vacations-with-pay.html | Plant Gives Vacations With Pay | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/to-get-divinity-degrees-four-students-end-course-at-berkeley-school.html | TO GET DIVINITY DEGREES; Four Students End Course at Berkeley School in New Haven | True | Special to THE NEW YORE TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/frenchman-picked-as-head-of-rotary-maurice-duperrey-is-elected.html | FRENCHMAN PICKED AS HEAD OF ROTARY; Maurice Duperrey Is Elected Unanimously as President of International Group | True | Wireless to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/urban-life-cited-in-heart-ailments-young-persons-also-warned-on.html | URBAN LIFE CITED IN HEART AILMENTS; Young Persons Also Warned on Excessive Smoking as Cause of Cardiac Trouble | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/opening-delayed-of-monroe-plant-100-special-police-sworn-in.html | OPENING DELAYED OF MONROE PLANT; 100 Special Police Sworn In | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/senior-week-opens-on-rutgers-campus-class-day-exercises-are-held.html | SENIOR WEEK OPENS ON RUTGERS CAMPUS; Class Day Exercises Are Held, With the Commencement Set for Sunday Afternoon | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/murphy-in-address-scans-labor-trends-unrest-is-usual-as-people-seek.html | MURPHY, IN ADDRESS, SCANS LABOR TRENDS; Unrest Is Usual as People Seek 'New Liberties,' He Says--Gets Duquesne Degree | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/fire-record.html | Fire Record | True | | C1B 340578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/mayor-welcomes-japanese-mission-understanding-between-the-two-great.html | MAYOR WELCOMES JAPANESE MISSION; Understanding Between the Two Great Empires Bolstered by Visit, He Says | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/sec-says-trust-lost-92000000-goldman-sachs-trading-met-disaster-in.html | SEC SAYS TRUST LOST $92,000,000; Goldman Sachs Trading Met Disaster in West Coast Deals, Counsel Charges | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/openmarket-committee-meets.html | Open-Market Committee Meets | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/arbiter-of-french-official-etiquette-to-retire-de-fouquieres-was.html | Arbiter of French Official Etiquette to Retire; De Fouquieres Was Mentor for 8 Presidents | True | Wireless to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/held-for-stealing-bread.html | Held for Stealing Bread | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/critics-are-eulogized-special-broadcast-in-memory-of-aldrich-and.html | CRITICS ARE EULOGIZED; Special Broadcast in Memory of Aldrich and Henderson | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/sunday-school-parade-today.html | Sunday School Parade Today | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/fire-department.html | Fire Department | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/book-notes.html | BOOK NOTES | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/fred-e-imprey.html | FRED E. IMPREY | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/german-sets-auto-marks-von-stuck-drives-kilometer-in-02079-and-mile.html | GERMAN SETS AUTO MARKS; Von Stuck Drives Kilometer in 0:20.79 and Mile in 0:29.21 | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/netherlands-increases-quotas.html | Netherlands Increases Quotas | True | Wireless to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/passeau-of-phillies-defeats-piraties-81-ends-teams-losing-streak-at.html | PASSEAU OF PHILLIES DEFEATS PIRATIES, 8-1; Ends Team's Losing Streak at Six Games and Aids Own Cause With a Double | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/canada-aids-soviet-plan-polar-flight-victoria-weather-observatory.html | CANADA AIDS SOVIET PLAN POLAR FLIGHT; Victoria Weather Observatory Sends Data to Aid MoscowSan Francisco Project | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/neurath-greeted-by-crowds-in-sofia-all-newspapers-are-directed-to.html | NEURATH GREETED BY CROWDS IN SOFIA; All Newspapers Are Directed to Print Articles Welcoming Reich Foreign Minister | True | Wireless to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/food-mailed-hereto-struck-mills-salesman-tests-rights-as-a-citizen.html | Food Mailed Here'to Struck Mills; Salesman Tests Rights as a Citizen; Mr. Scovel of New Jersey, Irate at Stoppage of Service to Ohio Plants, Gets Names of Two Steel Employes, and Posts Four Sardine Cans Amid Full Ceremony at Grand Central | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/puerto-rico-frees-5-seized-in-shooting-police-press-hunt-for-group.html | PUERTO RICO FREES 5 SEIZED IN SHOOTING; Police Press Hunt for Group Who Fired on Judge--Prosecutor Threatened in Letter | True | Special Cable to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/new-rochelle-active-building-labor-there-kept-busy-mayor-scott.html | NEW ROCHELLE ACTIVE; Building Labor There Kept Busy, Mayor Scott Reports | True | | C1B 340578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/richard-whitney-improving.html | Richard Whitney Improving. | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/assails-court-plan-senator-copeland-affirms-stand-at-flower.html | ASSAILS COURT PLAN; Senator Copeland Affirms Stand at Flower Hospital Dinner | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/mexican-oil-strike-ends-official-labor-board-to-investigate-foreign.html | MEXICAN OIL STRIKE ENDS; Official Labor Board to Investigate Foreign Concern's Books | True | Wireless to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/subsidy-for-housing-urged-on-president-post-sees-him-in-support-of.html | SUBSIDY FOR HOUSING URGED ON PRESIDENT; Post Sees Him in Support of Wagner Bill, Rather Than Treasury's Grant Plan | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/school-for-deaf-awards-lexington-graduates-to-receive-prizes-and.html | SCHOOL FOR DEAF AWARDS; Lexington Graduates to Receive Prizes and Certificates Tonight | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/armour-and-snead-favored-in-u-s-open-beginning-today-167-set-to-tee.html | Armour and Snead Favored in U. S. Open Beginning Today; 167 SET TO TEE OFF AT OAKLAND HILLS | True | By William D. Richardson | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/morton-w-starks-have-son.html | Morton W. Starks Have Son | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/howland-pell-81-insurance-broker-retired-business-man-member-of-a.html | HOWLAND PELL, 81, INSURANCE BROKER; Retired Business Man, Member of a Distinguished Early American Family, Dies | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/vote-at-pittsburgh-steel-today.html | Vote at Pittsburgh Steel Today | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/ribbentrop-tries-to-rejoin-protestantism-niemoeller-asks-him-if.html | Ribbentrop Tries to Rejoin Protestantism; Niemoeller Asks Him If Politics Is Reason | True | By Augur | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/howell-h-thomas-baltimore-attorney-officer-in-the-reserve-corps.html | HOWELL H. THOMAS; Baltimore Attorney, Officer in the Reserve Corps, Served in War | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/mrs-tuttle-guilty-of-poisoning-dog-tuckahoe-police-justice-fines.html | MRS. TUTTLE GUILTY OF POISONING DOG; Tuckahoe Police Justice Fines Her $500 for Causing Death of Eastchester Man's Pet | True | Special to aTHE NEW YROK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/sutherland-sails-for-europe.html | Sutherland Sails for Europe | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/national-guardsmen-who-belong-to-c-1-0-to-lose-union-cards-if-put.html | National Guardsmen Who Belong to C. 1. O. To Lose Union Cards If Put on Strike Duty | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/macfarlands-stand-on-hitler-commended-religious-leaders-praise.html | MACFARLAND'S STAND ON HITLER COMMENDED; Religious Leaders Praise Nazis' Former Defender for Ending 'Benefit-of-Doubt' Period | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/college-quartets-listed-contenders-for-polo-title-will-open-tourney.html | COLLEGE QUARTETS LISTED; Contenders for Polo Title Will Open Tourney on Saturday | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/advertising-news-and-notes-record-for-publishers.html | Advertising News and Notes; Record for Publishers | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/south-america-increases-purchases-of-u-s-autos.html | South America Increases Purchases of U. S. Autos | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/move-to-fix-milk-price-producers-incorporate-metropolitan.html | MOVE TO FIX MILK PRICE; Producers Incorporate Metropolitan Bargaining Association | True | | C1B 340578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/28-michigan-bankers-freed.html | 28 Michigan Bankers Freed | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/rutland-railroad-gets-assents.html | Rutland Railroad Gets Assents | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/power-peace-pact-provides-pay-rise-consumers-headherereveals-terms.html | POWER PEACE PACT PROVIDES PAY RISE; Consumers Head,Here,Reveals Terms of Washington Agreement Signed Tuesday | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/jailed-without-food-jersey-negro-sentenced-for-selling-milk.html | JAILED WITHOUT FOOD; Jersey Negro Sentenced for Selling Milk Intended for Children | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/degree-given-to-hurley-cardinal-oconnell-participates-in-boston.html | DEGREE GIVEN TO HURLEY; Cardinal O'Connell Participates in Boston College Exercises | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/subdepository-for-bonds.html | Sub-Depository for Bonds | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/77th-division-plans-reunion.html | 77th Division Plans Reunion | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/sir-robert-borden-gravely-in.html | Sir Robert Borden Gravely IN | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/chain-buys-next-week-for-fall.html | Chain Buys Next Week for Fall | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/mrs-w-c-kopper-has-a-son.html | Mrs. W. C. Kopper Has a Son | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/judge-lehman-advises-graduates-at-brooklyn-law-school-law.html | Judge Lehman Advises Graduates at Brooklyn Law School; LAW PROFESSION HELD TOO CROWDED | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/griffin-receives-scroll-editor-honored-for-service-for.html | GRIFFIN RECEIVES SCROLL; Editor Honored for Service for Christian-Jewish Amity | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/c-i-o-and-steel.html | C. I. O. AND STEEL | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/mrs-djugashvili-mother-of-stalin-she-is-dead-of-pneumonia-and-heart.html | MRS. DJUGASHVILI, MOTHER OF STALIN; She Is Dead of Pneumonia and Heart Attack at Age of 77, Tiflis Paper Announces | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/topics-in-wall-street-full-steam-ahead.html | TOPICS IN WALL STREET; Full Steam Ahead | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/veteran-letter-carrier-jailed.html | Veteran Letter Carrier Jailed | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/tammany-to-insist-wagner-must-run-at-conference-of-farley-flynn-and.html | TAMMANY TO INSIST WAGNER MUST RUN; At Conference of Farley, Flynn and Kelly, He Is the Only Candidate Considered | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/estates-appraised.html | Estates Appraised | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/evening-chores.html | EVENING CHORES | True | BILLY B. COOPER. | C1B 340578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/st-johns-graduates-630-in-two-schools-exjudge-j-j-burns-addresses.html | ST. JOHN'S GRADUATES 630 IN TWO SCHOOLS; Ex-Judge J. J. Burns Addresses 392 Law Candidates--Commerce Degrees Go to 238 | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/guilty-as-killer-of-wife.html | Guilty as Killer of Wife | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/naval-stores.html | NAVAL STORES | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/seek-wider-inqyiry-on-strike-actions-copeland-and-others-believe.html | SEEK WIDER INQYIRY ON STRIKE ACTIONS; Copeland and Others Believe More Than Mail Stoppage Should Be Covered | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/sister-marie.html | SISTER MARIE | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/class-at-holy-cross-is-colleges-largest-295-seniors-receive.html | CLASS AT HOLY CROSS IS COLLEGE'S LARGEST; 295 Seniors Receive Degrees-Harley Cites Need of Religion in Everyday Life | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/william-a-carroll.html | WILLIAM A. CARROLL | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/woman-policeman-city-shoots-to-seize-2-dram-captures-larceny.html | WOMAN POLICEMAN CITY SHOOTS TO SEIZE 2 DRAM; Captures Larceny Suspects After Firing Bullets in Air During Midtown Pursuit | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/constance-d-ripley-bride-at-home-here-married-to-thomas-williams-of.html | CONSTANCE D. RIPLEY BRIDE AT HOME HERE; Married to Thomas Williams of Branford, Conn.--She Studied at Miss Porter's School | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/miss-jane-raoul-becomes-engaged-north-carolina-girl-a-senior-at.html | MISS JANE RAOUL BECOMES ENGAGED; North Carolina Girl, a Senior at Vassar, Will Be Married to Samuel A. Bingham Jr. | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/helene-auspitzer-long-island-bride-daughter-of-lawrence-couple.html | HELENE AUSPITZER LONG ISLAND BRIDE; Daughter of Lawrence Couple Married to Bernard Fee Jr. in Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/mariner-87-killed-by-auto.html | Mariner, 87, Killed by Auto | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/kreuger-holders-to-get-9900000-two-payments-will-be-made-june-28-on.html | KREUGER HOLDERS TO GET $9,900,000; Two Payments Will Be Made June 28 on 5% Debenture Issue of Kreuger & Toll | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/son-to-mrs-allen-h-seed-jr.html | Son to Mrs. Allen H. Seed Jr. | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/leaders-in-nation-and-alumni-honored-at-n-y-u-commencement-audience.html | Leaders in Nation and Alumni Honored at N. Y. U. Commencement; AUDIENCE OF 15,000 AT N. Y. U. EXERCISES | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/playoff-annexed-by-miss-glutting-jersey-golfer-defeats-mrs-beard.html | PLAY-OFF ANNEXED BY MISS GLUTTING; Jersey Golfer Defeats Mrs. Beard, 78-82; After Both Total 240 for 54 Holes | True | Special to THE NEW YORK TIMES. | C1B 340578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/text-of-secretary-hulls-speech-to-seniors-at-u-of-p-exercises.html | Text of Secretary Hull's Speech to Seniors at U. of P. Exercises; Centuries of Progress | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/rev-w-b-walker-retired-minister-former-episcopal-clergyman-second.html | REV. W. B. WALKER, RETIRED MINISTER; Former Episcopal Clergyman, Second Oldest Graduate of Columbia, Dies at 91 | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/building-plans-filed-manhattan-alterations.html | BUILDING PLANS FILED; Manhattan Alterations | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/gold-gain-continues-at-the-reichsbank-weeks-increase-172000-marks.html | GOLD GAIN CONTINUES AT THE REICHSBANK; Week's Increase 172,000 Marks, 2,019,000 Since Jan. 7-- Circulation Lower | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/hull-address-at-u-of-p-appeals-for-peace-within-and-without.html | Hull Address at U. of P. Appeals for Peace Within and Without National Borders; BAN 'HERMIT' AIMS, HULL ASKS-NATIONS | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/wood-field-and-stream-developed-own-string.html | Wood, Field and Stream; Developed Own String | True | By Lincoln A. Werden | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/earnings-stated-by-corporations-city-stores-company-earns-96434-feb.html | EARNINGS STATED BY CORPORATIONS; City Stores Company Earns $96,434 Feb. 1 to April 30, Up a Little From 1936 | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/planes-used-in-new-gold-rush.html | Planes Used in New Gold Rush | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/mrs-john-barrett-wife-of-exhead-of-pan-american-union-married-here.html | MRS. JOHN BARRETT; Wife of Ex-Head of Pan American Union Married Here in 1934 | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/donald-turns-back-orioles-for-bears-triumphs-by-10-to-5-for-his.html | DONALD TURNS BACK ORIOLES FOR BEARS; Triumphs by 10 to 5 for His Eighth Victory in a Row--Keller Leads Attack | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/george-a-howells.html | GEORGE A. HOWELLS | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/capt-bartlett-to-sail-june-22.html | Capt.. Bartlett to Sail June 22 | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/current-on-again-power-men-accept-the-terms-they-once-rejected.html | CURRENT ON AGAIN; Power Men Accept the Terms They Once Rejected | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/strikers-bombard-bus-bricks-tossed-at-vehicle-injure-four-two.html | STRIKERS BOMBARD BUS; Bricks Tossed at Vehicle Injure Four, Two Seriously | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/nebraska-alumni-honor-biff-jones-more-than-100-greet-new-football.html | NEBRASKA ALUMNI HONOR BIFF JONES; More Than 100 Greet New Football Coach and Sports Director at Dinner | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/mayo-team-victor-199-conquers-americanborn-stars-in-gaelic-football.html | MAYO TEAM VICTOR, 19-9; Conquers American-Born Stars in Gaelic Football Game | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/police-department.html | Police Department | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/guilty-in-charity-racket-three-men-and-woman-will-be-sentenced-on.html | GUILTY IN CHARITY RACKET; Three Men and Woman Will Be Sentenced on June 16 | True | | C1B 340578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/bees-subdue-reds-twice-52-and-50-turner-and-fette-yield-six-hits.html | BEES SUBDUE REDS TWICE, 5-2 AND 5-0; Turner and Fette Yield Six Hits Each and Boston Goes Into Fifth Place | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/pickets-hold-up-a-mayor-start-to-turn-over-car-of-burton-of.html | PICKETS HOLD UP A MAYOR; Start to Turn Over Car of Burton of Cleveland, Leaders Stop Them | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Henry Brady | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/medical-association-presents-gold-medal-to-7-doctors-for-exhibit-on.html | Medical Association Presents Gold Medal To 7 Doctors for Exhibit on Cancer Tests | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/bouche-wins-award-for-capitol-murals-his-design-is-unanimous-choice.html | BOUCHE WINS AWARD FOR CAPITOL MURALS; His Design Is Unanimous Choice Among 300 Rivals for Painting in Interior Department | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/albert-l-talcott-cleveland-attorney-50-years-long-active-in.html | ALBERT L. TALCOTT; Cleveland Attorney 50 Years Long Active in Prohibition Cause | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/sullivan-warns-free-journalist-tells-at-st-johns-of-surrender-of.html | SULLIVAN WARNS FREE; Journalist Tells at St. John's of Surrender of Rights Abroad | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/heads-city-committee-jay-cooke-a-nonresident-choice-of-philadelphia.html | HEADS CITY COMMITTEE; Jay Cooke, a Non-Resident, Choice of Philadelphia Republicans | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/steel-gait-up-a-bit-despite-strikes-fall-in-ingot-output-halted.html | STEEL GAIT UP A BIT DESPITE STRIKES; Fall in Ingot Output Halted, Says Iron Age, Putting the National Rate at 78% | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/death-for-army-slaying-jews-trial-in-warsaw-is-marked-by.html | DEATH FOR ARMY SLAYING; Jew's Trial in Warsaw Is Marked by Anti-Semitism | True | Wireless to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/divorces-cass-canfield-former-katharine-t-emmet-in-reno-charged.html | DIVORCES CASS CANFIELD; Former Katharine T. Emmet in Reno Charged 'Cruelty' | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/births.html | Births | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/awards-at-packer-institute.html | Awards at Packer Institute | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/would-lift-curbs-on-flood-spending-whittington-head-of-house.html | WOULD LIFT CURBS ON FLOOD SPENDING; Whittington, Head of House Committee, Fears Localities will Not Pay Share | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/glee-enters-race-for-governorship-jersey-state-senator-a-foe-of.html | GLEE ENTERS RACE FOR GOVERNORSHIP; Jersey State Senator, a Foe of Hoffman, Seeks Nomination on Republican Ticket | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/miss-marble-wins-at-net-two-americans-defeated.html | Miss Marble Wins at Net; Two Americans Defeated | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/printers-get-diplomas-dr-elliott-addresses-classes-of-typesetters.html | PRINTERS GET DIPLOMAS; Dr. Elliott Addresses Classes of Typesetters' Schools | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/bankers-attending-convention-in-st-paul-make-own-beds-in.html | Bankers Attending Convention in St. Paul Make Own Beds in Strike-Bound Hotel | True | Special to THE NEW YORK TIMES. | C1B 340578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/the-colonel-on-rockets.html | THE COLONEL ON ROCKETS | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/policeman-robbed-of-pistol.html | Policeman Robbed of Pistol | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/officer-of-guard-is-found-guilty-major-c-r-morrison-is.html | OFFICER OF GUARD IS FOUND GUILTY; Major C. R. Morrison Is CourtMartialed in Case Involving Padding Vouchers, Forgery | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/marjorie-engles-plans-she-will-bewed-june-19-in-newark-church-to-c.html | MARJORIE ENGLE'S PLANS; She Will BeWed June 19 in Newark Church to C. F. Hart Jr. | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/phonograph-records-language-of-apes-american-experts-study-family.html | PHONOGRAPH RECORDS 'LANGUAGE OF APES; American Experts Study Family Life Among the Gibbons in Siam for Clues to Man | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/c-i-o-wins-at-bridgeport.html | C. I. O. Wins at Bridgeport | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/paul-dodge.html | PAUL DODGE | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/oberlin-honors-winant-robert-frost-is-speaker-at-commencement.html | OBERLIN HONORS WINANT; Robert Frost Is Speaker at Commencement Exercises | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/panama-enjoying-a-cold-wave.html | Panama Enjoying a Cold Wave | True | Special Cable to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/haile-selassie-moves-in-paris-to-sue-italy-on-1500000-in-ethiopian.html | Haile Selassie Moves in Paris to Sue Italy On $1,500,000 in Ethiopian Railway Stock | True | Wireless to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/miss-mary-e-cahill-a-teacher-52-years-graduate-of-public-school-27.html | MISS MARY E. CAHILL, A TEACHER 52 YEARS; Graduate of Public School 27 Spent Entire Career There-- Absent Only 3 Days | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/credit-of-france-lowest-since-26-rentes-fall-below-60-and-the.html | CREDIT OF FRANCE LOWEST SINCE '26; Rentes Fall Below 60 and the Defense Loan Issued at 98 3 Months Ago Sinks to 90 | True | By P. J. Philip | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/varley-sees-need-of-marine-subsidy-ebuilding-merchant-shipping.html | VARLEY SEES NEED OF MARINE SUBSIDY; ebuilding Merchant Shipping Calls for Federal Capital, He Tells 1,000 Associates | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/end-of-pollution-in-hudson-is-urged-westchester-shore-of-the-river.html | END OF POLLUTION IN HUDSON IS URGED; Westchester Shore of the River Should Be for Recreation, commission Is Told | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/riddleberger-heads-netmen.html | Riddleberger Heads Netmen | True | | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/exempted-on-note-issuance.html | Exempted on Note Issuance | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/dr-w-l-fowler-suicide-greenwich-veterinarian-72-found-dead-of-gas.html | DR. W. L. FOWLER SUICIDE; Greenwich Veterinarian, 72, Found Dead of Gas Near Automobile | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 340578 |
| 1937-06-10 | 1937-06-10 | https://www.nytimes.com/1937/06/10/archives/italy-wins-international-bouts-with-us-amateurs-65-musinas-triumph.html | Italy Wins International Bouts With U.S. Amateurs, 6-5; MUSINA'S TRIUMPH DOWNS AMERICANS | True | By Joseph C. Nichols | C1B 340578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/puckett-to-address-controllers.html | Puckett to Address Controllers | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/james-h-r-cromwells-in-moscow.html | James H. R. Cromwells in Moscow | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/the-gold-dilemma.html | THE GOLD DILEMMA | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/3-pounds-of-rayon-to-a-person.html | 3 Pounds of Rayon to a Person | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/boris-honors-neurath-highest-bulgarian-decoration-is-given-german.html | BORIS HONORS NEURATH; Highest Bulgarian Decoration Is Given German Statesman | True | Wireless to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/old-bibles-to-be-exhibited.html | Old Bibles to Be Exhibited | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/advertising-news-and-notes-walton-to-wanamakers-phila.html | Advertising News and Notes; Walton to Wanamaker's, Phila. | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/chain-store-sales-reach-years-high-25-groups-report-may-total-of.html | CHAIN STORE SALES REACH YEAR'S HIGH; 25 Groups Report May Total of $261,671,265, a Gain of 15.4% Over 1936 | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/miss-smith-loses-at-net.html | Miss Smith Loses at Net | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/elected-to-new-post.html | ELECTED TO NEW POST | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/lynching-bill-approved-senate-group-backs-the-wagnervan-nuys.html | LYNCHING BILL APPROVED; Senate Group Backs the WagnerVan Nuys Measure | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/seminary-gives-diplomas-18-graduated-by-friends-school-at-151st.html | SEMINARY GIVES DIPLOMAS; 18 Graduated by Friends School at 151st Commencement | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/gunnery-hears-dr-poole-today.html | Gunnery Hears Dr. Poole Today | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/police-department-pensions.html | Police Department; Pensions | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/coffee-conference-in-august.html | Coffee Conference in August | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/miss-anne-t-stewart-becomes-the-bride-of-t-w-satterthwaite-jr-in.html | Miss Anne T. Stewart Becomes the Bride of T. W. Satterthwaite Jr. in Short Hills | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/soviet-secretive-on-flight-to-u-s-transpolar-attempt-likely-to-be-s.html | SOVIET SECRETIVE ON FLIGHT TO U. S.; Transpolar Attempt Likely to Be Started Without Announcement to Public | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/business-notes.html | BUSINESS NOTES | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/dividend-of-50c-by-prr-is-first-of-current-year.html | Dividend of 50c by P.R.R. Is First of Current Year | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/the-screen-woman-chases-man-latest-of-the-summerweight-shows-has.html | THE SCREEN; ' Woman Chases Man,' Latest of the Summerweight Shows, Has Its Antic Premiere at the Music Hall | True | By Frank S. Nugent. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/tide-table-for-waters-adiacent-to-new-york.html | Tide Table for Waters Adiacent to New York | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/living-costs-increasing-survey-shows-may-expenses-rose-06-per-cent.html | LIVING COSTS INCREASING; Survey Shows May Expenses Rose 0.6 Per Cent Over April | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/vawternenney.html | Vawter-Nenney | True | Special to THE NEW YORK TIMES. | C1B 340606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/republicans-avoid-westchester-split-choose-harold-mercer-to-run-for.html | REPUBLICANS AVOID WESTCHESTER SPLIT; Choose Harold Mercer to Run for County Clerk and Ralph A. Gamble for Congress | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/elizabeth-b-smith-wed-in-valley-forge-galveston-texas-girl-married.html | ELIZABETH B. SMITH WED IN VALLEY FORGE; Galveston, Texas, Girl Married to John Norman Henry Jr.Her Sister Maid of Honor | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/bakers-body-on-way-here.html | Baker's Body on Way Here | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/mill-workers-on-sitdown-to-block-any-cio-strike.html | Mill Workers on Sit-Down To Block Any C.I.O. Strike | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/senate-group-bars-cut-in-relief-fund-subcommittee-favors-1500.html | SENATE GROUP BARS CUT IN RELIEF FUND; Subcommittee Favors $1,500,000,000, but Raises Local Share of Projects' Cost | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/national-open-cards.html | National Open Cards | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/unknown-quantities.html | UNKNOWN QUANTITIES | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/back-to-mill-drive-pushed-in-chicago-two-independent-groups-of.html | BACK TO MILL DRIVE PUSHED IN CHICAGO; Two Independent Groups of Steel Workers Distribute Cards and Handbills | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/47-store-pickets-seized-on-broadway-police-act-after-crowds-drawn.html | 47 STORE PICKETS SEIZED ON BROADWAY; Police Act After Crowds Drawn by Demonstration Block Sidewalk at 39th St. | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/1000-verdict-against-night-club-upheld-in-arrest-of-patron-over-6.html | $1,000 Verdict Against Night Club Upheld In Arrest of Patron Over $6 Cover Charge | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/hamburg-gets-gas-masks-distribution-to-population-will-start-in-a.html | HAMBURG GETS GAS MASKS; Distribution to Population Will Start in a Few Days | True | Wireless to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/u-s-rotary-districts-elect-new-governors-action-taken-at.html | U. S. ROTARY DISTRICTS ELECT NEW GOVERNORS; Action Taken at International Convention Now Under Way at Nice, France | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/george-v-muchmore-retired-summit-n-j-business-man-and-civic-worker.html | GEORGE V. MUCHMORE; Retired Summit, N. J., Business Man and Civic Worker Dies at 84 | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/heads-new-police-group-patrolman-bergmann-president-of-st-georges.html | HEADS NEW POLICE GROUP; Patrolman Bergmann President of St. George's Association | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/thomas-e-capner-uncle-of-governor-hoffman-of-new-jersey-dies-at-79.html | THOMAS E. CAPNER; Uncle of Governor Hoffman of New Jersey Dies at 79 | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/physicians-split-on-birth-control-members-of-2-groups-praise-action.html | PHYSICIANS SPLIT ON BIRTH CONTROL; Members of 2 Groups Praise Action of A. M. A. in Voting Recognition of Problem | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/tumultywamsley.html | Tumulty-Wamsley | True | | C1B 340606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/thomas-proposes-new-currency-act-would-authorize-issue-against.html | THOMAS PROPOSES NEW CURRENCY ACT; Would Authorize Issue Against 'Sterilized' Gold, Now Exceeding $800,000,000 | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/yanks-snap-white-sox-streak-at-10-take-undisputed-lead-youngsters.html | Yanks Snap White Sox Streak at 10, Take Undisputed Lead; YOUNGSTERS STAR AS YANKS WIN, 10-3 | True | By James P. Dawson | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/dr-hiram-c-mneil-chemist-educator-headed-department-in-george.html | DR. HIRAM C. M'NEIL, CHEMIST, EDUCATOR; Headed Department in George Washington University, 1918 to '26, Dies on Coast at 70 | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/champion-is-overjoyed-my-worries-are-over-he-says-when-apprised-of.html | CHAMPION IS OVERJOYED; 'My Worries Are Over,' He Says When Apprised of Decision | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/topics-of-the-times-one-successful-mother.html | Topics of The Times; One Successful Mother | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/disabled-veterans-open-state-session-commander-cohn-at-saranac-lake.html | DISABLED VETERANS OPEN STATE SESSION; Commander Cohn at Saranac Lake Urges Greater Aid for Widows, Orphans | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/lumber-production-decline-only-seasonal-weeks-orders-ran-83-per.html | Lumber Production Decline Only Seasonal; Weeks' Orders Ran 8.3 Per Cent Over 1936 | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/3585000-bonds-bought-in-jersey-banking-groups-pay-285337-premium.html | $3,585,000 BONDS BOUGHT IN JERSEY; Banking Groups Pay $285,337 Premium for Various Issues of Municipalities | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/newark-university-gives-degrees-to-177-dr-nettleton-of-yale.html | NEWARK UNIVERSITY GIVES DEGREES TO 177; Dr. Nettleton of Yale Addresses Graduates--Three Receive Honorary Degrees | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/rosemary-cullen-wed-married-in-jamaica-church-to-dr-john-j-mckenna.html | ROSEMARY CULLEN WED; Married in Jamaica Church to Dr. John J. McKenna | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/bank-of-canada-reports-gold-holdings-off-3000000-in-weekreserve.html | BANK OF CANADA REPORTS; Gold Holdings Off $3,000,000 in Week--Reserve Ratio Up | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/book-notes.html | BOOK NOTES | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/miss-louise-de-carron.html | MISS LOUISE DE CARRON | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/f-e-williamson-named-trustee.html | F. E. Williamson Named Trustee | True | Special to THE NEW YORK TIMES | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/warns-of-politics-in-banking-system-government-control-seen-as.html | WARNS OF POLITICS IN BANKING SYSTEM; Government Control Seen as Threat to Recovery by Robert J. Izant | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/railway-reports-alton.html | RAILWAY REPORTS; Alton | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/reserve-balances-of-member-banks-rise-75000000-in-week-to-june-9.html | Reserve Balances of Member Banks Rise $75,000,000, in Week to June 9 | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/charge-of-sabotage-ignored-by-murray-republican-chairman-appeals.html | CHARGE OF SABOTAGE IGNORED BY MURRAY; Republican Chairman Appeals for Election of Party Majority to Constitutional Parley | True | | C1B 340606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/reich-church-poll-may-be-held-soon-indications-are-longdelayed.html | REICH CHURCH POLL MAY BE HELD SOON; Indications Are Long-Delayed Elections Will Be Sprung Suddenly on Germans | True | Wireless to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/place-in-final-won-by-miss-anderson-scottish-golfer-scores-twice-in.html | PLACE IN FINAL WON BY MISS ANDERSON; Scottish Golfer Scores Twice in British Play and Faces Miss Park, Compatriot | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/columcille-94-triumphs.html | Columcille, 9-4, Triumphs | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/paterson-banks-to-unite-national-of-america-and-national-union.html | PATERSON BANKS TO UNITE; National of America and National Union Announce Plan | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/harlem-spelling-bee-held-by-wpa-school-students-19-to-70-in-age.html | HARLEM SPELLING BEE HELD BY WPA SCHOOL; Students, 19 to 70 in Age, Enjoy Test as Feature of Their Commencement Program | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/400-are-overcome-by-gas-in-french-sugar-refinery.html | 400 Are Overcome by Gas In French Sugar Refinery | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/peirce-is-leaving-kenyon-he-will-end-41-years-service-as-college.html | PEIRCE IS LEAVING KENYON; He Will End 41 Years' Service as College President | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/catherine-sisto-a-bride-south-orange-girl-is-married-to-ernest-john.html | CATHERINE SISTO A BRIDE; South Orange Girl Is Married to Ernest John Miller | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/jerome-outpoints-hook-takes-fort-hamilton-main-boutfool-stops-giaco.html | JEROME OUTPOINTS HOOK; Takes Fort Hamilton Main Bout-Fool Stops Giaco in First | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/shoots11-on-one-hole-mcdowell-amateur-drops-3-balls-in-water-hazard.html | SHOOTS,11 ON ONE HOLE; McDowell, Amateur, Drops 3 Balls in Water Hazard In Open Golf | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/basque-clergy-take-pope-letter-protesting-bombings-by-rebels.html | Basque Clergy Take Pope Letter Protesting Bombings by Rebels; Priests Testify They Saw Churches and a Convent in Durango Shattered--Confirm Insurgent Strafing of Guernica, denying It was Fired--Vatican Circles Unaware of Message | True | By G. L. Steer | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/would-refund-27000000.html | Would Refund $27,000,000 | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/will-study-steel-production.html | Will Study Steel Production | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/mrs-martelle-reaches-final.html | Mrs. Martelle Reaches Final | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/blind-to-get-diplomas-new-york-institute-will-hold-exercises-today.html | BLIND TO GET DIPLOMAS; New York Institute Will Hold Exercises Today | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/wang-pledges-aid-of-china-on-trade-new-nanking-envoycommends.html | WANG PLEDGES AID OF CHINA ON TRADE; New Nanking EnvoyCommends Reciprocal Program and the Good Neighbor Policy | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/teacher-buys-old-school.html | Teacher Buys Old School | True | | C1B 340606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/truck-strike-ends-with-compromise-3000-men-in-192-warehouses-return.html | TRUCK STRIKE ENDS WITH COMPROMISE; 3,000 Men in 192 Warehouses Return to Work Today After All-Day Peace Parley | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/conflict-is-brief-many-fleeing-strikers-beaten-and-gassed-during.html | CONFLICT IS BRIEF; Many Fleeing Strikers Beaten and Gassed During Fight | True | By F. Raymond Daniell | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/magazine-furniture-sold-auction-at-new-york-woman-inc-raises-7525.html | MAGAZINE FURNITURE SOLD; Auction at New York Woman, Inc., Raises $7,525 for Creditors | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/air-accidents-laid-to-oxygen-want-dr-a-l-barach-tells-doctors-of.html | AIR ACCIDENTS LAID TO 'OXYGEN WANT; Dr. A. L. Barach Tells Doctors of 'Duty' to Warn Those With Heart Ills of Danger | True | Special to THE NEW YORK TIMES | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/prize-day-is-held-at-rosemary-hall-traditional-ceremonies-and.html | PRIZE DAY IS HELD AT ROSEMARY HALL; Traditional Ceremonies and Events Are Followed by Presentation of 'Romeo and Juliet' | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/dr-abell-will-head-doctors-next-year-louisville-physician-is-named.html | DR. ABELL WILL HEAD DOCTORS NEXT YEAR; Louisville Physician Is Named President-Elect of Association-- Next Session on Coast | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/justice-roberts-gets-degree.html | Justice Roberts Gets Degree | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/son-seeks-staggs-old-post.html | Son Seeks Stagg's Old Post | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/rio-liner-at-havre-reports-2-missing-french-police-searching-for-a.html | RIO LINER AT HAVRE REPORTS 2 MISSING; French Police Searching for a Rumanian Doctor and a Brazilian Scout Leader | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/lillian-pitchford-wed-she-is-married-here-to-albert-d-millar-london.html | LILLIAN PITCHFORD WED; She is Married Here to Albert D. Millar, London Architect | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/mrs-james-j-mills.html | MRS. JAMES J. MILLS | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/city-dressed-meats.html | CITY DRESSED MEATS | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/lower-reserve-ratio-for-bank-of-england-circulation-increases.html | LOWER RESERVE RATIO FOR BANK OF ENGLAND; Circulation Increases [pound]989,000, and Reserve in Banking Department Decreased [Pound]925,000 | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/20-gain-in-construction-engineering-contracts-show-rise-over-same.html | 20% GAIN IN CONSTRUCTION; Engineering Contracts Show Rise Over Same Week in 1936 | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/late-sleeper-uses-a-sign.html | Late Sleeper Uses a Sign | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/toy-workers-join-the-c-i-o.html | Toy Workers Join the C. I. O. | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/fairless-to-receive-degree.html | Fairless to Receive Degree | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/commerce-act-test-for-pittsburgh-coal-court-action-proposed-by-icc.html | COMMERCE ACT TEST FOR PITTSBURGH COAL; Court Action Proposed by I.C.C. Examiner to Decide Legality of Subsidiary Rail Operations | True | Special to THE NEW YORK TIMES | C1B 340606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/thomas-kirby-long-active-in-fraternal-work-in-brooklyn-and-queens.html | THOMAS KIRBY; Long Active In Fraternal Work In Brooklyn and Queens | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/building-plans-filed-manhattan-alterations.html | BUILDING PLANS FILED; Manhattan Alterations | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/darien-property-purchased.html | Darien Property Purchased | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/circulation-gains-at-bank-of-france-rise-of-1226000000-francs-shown.html | CIRCULATION GAINS AT BANK OF FRANCE; Rise of 1,226,000,000 Francs Shown for Week—Holdings of Gold Up 1,000,000 | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/mayor-fights-pay-rise-for-5000-officials-backs-full-salaries-for.html | Mayor Fights Pay Rise for $5,000 Officials; Backs Full Salaries for All Earning Less | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/honors-are-listed-in-sports-at-yale-total-of-155-athletic-awards.html | HONORS ARE LISTED IN SPORTS AT YALE; Total of 155 Athletic Awards Made for Participation in Program During spring | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/anthony-j-brown.html | ANTHONY J. BROWN | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/harwood-named-judge-roosevelt-appoints-rye-man-to-bench-in-canal.html | HARWOOD NAMED JUDGE; Roosevelt Appoints Rye Man to Bench in Canal Zone | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/newtown-is-favored-to-win-title-tonight-expected-to-dethrone.html | NEWTOWN IS FAVORED TO WIN TITLE TONIGHT; Expected to Dethrone Evander in P. S. A. L. Games at Randalls Island | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/football-eagles-sign-roton.html | Football Eagles Sign Roton | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/full-steel-inquiry-sought-by-guffey-he-calls-on-senate-to-expand.html | FULL STEEL INQUIRY SOUGHT BY GUFFEY; He Calls on Senate to Expand Proposed Mail Investigation to Cover Entire Strike | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/aids-boyslayer-suspect-friend-says-she-saw-babcock-girl-after.html | AIDS BOY-SLAYER SUSPECT; Friend Says She Saw Babcock Girl After Alleged Time of Killing | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/roosevelt-invites-doctors-advice-in-a-federal-medical-program-see.html | Roosevelt Invites Doctors' Advice In a Federal Medical Program; See Him Losing No Time | True | By William L. Laurence | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/treasurys-spending-close-to-estimate-total-was-7000121468-through.html | TREASURY'S SPENDING CLOSE TO ESTIMATE; Total Was $7,000,121,468 Through June 8—Revenues to Same Date $4,577,412,885 | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/exercises-at-hartridge-diplomas-to-be-awarded-to-15-at-the.html | EXERCISES AT HARTRIDGE; Diplomas to Be Awarded to 15 at the Commencement Today | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/agnes-f-schlegel-wed-in-scarsdale-she-is-married-to-herbert-s.html | AGNES F. SCHLEGEL WED IN SCARSDALE; She Is Married to Herbert S. Gardner Jr. in Ceremony at St. James the Less | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/jesse-h-jones-in-temple-university-address-warns-of-peril-in.html | Jesse H. Jones, in Temple University Address, Warns of Peril in Federal Aid; RFC HEAD DEMANDS END OF 'EXPECTING' | True | Special to THE NEW YORK TIMES. | C1B 340606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/divided-court-affirms-ruling-refusing-plea-to-bar-chicago-bout-two.html | Divided Court Affirms Ruling Refusing Plea to Bar Chicago Bout; TWO JUDGES REJECT APPEAL OF GARDEN | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/8state-hunt-is-on-for-mrs-parsons-police-act-on-kidnap-theory-after.html | 8-STATE HUNT IS ON FOR MRS. PARSONS; Police Act on Kidnap Theory After She Vanishes From Her Home at Stony Brook, L. I. | True | From a Staff Correspondent. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/reds-to-open-series-with-giants-today-july-18-twin-bill-with-cards.html | REDS TO OPEN SERIES WITH GIANTS TODAY; July 18 Twin Bill With Cards Set as Game Is Rained OutJersey City Gets Brennan | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/livestock-in-chicago-cattle.html | LIVESTOCK IN CHICAGO; CATTLE | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/directs-dominion-bank-robert-rae-as-general-manager-succeeds-late.html | DIRECTS DOMINION BANK; Robert Rae as General Manager Succeeds Late Dudley Dawson | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/cloak-ruling-violated-eight-firms-found-guilty-of-joining-in-group.html | CLOAK RULING VIOLATED; Eight Firms Found Guilty of Joining in Group Showings of Lines | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/marriages.html | Marriages | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/miss-earhart-hops-from-dakar-to-gao-makes-a-perfect-landing-at-the.html | MISS EARHART HOPS FROM DAKAR TO GAO; Makes a Perfect Landing at the Niger River Colony After 1,140-Mile Flight | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/tarrytown-chevrolet-closes.html | Tarrytown Chevrolet Closes | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/reds-triumph-in-9th-651-even-series-with-bees-on-pinch-come-hits-by.html | REDS TRIUMPH IN 9TH, 6-51; Even Series With Bees on Pinch Come Hits by Lombardi, Scarsella Sena | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/bond-notes.html | BOND NOTES | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/cubs-with-lee-down-dodgers-93-draw-within-half-game-of-giants.html | Cubs, With Lee, Down Dodgers, 9-3; Draw Within Half Game of Giants; Shower Falls and Halts Teams, Then Chicagoans Descend on Eisenstat, Scoring Four in Second--Jurges Has Perfect Day at Bat--Victory Brains' Eighth in Ten Games | True | By Roscoe McGowen | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/policeman-robbed-of-pistol.html | Policeman Robbed of Pistol | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/l-albert-samstag-realty-executive-costume-jewelry-manufacturer-40.html | L. ALBERT SAMSTAG, REALTY EXECUTIVE; Costume Jewelry Manufacturer 40 Years, Until 1931--Dies Here of Heart Attack | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/for-new-security-groups.html | For New Security Groups | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/eden-wins-assent-of-italy-and-reich-to-plan-for-spain-valencia-and.html | EDEN WINS ASSENT OF ITALY AND REICH TO PLAN FOR SPAIN; Valencia and Salamanca to Be Asked for Guarantees of Patrol Ships' Safety | True | By Frederick T. Birchall | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/utility-merger-approved-federal-power-board-grants-public-service.html | UTILITY MERGER APPROVED; Federal Power Board Grants Public Service Electric's Application | True | Special to THE NEW YORK TIMES. | C1B 340606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/no-recession-seen-on-social-welfare-robinson-tells-peoples-lobby.html | NO RECESSION SEEN ON SOCIAL WELFARE; Robinson Tells People's Lobby Group Federal Spending for Aid Will Go On | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/food-racket-here-put-up-to-congress-trade-commission-reports-on.html | FOOD RACKET HERE PUT UP TO CONGRESS; Trade, Commission Reports on Survey Into Handling Costs for Fruits and Vegetables | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/king-george-decorates-375.html | King George Decorates 375 | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/kings-pirate-presented-from-play-derived-from-raleighs-last-voyage.html | KING'S PIRATE PRESENTED from; Play Derived From Raleigh's Last Voyage Staged in London | True | Special Cable to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/weeks-clearings-in-banks-off-18-5552249000-in-22-cities-is-down.html | WEEK'S CLEARINGS IN BANKS OFF 1.8%; $5,552,249,000 in 22 Cities Is Down From $5,651,302,000 the Year Before | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/mayor-decorated-for-his-child-aid-philanthropic-league-gives-medal.html | MAYOR DECORATED FOR HIS CHILD AID; Philanthropic League Gives Medal for His Work for the Underprivileged | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/stock-exchange-to-investigate-movement-of-new-york-steam-preferred.html | Stock Exchange to Investigate Movement Of New York Steam Preferred Issues | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/west-point-cadets-march-in-athletic-review-corps-trophies-are-given.html | West Point Cadets March in Athletic Review; Corps Trophies Are Given to Sports Leaders | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/phillies-vanquish-pirates-again-54-capture-second-game-in-row-from.html | PHILLIES VANQUISH PIRATES AGAIN, 5-4; Capture Second Game in Row From Rivals, Who Fail to Make Most of 15 Hits | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/long-island-tract-sold-mrs-devereux-emmet-disposes-of-23-acres-in.html | LONG ISLAND TRACT SOLD; Mrs. Devereux Emmet Disposes of 23 Acres in St. James | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/axel-sahlin-construction-engineer-honored-by-sweden-dies-in-york-pa.html | AXEL SAHLIN'; Construction Engineer, Honored by Sweden, Dies in York, Pa. | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/roosevelt-accepts-forest-fire-painting-work-of-flagg-is-designed-to.html | ROOSEVELT ACCEPTS FOREST FIRE PAINTING; Work of Flagg Is Designed to Aid in Nation-Wide Drive to Prevent Destruction | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/martell-plans-brandy-campaign.html | Martell Plans Brandy Campaign | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/south-pole-areas-sought-by-british-imperial-conference-adopts.html | SOUTH POLE AREAS SOUGHT BY BRITISH; Imperial Conference Adopts Report on Expanding Rights to Territory in Region | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/troth-announced-of-doris-terhune-descendant-of-a-founder-of-new.html | TROTH ANNOUNCED OF DORIS TERHUNE; Descendant of a Founder of New Amsterdam to Be Wed to Herbert N. Rawlins Jr. | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/rodenkirchen-enters-sprints.html | Rodenkirchen Enters Sprints | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/boothstrait.html | Booth-Strait | True | Special to THE NEW YORK TIMES. | C1B 340606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/florence-bennett-new-jersey-bride-daughter-of-mrs-daniel-adam.html | FLORENCE BENNETT NEW JERSEY BRIDE; Daughter of Mrs. Daniel Adam Married in. Montclair to William S. Metcalf | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/life-of-nya-is-in-danger-hinckley-tells-roosevelt.html | Life of NYA Is in Danger, Hinckley Tells Roosevelt | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/dr-smiths-music-chosen-yale-deans-string-quartet-piece-taken-by.html | DR. SMITH'S MUSIC CHOSEN; Yale Dean's String Quartet Piece Taken by Publication Society | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/c-l-o-wins-91-vote-at-pittsburgh-steel-unions-victory-among-6000.html | C. I. O. WINS 91% VOTE AT PITTSBURGH STEEL; Union's Victory Among 6,000 Workers at Two Plants Marks Record Show of Strength | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/miss-marion-train-bride-of-navy-man-daughter-of-commander-wed-in.html | MISS MARION TRAIN BRIDE OF NAVY MAN; Daughter of Commander Wed in Washington to Ensign Townsend Hathaway | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/1800-called-out-at-dry-dock-plant-night-shift-of-700-fails-to.html | 1,800 CALLED OUT AT DRY DOCK PLANT; Night Shift of 700 Fails to Report at United .Yard in Staten Island | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/brazil-burns-more-coffee.html | Brazil Burns More Coffee | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/legal-advertisements-legal-advertisement.html | LEGAL ADVERTISEMENTS.; LEGAL ADVERTISEMENT | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/fights-palestine-change-hadassah-board-opposes-any-restriction-of.html | FIGHTS PALESTINE CHANGE; Hadassah Board Opposes Any Restriction of Jews There | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/joseph-gahm-rites-today-service-for-pianist-teacher-and-composer-to.html | JOSEPH GAHM RITES TODAY; Service for Pianist, Teacher and Composer to Be Held Here | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/village-property-in-new-ownership-110room-apartment-at-105.html | VILLAGE PROPERTY IN NEW OWNERSHIP; 110-Room Apartment at 105 Christopher St. Bought by Loomis J. Grossman | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/naval-stores.html | NAVAL STORES | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/noel-f-tribe.html | NOEL F. TRIBE | True | Special Cable to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/tribute-from-the-king-george-and-queen-among-notables-eulogizing.html | TRIBUTE FROM THE KING; George and Queen Among Notables Eulogizing Sir Robert | True | FRANKLIN D. ROOSEVELT." | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/department-stores-make-seasonal-gain-increase-in-sales-from-april.html | DEPARTMENT STORES MAKE SEASONAL GAIN; Increase in Sales From April to May Leaves Adjusted Index Unchanged for 6 Months | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/cambria-mill-hit-by-railway-strike-c-i-o-steel-union-chiefs-confer.html | CAMBRIA MILL HIT BY RAILWAY STRIKE; C. I. O. Steel Union Chiefs Con-fer on Action at Bethlehem Plant in Johnstown | True | Special to THE NEW YORK TIMES. | C1B 340606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/blind-pig-beats-bachelor-dinner-in-nose-finish-at-suffolk-downs.html | Blind Pig Beats Bachelor Dinner In Nose Finish at Suffolk Downs; Flanders's Entry Scores in Bitter Stretch Duel and Pays $8.20 in Mutuels--Black Highbrow Makes Brief Bid Near End, Then Drop's Back--Bierman Up on Victor | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/surface-london-tennis-victor.html | Surface London Tennis Victor | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/legionhead-to-be-feted-colmery-to-be-guest-of-fifth-ave-association.html | LEGION-HEAD TO BE FETED; Colmery to Be Guest of Fifth Ave. Association on June 24 | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/son-born-to-lee-olivers.html | Son Born to Lee Olivers | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/mcintyreburrows.html | McIntyre-Burrows | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/to-discuss-architecture-students-and-professional-men-to-meet-at.html | TO DISCUSS ARCHITECTURE; Students and Professional Men to Meet at Princeton Session | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/james-a-emerys-statement-for-manufacturers-in-opposition-to-the.html | James A. Emery's Statement for Manufacturers in Opposition to the Wages=Hours Bill; Local Authority Urged | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/senate-approves-tax-investigation-harrison-says-house-resolution.html | SENATE APPROVES TAX INVESTIGATION; Harrison Says House Resolution Permits Full Publicity in Cases of Evasion | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/robbinsbradley.html | Robbins-Bradley | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/truck-racketeers-admit-all-charges-face-93-years-each-sudden-pleas.html | TRUCK RACKETEERS ADMIT ALL CHARGES; FACE 93 YEARS EACH; Sudden Pleas Halt'Trial of the Pair Before a Single Defense Witness Is Heard | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/minor-league-baseball-international-league.html | Minor League Baseball; INTERNATIONAL LEAGUE | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By Henry Waltemade | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/heat-rises-to-83degrees-today-to-be-cool-heavy-storm-in-afternoon.html | HEAT RISES TO 83[degrees]; TODAY TO BE COOL; Heavy Storm in Afternoon Fails to Break Hot Spell but Relief Is Promised | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/hitt-in-the-jockey-club-stewards-of-body-approve-dates-and.html | HITT IN THE JOCKEY CLUB; Stewards of Body Approve Dates and Officials for Delaware | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/will-pay-rose-as-rental-lutherans-of-manheim-pa-hold-david-historic.html | WILL PAY ROSE AS RENTAL; Lutherans of Manheim, Pa., Hold David Historic Service on Sunday chosen | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/yorkville-parcel-to-be-modernized-syndicate-will-convert-three.html | YORKVILLE PARCEL TO BE MODERNIZED; Syndicate Will Convert Three Houses Into Apartments of One and Two Rooms | True | | C1B 340606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/bank-credit-here-rises-82000000-loans-up-65000000-in-weekadvances.html | BANK CREDIT HERE RISES $82,000,000; Loans Up $65,000,000 in Week--Advances to Brokers Show $28,000,000 Increase | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/a-reviewery.html | A "REVIEWERY" | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/deportation-bill-passed-by-house-dies-immigration-measure-aimed-at.html | DEPORTATION BILL PASSED BY HOUSE; Dies Immigration Measure, Aimed at 'Gun-Carrying' Aliens, Goes to the Senate | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/paramount-lists-new-productions-193738-scheduleincludes-22.html | PARAMOUNT LISTS NEW PRODUCTIONS; 1937-38 Schedule-Includes 22 'Million-Dollar' Films, the Company Announces | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/flower-display-held-at-rumson-mrs-coleman-wins-a-bowl-offered-by-b.html | FLOWER DISPLAY HELD AT RUMSON; Mrs. Coleman Wins a Bowl Offered by B. H. Borden at Show on His Estate | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/wheat-is-erratic-early-rise-is-lost-prices-in-chicago-gain-3c-on.html | WHEAT IS ERRATIC; EARLY RISE IS LOST; Prices in Chicago Gain 3c on Black Rust Reports--Fall When They Are Denied | True | Special to THE NEW YORK. TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/boyskessler.html | Boys-Kessler | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/39-will-take-part-in-princeton-meet-mccluskey-lochner-manning-boss.html | 39 WILL TAKE PART IN PRINCETON MEET; McCluskey, Lochner, Manning, Boss and Pentti to Run in Two-Mile Chase | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/heath-farmed-to-milwaukee.html | Heath Farmed to Milwaukee | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/news-of-the-stage-cohan-to-star-in-sam-h-harris-musical-in-fallboy.html | NEWS OF THE STAGE; Cohan to Star in Sam H. Harris Musical in Fall--'Boy Meets Girl' Ending Long Run on June 19 | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/parley-is-opened-on-transit-labor-third-ave-railway-and-union.html | PARLEY IS OPENED ON TRANSIT LABOR; Third Ave. Railway and Union Report 'Progress' in Effort to Agree on Contract | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/plotters-weaken-reds-thomas-says-holds-groups-seeking-power-in.html | PLOTTERS WEAKEN REDS, THOMAS SAYS; Holds Groups Seeking Power in Russia Are Playing Into Fascists' Hands | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/phelps-finds-truth-lies-in-fine-arts-they-provide-unending-source.html | PHELPS FINDS TRUTH LIES IN FINE ARTS; They Provide Unending Source of Spiritual Comfort, He Says at Exercises at Pratt | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/elven-players-shatter-par-as-national-begins-under-ideal-conditions.html | Elven Players Shatter Par as National Begins Under Ideal Conditions; SNEAD AND SHUTE IN FRONT WITH 69S | True | By William D. Richardson | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/three-executed-for-one-crime.html | Three Executed for One Crime | True | | C1B 340606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/exbanker-slain-in-basement-room-commonlaw-wife-held-by-police-say.html | EX-BANKER SLAIN IN BASEMENT ROOM; Common-Law Wife, Held by Police, Say It Was Accident in Row Over Bottle | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/malcolm-williams-a-character-actor-husband-of-florence-reed-dies.html | MALCOLM WILLIAMS, A CHARACTER ACTOR; Husband of Florence Reed Dies Here at 67-Played in Many Broadway Successes | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/registry-planned-by-federal-water-recapitalization-project-also.html | REGISTRY PLANNED BY FEDERAL WATER; Recapitalization Project Also Expected to Be Filed With SEC in Few Weeks | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/new-home-for-blind-started.html | New Home for Blind Started | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/motor-cavalry-arrives-forty-men-of-new-unit-end-1000mile-trip-from.html | MOTOR CAVALRY ARRIVES; Forty Men of New Unit End 1,000Mile Trip From Fort Knox | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/1-east-92d-street-leased-elevator-will-be-installed-in-home-taken.html | 1 EAST 92D STREET LEASED; Elevator Will Be Installed in Home Taken Over by Lawyer | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/blum-criticized-on-tariff-plans-plea-for-full-power-to-raise-or.html | BLUM CRITICIZED ON TARIFF PLANS; Plea for Full Power to Raise or Lower Duties by Decree Assailed in Parliament | True | By P. J. Philip | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/trade-gains-in-new-jersey.html | Trade Gains in New Jersey | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/fuel-oil-price-set-at-8-cents.html | Fuel Oil Price Set at 8 Cents | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/strike-at-ludwig-baumann.html | Strike at Ludwig Baumann | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/prestonhale.html | Preston—Hale | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/topics-in-wall-street-progress-reported.html | TOPICS IN WALL STREET; Progress" Reported | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/athletes-are-rewarded-awards-announced-by-dartmouth-councilr-h.html | ATHLETES ARE REWARDED; Awards Announced by Dartmouth Council--R. H. Heneage Named | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/1658438-earned-by-itt-in-quarter-profit-compares-with-815968-in.html | $1,658,438 EARNED BY I.T.T. IN QUARTER; Profit Compares With $815,968 in 1936 Period and Is Equal to 26c a Share | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/edison-is-accused-of-union-coercion-tried-to-force-workers-into-a-f.html | EDISON IS ACCUSED OF UNION COERCION; Tried to Force Workers Into A. F. of L. Unit, Labor Board Is Told by C. I. O. Member | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/sir-robert-borden-is-dead-in-ottawa-wartime-premier-of-canada-and.html | SIR ROBERT BORDEN IS DEAD IN OTTAWA; Wartime Premier of Canada and Long the Conservative Leader Stricken at 82 | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/decline-in-copper-prices-quotations-lowest-for-movement-as-london.html | DECLINE IN COPPER PRICES; Quotations Lowest for Movement, as London Market Sags | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/sir-robert-borden.html | SIR ROBERT BORDEN | True | | C1B 340606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/girl-admets-hoax-on-j-r-prentice-made-up-kidnapping-tale-to-hold.html | GIRL ADMETS HOAX ON J. R. PRENTICE; Made Up Kidnapping Tale to Hold Friendship of Rockefeller Kin, Nurse Confesses | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/loans-for-farm-power-electrification-body-closes-books46499482.html | LOANS FOR FARM POWER; Electrification Body Closes Books--$46,499,482 Earmarked | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/hairdressers-sign-wage-pact.html | Hairdressers Sign Wage Pact | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/lewis-gives-ms-to-yale-angell-reveals-gift-of-original-draft-of-it.html | LEWIS GIVES MS. TO YALE; Angell Reveals Gift of Original Draft of 'It Can't Happen Here' | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/dr-philip-ohanlon-expolice-surgeon-also-coroners-physician-and-city.html | DR. PHILIP O'HANLON, EX-POLICE SURGEON; Also Coroner's Physician and City Alienist for Many Years--Stricken Here at 74 | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/soviet-to-try-8-generals-in-secret-today-as-spies-all-including.html | Soviet to Try 8 Generals In Secret Today as Spies; All, Including Tukhachevsky, Said to Have Confessed--Executions Likely Today--London Paper Hears of Precautions | True | By Harold Denny | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/mrs-hockenjos-victor-wins-jersey-fourball-golf-at-172-with-dolan-as.html | MRS. HOCKENJOS VICTOR.; Wins Jersey Four-Ball Golf at 172 With Dolan as Partner | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/rosoff-guards-demoted-two-detectives-assigned-to-watch-him-are.html | ROSOFF GUARDS DEMOTED; Two Detectives Assigned to Watch Him Are Returned to Ranks | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/zechlinbauer.html | Zechlin--Bauer | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/continue-g-mpeace-talk-both-sides-report-progress-in-baltimore.html | CONTINUE G. M.PEACE TALK; Both Sides Report Progress in Baltimore Strike | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/hall-urges-study-of-sec-measures-banker-says-agency-may-be-seen-as.html | HALL URGES STUDY OF SEC MEASURES; Banker Says Agency May Be Seen as 'Investment Counselors of the Nation' | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/eligible-for-olympics-sports-instructors-in-schools.html | ELIGIBLE FOR OLYMPICS; Sports Instructors in Schools Admitted--Trainers Barred | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/college-and-school-results-baseball.html | College and School Results; BASEBALL | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/50000000-treasury-bill-issue.html | $50,000,000 Treasury Bill Issue | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/william-h-watkins-managed-detroits-ball-team-in-1887-to-worlds.html | WILLIAM H. WATKINS; Managed Detroit's Ball Team In 1887 to World's Championship | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/glee-club-to-hold-outing-today.html | Glee Club to Hold Outing Today | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/hearing-ordered-on-phone-red-book-commission-rules-that-it-has.html | HEARING ORDERED ON PHONE RED BOOK; Commission Rules That It Has Jurisdiction Over Policies of Classified Directory | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/music-contest-won-by-girl-pianist-15-manhattan-pupil-gets-medal-in.html | MUSIC CONTEST WON BY GIRL PIANIST, 15; Manhattan Pupil Gets Medal in Park Event--Queens Youth Jakes Second Prize | True | | C1B 340606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/brunner-to-get-cup-of-wine.html | Brunner to Get Cup of Wine | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/gold-mine-stock-issue-filed.html | Gold Mine Stock Issue Filed | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/gov-cross-at-kent-praises-classics-felicitates-77-graduates-of.html | GOV. CROSS AT KENT PRAISES CLASSICS; Felicitates 77 Graduates of School on Founding Education on Loard of greece and Rome | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/conner-leads-golfers-his-39-takes-n-y-a-c-low-grosswins-two-matches.html | CONNER LEADS GOLFERS; His 39 Takes N. Y. A. C. Low Gross--Wins Two Matches | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/free-state-to-elect-new-dail-next-month-de-valera-will-take-issues.html | Free State to Elect New Dail Next Month; De Valera Will Take Issues to the Country; By The Associated Press. | True | Wireless to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/white-rose-on-red-rose-bush.html | White Rose on Red Rose Bush | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/too-much-rainfall-sends-cotton-up-market-develops-resistance-around.html | TOO MUCH RAINFALL SENDS COTTON UP; Market Develops Resistance Around 12c-Level and Ends 4 to 10 Points Higher | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/mayo-second-to-thompson-in-golf-advice-to-bar-former-is-ignored.html | Mayo Second to Thompson in Golf; Advice to Bar Former Is Ignored; Long Island and U. S. G. A. Officials Exchange Telegrams on Champion's Eligibility, but District Head Refuses to Heed National Group--Canadian Amateur Posts 71 | True | By Kingsley Childs | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/sec-begins-study-of-oddlot-deals-to-release-daily-figures-on.html | SEC BEGINS STUDY OF ODD-LOT DEALS; To Release Daily Figures on Transactions by Dealers and Specialists | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/fairbanks-sales-stay-high.html | Fairbanks Sales Stay High | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/moses-brown-class-receives-diplomas-prizes-are-also-awarded-as.html | MOSES BROWN CLASS RECEIVES DIPLOMAS; Prizes Are Also Awarded as Alumni of 1887 and 1922 Attend Exercises | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/food-by-mail-arouses-a-patriotic-issue-sender-hailed-for-demanding.html | Food by Mail Arouses a 'Patriotic' Issue; Sender Hailed for Demanding Postal Service | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/lehman-reviews-childrens-parade-mayor-and-governor-watch-the-climax.html | LEHMAN REVIEWS CHILDREN'S PARADE; Mayor and Governor Watch the Climax to Brooklyn's 108th Sunday School Display | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/dorothy-conner-has-home-bridal-new-york-girl-married-in-rye-to-dr.html | DOROTHY CONNER HAS HOME BRIDAL; New York Girl Married in Rye to Dr. Howard G. Bruenn of This City | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/irish-radio-market-gains.html | Irish Radio Market Gains | True | Special to THE NEW YORK TIMES | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/aqueduct-racing-chart-aqueduct-entries.html | AQUEDUCT RACING CHART; Aqueduct Entries | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/letters-to-the-times-the-united-states-mail.html | Letters to The Times; The United States Mail. | True | FRANK A. PARKER. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/sports-of-the-times-all-in-the-open.html | Sports of the Times; All in the Open | True | By John Kieran | C1B 340606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/an-unneeded-investigation.html | AN UNNEEDED "INVESTIGATION" | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/dean-c-j-deane-honored.html | Dean C. J. Deane Honored | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/polytechnic-exercises-400-graduates-visit-institute-in-brooklyn-for.html | POLYTECHNIC EXERCISES; 400 Graduates Visit Institute in Brooklyn for Alumni Day | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/louis-pronounced-in-fine-condition-challenger-works-under-eyes-of.html | LOUIS PRONOUNCED IN FINE CONDITION; Challenger Works Under Eyes of Illinois Officials at His Wisconsin Camp | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/less-wheat-in-canada-visible-supply-reduced-3000000-bushels-in-week.html | LESS WHEAT IN CANADA; Visible Supply Reduced 3,000,000 Bushels in Week | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/rules-out-doubtson-women-jurors-attorney-general-finds-them.html | RULES OUT DOUBTSON WOMEN JURORS; Attorney General Finds Them Eligible in Every County Despite Special Acts | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/sitdown-ends-for-nlrb-vote.html | Sit-Down Ends for NLRB Vote | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/bond-stores-sales-rise.html | Bond Stores Sales Rise | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/income-doubled-by-davega-stores-387484-or-167-a-share-earned-by.html | INCOME DOUBLED BY DAVEGA STORES; $387,484, or $1.67 a Share, Earned by Corporation and Subsidiaries in Year | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/disstonmayer.html | Disston-Mayer | True | Special to THE NEW YORE TImES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/gov-murphy-pays-car-penalty.html | Gov. Murphy Pays Car Penalty | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/engineer-appraises-railroads-in-jersey-c-w-burpee-puts-valuation.html | ENGINEER APPRAISES RAILROADS IN JERSEY; C. W. Burpee Puts Valuation Under Those of State at Tax-Collection Trial | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/fordham-names-woitkoski.html | Fordham Names Woitkoski | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/george-j-hoffmann.html | GEORGE J. HOFFMANN | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/treasury-calls-6296830-here.html | Treasury Calls $6,296,830 Here | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/monmouth-poloists-to-play.html | Monmouth Poloists to Play | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/scores-in-championship-golf.html | Scores in Championship Golf | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/war-bonus-staff-cut-to-490.html | War Bonus Staff Cut to 490 | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/wholesale-index-drops-fractional-decline-in-prices-shown-by-bureau.html | WHOLESALE INDEX DROPS; Fractional Decline in Prices Shown by Bureau of Labor Statistics | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/japan-temporizes-mild-attitude-toward-nationalism-in-north-china-is.html | JAPAN TEMPORIZES; Mild Attitude Toward Nationalism in North China Is a Surprise | True | Wireless to THE NEW YORK TIMES. | C1B 340606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/slavic-minorities-in-poland-restive-aiming-at-statehood-they-stir.html | SLAVIC MINORITIES IN POLAND RESTIVE; Aiming at Statehood, They Stir Uneasily as 'Camp of Unity' Intensifies Nationalism | True | By Otto D. Tolischus | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/accused-karpis-aides-freed.html | Accused Karpis Aides Freed | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/tells-of-auto-link-in-oconnell-case-albany-neighbor-testifies-he.html | TELLS OF AUTO LINK IN O'CONNELL CASE; Albany Neighbor Testifies He Saw 'Suspicious Car' Near Scene of Kidnapping | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/civil-service-ban-on-fair-proposed-commission-to-close-lists-to.html | CIVIL SERVICE BAN ON FAIR PROPOSED; Commission to Close Lists to Corporation Until It Gives Names of Appointees | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/french-line-starts-new-service.html | French Line Starts New Service | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/glee-clubs-to-give-concert-tomorrow-chorus-of-1000-voices-will-be.html | GLEE CLUBS TO GIVE CONCERT TOMORROW; Chorus of 1,000 Voices Will Be Heard at the Stadium on Randalls Island | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/japanese-confirm-unrest-in-chahar-disaffection-among-troops-laid-to.html | JAPANESE CONFIRM UNREST IN CHAHAR; Disaffection Among Troops Laid to Propaganda by Agents of Suiyuan Patriots | True | Wireless to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/hecks-audience-runs-out-then-assembly-speaker-learns-upstate-men.html | HECK'S AUDIENCE RUNS OUT; Then Assembly Speaker Learns Up-State Men Answered Fire Alarm | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/3-more-pacts-approved-senate-committee-favors-treaties-signed-at.html | 3 MORE PACTS APPROVED; Senate Committee Favors Treaties Signed at Buenos Aires | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/canadian-grain-report-acreage-of-wheat-seeded-in-1937-to-be-less.html | CANADIAN GRAIN REPORT; Acreage of Wheat Seeded in 1937 to Be Less Than Last Year | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/sales-in-new-jersey.html | SALES IN NEW JERSEY | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/jamaica-acts-on-gasoline-bill.html | Jamaica Acts on Gasoline Bill | True | Wireless to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/hunt-enters-semifinals-beats-w-t-tilden-3d-to-gain-with-harman.html | HUNT ENTERS SEMI-FINALS; Beats W. T. Tilden 3d to Gain With Harman, Lavine and Sutter | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/tin-can-output-at-peak.html | Tin Can Output at Peak | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/wood-field-and-stream-study-of-fish-diseases.html | Wood, Field and Stream; Study of Fish Diseases | True | By Lincoln A. Werden | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/3-doctors-called-for-queen-marie-rumanian-royal-family-is-worried.html | 3 DOCTORS CALLED FOR QUEEN MARIE; Rumanian Royal Family Is Worried Over Slowness of Her Recuperation | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/farm-tenant-bill-voted-to-senate-committee-unanimously-approves.html | FARM TENANT BILL VOTED TO SENATE; Committee Unanimously Approves Plan for Federal Help in Buying Land | True | Special to THE NEW YORK TIMES. | C1B 340606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/navys-three-undefeated-crews-reach-their-poughkeepsie-camp-squad-in.html | Navy's Three Undefeated Crews Reach Their Poughkeepsie Camp; Squad, Including Four Reserves, Will Join Columbia on Hudson Today--Middies in Fine Spirits and Ready for Hard Work--Strong Wind Curtails Lions' Rowing | True | By Robert F. Kelley | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/seek-tydings-bill-action-tobacco-retailers-convening-today-favor.html | SEEK TYDINGS BILL ACTION; Tobacco Retailers, Convening Today, Favor Fair Trade Validation | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/ward-wins-by-50-votes-but-count-in-big-six-election-is-still.html | WARD WINS BY 50 VOTES; But Count in 'Big Six' Election Is Still Unofficial | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/graduated-in-dentistry-thirtysix-receive-awards-of-guggenheim.html | GRADUATED IN DENTISTRY; Thirty-six Receive Awards of Guggenheim School | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/wheat-crop-held-best-in-six-years-federal-experts-predict-yield-in.html | WHEAT CROP HELD BEST IN SIX YEARS; Federal Experts Predict Yield in Excess of 825,000,000 Bushels for 1937 | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/driscollcallahan.html | Driscoll-Callahan | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/hugh-leo-kerwin-labor-mediator-director-of-u-s-conciliation-service.html | HUGH- LEO KERWIN, LABOR MEDIATOR; Director of U. S. Conciliation Service Since 1917 Dies in Washington at 64 | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/naval-cruise-shuns-war-areas.html | Naval Cruise Shuns War Areas | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/u-s-steel-units-raise-shipments-total-for-finished-goods-in-may-was.html | U. S. STEEL UNITS RAISE SHIPMENTS; Total for Finished Goods in May Was 1,304,039 Tons, 24.5 % Above Year Ago | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/koenig-and-conlan-released.html | Koenig and Conlan Released | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/tigers-turn-back-athletics-in-9th-triumph-43-on-rogells-drive-with.html | TIGERS TURN BACK ATHLETICS IN 9TH; Triumph, 4-3, on Rogell's Drive With Bases Full-Gehringer and Moses Hit Homers | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/bonds-are-steady-in-narrow-range-federal-list-continues-in-the.html | BONDS ARE STEADY IN NARROW RANGE; Federal List Continues in the Doldrums With the Traders Waiting Note Allotments | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/motorcycle-races-tonight.html | Motorcycle Races Tonight | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/widener-colors-are-carried-to-victory-by-early-evening-and-court.html | Widener Colors Are Carried to Victory by Early Evening and Court Dance; DANGER POINT, 18-5, SCORES OVER PASHA | True | By Bryan Field | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/26-in-pingry-class-school-at-elizabeth-will-hold-its-commencement.html | 26 IN PINGRY CLASS; School at Elizabeth Will Hold Its Commencement Tonight | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | BY Henry Brady | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/warns-against-jewish-agents.html | Warns Against Jewish Agents | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/guards-kill-6-anarchists-in-spanish-frontier-town.html | Guards Kill 6 Anarchists In Spanish Frontier Town | True | Wireless to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/court-bill-nears-floor-after-4month-conflict.html | Court Bill Nears Floor After 4-Month Conflict | True | | C1B 340606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/gets-enoch-arden-divorce.html | Gets Enoch Arden Divorce | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/leading-batsmen.html | Leading Batsmen | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/colby-junior-college-begins-century-fete-speakers-at-centennial.html | COLBY JUNIOR COLLEGE BEGINS CENTURY FETE; Speakers at Centennial Dinner Picture Future of Peril for American Education | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/trade-commission-cases-perfume-claims-to-be-stoppeddistillery-order.html | TRADE COMMISSION CASES; Perfume Claims to Be Stopped--Distillery Order Issued | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/ownership-changes-in-bronx-properties-walkup-at-929-tiffany-street.html | OWNERSHIP CHANGES IN BRONX PROPERTIES; Walk-Up at 929 Tiffany Street and Crotona Park North Apartment Sold | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/teachers-picket-lehman-placards-demanding-support-are-displayed.html | TEACHERS PICKET LEHMAN; Placards, Demanding Support, Are Displayed While Officials Lunch | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/favor-houseware-tags-buyers-will-encourage-marking-of-lines-in.html | FAVOR HOUSEWARE TAGS; Buyers Will Encourage Marking of Lines in Standard Shade | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/dividends-voted-by-corporations-consolidated-chemical-industries-to.html | DIVIDENDS VOTED BY CORPORATIONS; Consolidated Chemical Industries to Pay Extra of 12 1/2c on Two Classes of Stock | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/reed-college-honors-white-house-aide-forster-and-louis-stark-times.html | REED COLLEGE HONORS WHITE HOUSE AIDE; Forster and Louis Stark, Times Reporter, Among the Five Getting Doctorates | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/hamburg-to-erect-60story-building-hitler-orders-construction-of.html | HAMBURG TO ERECT 60-STORY BUILDING; Hitler Orders Construction of 820-Foot Skyscraper as Nazi Headquarters for Region | True | Wireless to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/fishback-beats-kraft-61-61.html | Fishback Beats Kraft, 6-1, 6-1 | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/european-stock-markets-generally-quiet-with-london-and-berlin-down.html | European Stock Markets Generally Quiet, With London and Berlin Down and Paris Up; Recovery on the Bourse | True | Wireless to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/wool-goods-trading-up-womens-garment-makers-begin-to-anticipate.html | WOOL GOODS TRADING UP; Women's Garment Makers Begin to Anticipate Fall Needs | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/events-today.html | EVENTS TODAY | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/guadalajara-coup-cheers-loyalists-quantity-of-equipment-and-107.html | GUADALAJARA COUP CHEERS LOYALISTS; Quantity of Equipment and 107 Prisoners Captured in Dawn Surprise Attaok | True | By Herbert L. Matthews | C1B 340606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/woman-killed-9-hurt-in-police-car-crash-7-vehicles-involved-in.html | WOMAN KILLED, 9 HURT IN POLICE CAR CRASH; 7 Vehicles Involved in Accident in Jamaica--Man Held for Criminal Negligence | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/scores-in-the-tournament.html | Scores in the Tournament. | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/wills-for-probate.html | Wills for Probate | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/day-off-for-big-sloops-yankee-alone-goes-out-for-spinrangerawaits.html | DAY OFF FOR BIG SLOOPS; Yankee Alone Goes Out for Spin-Ranger-Awaits New Mast | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/school-board-sifts-flood-of-transfers-wants-to-know-why-50-teachers.html | SCHOOL BOARD SIFTS FLOOD OF TRANSFERS; Wants to Know Why 50 Teachers Have Asked to Quit John Adams High in 7 Years | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/books-published-today.html | Books Published Today | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/act-in-youngstown-city-heads-draft-law-for-emergency-after-morning.html | ACT IN YOUNGSTOWN; City Heads Draft Law for Emergency After Morning Clash | True | By Russell B. Porter | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/hartman-conquers-morrison-by-63-61-gains-semifinal-round-with.html | HARTMAN CONQUERS MORRISON BY 6-3, 6-1; Gains Semi-Final Round With Seewagen and Bowden in Brooklyn Tourney | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/jacob-calverts-have-child.html | Jacob Calverts Have Child | True | Special to THE NEW YORK TIMES | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/i-c-c-approves-bus-application.html | I. C. C. Approves Bus Application | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/japan-takes-lead-as-rayon-producer-supplanted-this-country-in-36-as.html | JAPAN TAKES LEAD AS RAYON PRODUCER; Supplanted This Country in '36, as Output for the World Reached All-Time High | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/oneway-air-mail-for-bermuda.html | One-Way Air Mail for Bermuda | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/municipal-plants-told-to-cut-rates-profits-on-electric-current.html | MUNICIPAL PLANTS TOLD TO CUT RATES; Profits on Electric Current Excessive, Says the Public Service Commission | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/loyola-to-graduate-11-hugh-j-grant-21-will-give-commencement.html | LOYOLA TO GRADUATE 11; Hugh J. Grant, '21, Will Give Commencement Address | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/browns-in-front-63-come-from-behind-to-beat-the-senators-on-double.html | BROWNS IN FRONT, 6-3; Come From Behind to Beat the Senators on Double by Huffman | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/segal-locks-orders-up-23.html | Segal Lock's Orders Up 23% | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/cattle-exports-banned-nicaragua-retaliates-against-costa-ricas.html | CATTLE EXPORTS BANNED; Nicaragua Retaliates Against Costa Rica's Import Duty | True | Special Cable to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/mr-and-mrs-r-h-jack-have-son.html | Mr. and Mrs. R. H. Jack Have Son | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/harvard-fund-aids-wide-plant-study-dr-g-l-cabot-gives-615773-for.html | HARVARD FUND AIDS WIDE PLANT STUDY; Dr. G. L. Cabot Gives $615,773 for Long-Range Research in Storage of Solar Energy | True | Special to THE NEW YORK TIMES | C1B 340606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/9872000-of-gold-is-engaged-abroad-9445000-taken-in-england-and.html | $9,872,000 OF GOLD IS ENGAGED ABROAD; $9,445,000 Taken in England and $427,000 in India, the Reserve Bank Reports | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/plan-domestic-expansion-viscose-corporation-building-staple-fiber.html | PLAN DOMESTIC EXPANSION; Viscose Corporation Building Staple Fiber and Rayon Plants | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/homes-for-tarrytown-former-school-property-bought-for-housing.html | HOMES FOR TARRYTOWN; Former School Property Bought for Housing Project | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/bond-club-golf-match-new-york-team-to-be-guest-of-philadelphia.html | BOND CLUB GOLF MATCH; New York Team to Be Guest of Philadelphia Group Today | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/dartmouth-toppled-from-leadas-harard-nine-wins-twice-twin-bill.html | Dartmouth Toppled From Leadas Harard Nine Wins Twice; TWIN BILL TAKEN BY HARVARD TEAM | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/mrs-howard-engaged-mrs-stotesburys-granddaughter-to-be-wed-to.html | MRS. HOWARD ENGAGED; Mrs. Stotesbury's Granddaughter to Be Wed to Nelson Coverr | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/air-corps-to-to-get-17-new-bombers-largest-single-order-since-world.html | AIR CORPS TO TO GET '17 NEW BOMBERS; Largest Single Order Since World War Is Placed With Douglas Company | True | Speical to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/igleharts-whites-defeat-coast-four-visitors-in-first-practice-match.html | IGLEHART'S WHITES DEFEAT COAST FOUR; Visitors, in First Practice Match, Lose at Meadow Brook Club, 12 to 4 | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/three-u-s-diplomats-return-from-europe-j-v-a-macmurray-ambassador.html | THREE U. S. DIPLOMATS RETURN FROM EUROPE; J. V. A. MacMurray, Ambassador to Turkey, Here on First Vacation in 15 Months | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/ferrells-and-almada-are-traded-by-red-sox-for-newsom-chapman-deal.html | Ferrells and Almada Are Traded By Red Sox for Newsom, Chapman; Deal Five Days Before Deadline Regarded as Helpful to Both Boston and Senators--No Cash Involved, Says Collins--Careers of Both Hurlers in Transaction Exciting | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/bank-clerks-to-play-golf.html | Bank Clerks to Play Golf | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/books-of-the-times-medicaments.html | BOOKS OF THE TIMES; Medicaments | True | By Ralph Thompson | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/argentina-profits-in-exchange-deals-net-of-64400000-reported.html | ARGENTINA PROFITS IN EXCHANGE DEALS; Net of $64,400,000 Reported Through Official Sales in Control Period | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/wage-bill-straitjackets-industry-manufacturers-tell-congressmen.html | Wage Bill Strait-Jackets Industry, Manufacturers Tell Congressmen; Plan Is Unjust to Employer and Worker Alike, and a Road to Communism, They Say, Attacking 'Unfair Labor Practices'--Black, in Reply, Hints Regulation Is Certain | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/nurses-at-new-york-hospital-praised-as-teachers-c-m-t-c-list-is.html | Nurses at New York Hospital Praised as Teachers; C. M. T. C. List Is Issued; DR. FARRAND HAILS NURSE AS TEACHER | True | | C1B 340606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/bradley-l-eaton-lumber-executive-associated-with-church-e-gates-co.html | BRADLEY L. EATON; Lumber Executive Associated With Church E. Gates & Co. 46 Years | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/texas-wars-on-bookmaking.html | Texas Wars on Bookmaking | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/labor-board-hits-factory-removal-rules-that-wagner-act-prohibits.html | LABOR BOARD HITS FACTORY REMOVAL; Rules That Wagner Act Prohibits Employers' Migration to Avoid-Bargaining | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/nuptials-planned-by-diana-morgan-bryn-mawr-college-alumna-to-be-wed.html | NUPTIALS PLANNED BY DIANA MORGAN; Bryn Mawr College Alumna to Be Wed to W. G. Jackson in Norfolk, Conn., Church | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/salaries-and-sales-disclosed-by-sec-diamond-match-electric-autolite.html | SALARIES AND SALES DISCLOSED BY SEC; Diamond Match, Electric AutoLite and Hawaiian Pineapple Among Concerns Listed | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/h-l-clarke-sued-again-by-utility-claim-of-the-power-and-light.html | H. L. CLARKE SUED AGAIN BY UTILITY; Claim of the Power and Light Company Raised to More Than $5,000,000 | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/137-will-receive-engineer-degrees-newark-college-will-hold-its.html | 137 WILL RECEIVE ENGINEER DEGREES; Newark College Will Hold Its Commencement Tonight for Large Class | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/promoted-by-the-irving-trust.html | Promoted by the Irving Trust | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/reports-made-to-sec-salary-and-option-data-given-by-several.html | REPORTS MADE TO SEC; Salary and Option Data Given by Several Companies | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/holystone-wins-blue-in-show-at-chicago-mrs-parkss-entry-tops.html | HOLYSTONE WINS BLUE IN SHOW AT CHICAGO; Mrs. Parks's Entry Tops Hunters, With Red Ribbon Going to Mellon's Field Marshall | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/blast-wrecks-fireworks-plant.html | Blast Wrecks Fireworks Plant | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/mrs-henry-f-wilson-jr-painter-a-former-art-instructor-at-wilson.html | MRS. HENRY F. WILSON JR.; Painter a Former Art Instructor at Wilson College | True | Special to THE NEW YORE TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/u-s-asked-to-aid-jews-in-poland-representatives-of-400-groups.html | U. S. ASKED TO AID JEWS IN POLAND; Representatives of 400 Groups Summoned by the Jewish Congress Take Action | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/business-leases.html | BUSINESS LEASES | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/decision-pleases-chicago-sees-hold-on-heavyweight-title-bouts.html | DECISION PLEASES CHICAGO; Sees Hold on Heavyweight Title Bouts Shifted From New York | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/adverse-balance-at-record-in-japan-leaders-watchful-as-figure-in.html | ADVERSE BALANCE AT RECORD IN JAPAN; Leaders Watchful as Figure in Foreign Trade Reaches 584,000,000 Yen | True | By Hugh Byas | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/carolin-sullivan-to-wed-graduate-of-new-jersey-college-engaged-to.html | CAROLIN SULLIVAN TO WED; Graduate of New Jersey College Engaged to Edward Weh | True | Special to THE NEW YORK TIMES. | C1B 340606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/estates-appraised-manhattan.html | Estates Appraised; MANHATTAN | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/defers-cut-in-freight-rates.html | Defers Cut in Freight Rates | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/reserve-bank-position-range-of-important-items-in-1937-compared.html | RESERVE BANK POSITION; Range of Important Items in 1937 Compared With Preceding Years | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/nelson-leads-cup-rivals-table-shows-standing-of-eleven-pros-seeking.html | NELSON LEADS CUP RIVALS; Table Shows Standing of Eleven Pros Seeking Team Places | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/parker-on-stand-denies-kidnapping-detective-is-belligerent-as-he.html | PARKER, ON STAND, DENIES KIDNAPPING; Detective Is Belligerent as He Tells of Part in Wendel and Lindbergh Cases | True | From a Staff Correspondent. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/liquor-tax-receipts-up-state-collections-in-may-showed-423062-rise.html | LIQUOR TAX RECEIPTS UP; State Collections in May Showed $423,062 Rise Over Last Year | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/show-in-westchester-peonies-are-feature-of-second-day-of-county.html | SHOW IN WESTCHESTER; Peonies Are Feature of Second Day of County Center Exhibition | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/james-h-mlafferty-exrepresentative-was-hooveris-assistant-commerce.html | JAMES H. M'LAFFERTY; Ex-Representative Was Hoover is Assistant Commerce Secretary | True | Special to THE NEW YORI TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/cardinal-presides-at-college-finals-gives-diplomas-to-38-graduates.html | CARDINAL PRESIDES AT COLLEGE FINALS; Gives Diplomas to 38 Graduates of Cathedral School--32 Get B. A. Degrees | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/shoe-firms-cleared-on-2-nlrb-charges-3-maine-concerns-were-accused.html | SHOE FIRMS CLEARED ON 2 NLRB CHARGES; 3 Maine Concerns Were Accused of Blacklisting and Curbing Right to Organize | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/two-shows-open-at-art-galleries-decorative-exhibit-at-grand-central.html | TWO SHOWS OPEN AT ART GALLERIES; Decorative Exhibit at Grand Central Marks Founders' Fifteenth Anniversary | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/einstein-solves-problem-that-baffled-boy-pupils.html | Einstein Solves Problem That Baffled Boy Pupils | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/mary-e-downing-married-james-w-bigelow-took-seattle-girl-for-his.html | MARY E. DOWNING MARRIED; James W. Bigelow Took Seattle Girl for His Bride on May 29 | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/homerun-hitters.html | Home-Run Hitters- | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; Governors Island | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/germans-see-8-causes-for-airship-disaster-investigators-say-none.html | GERMANS SEE 8 CAUSES FOR AIRSHIP DISASTER; Investigators Say None Can Be Proved responsible for the Hindenburg Fire | True | Wireless to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/new-educational-group-leases-school-building.html | New Educational Group Leases School Building | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/wpa-players-stage-jersey-theatre-sitin-audience-in-newark-is-asked.html | WPA PLAYERS STAGE JERSEY THEATRE SIT-IN; Audience in Newark Is Asked to Stay, Too, but Only 35 of 1,200 Remain in Seats | True | Special to THE NEW YORK TIMES. | C1B 340606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/william-j-reagan-executive-of-the-utica-gas-and-electric-company.html | WILLIAM J. REAGAN; Executive of the Utica Gas and Electric Company Dies at 58 | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/news-of-the-screen-four-openings-todayhays-names-committee-to-study.html | NEWS OF THE SCREEN; Four Openings Today--Hays Names Committee to Study Use of Films for Schools--Rockettes to Paris | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/associations-in-contest-secretary-roper-invites-2500-to-enter.html | ASSOCIATIONS IN CONTEST; Secretary Roper Invites 2,500 to Enter Competition | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/english-cricket-results.html | English Cricket Results | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/the-strike-at-flint.html | THE STRIKE AT FLINT | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/clubs-in-rockland-exhibit-flowers-records-for-number-of-entries-and.html | CLUBS IN ROCKLAND EXHIBIT FLOWERS; Records for Number of Entries and Attendance Broken as Display Opens | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/philadelphia-tops-boston-team-despite-setback-for-mrs-vare-new.html | Philadelphia Tops Boston Team Despite Setback for Mrs. Vare; New Griscom Cup Winner Looms With 11-4 Defeat for Defenders--Mrs. Beard Halts Ex-U. S. Champion at 19th Hole in Golf--New York Will Play Hub Squad Today | True | Special to THE NEW YORK TIMES | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/berry-to-deliver-labor-keynote.html | Berry to Deliver Labor Keynote | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/harriet-e-ridlon-married-in-church-she-becomes-the-bride-of-harry.html | HARRIET E. RIDLON MARRIED IN CHURCH; She Becomes the Bride of Harry Rathbun Jackson at Cambridge, Mass. | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/mgrady-predicts-antiarms-revolt-tells-geneva-parley-workers-will.html | M'GRADY PREDICTS ANTI-ARMS 'REVOLT'; Tells Geneva Parley Workers Will Not Always Let Civilized Living Be Sacrificed | True | By Clarence K. Streit | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/buys-plant-in-jersey-manhattan-group-gets-former-brown-company.html | BUYS PLANT IN JERSEY; Manhattan Group Gets Former Brown Company Properties | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/graduation-held-at-cooper-union-instruction-in-creative-arts-is.html | GRADUATION HELD AT COOPER UNION; Instruction in Creative Arts Is Lauded by Dr. F. R. Keppel in Address to 1,000 | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/low-scoring-marks-medal-round-of-westchester-amateur-bergman-is.html | Low Scoring Marks Medal Round of Westchester Amateur; BERGMAN IS TIED BY WILLIE TURNESA | True | By Arthur J. Daley | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/rebuild-shipping-farrell-demands-in-address-to-webb-institute.html | REBUILD SHIPPING, FARRELL DEMANDS; In Address to Webb Institute Graduates, He Sees Hope for Rejuvenated Fleets | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/deaths.html | Deaths | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/kathleen-norris-here-novelist-sees-early-rift-in-duke-of-windsors.html | KATHLEEN NORRIS HERE; Novelist Sees Early Rift in Duke of Windsor's Marriage | True | | C1B 340606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/news-guild-backs-enlarging-court-also-asks-amendment-putting-basic.html | NEWS GUILD BACKS ENLARGING COURT; Also Asks Amendment Putting 'Basic Rights Beyond Judicial Quibble' | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/fire-record.html | Fire Record | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/helen-de-peyster-honored-at-dinner-count-and-countess-bohdan-de.html | HELEN DE PEYSTER HONORED AT DINNER; Count and Countess Bohdan de Castellane Entertain for Her Daughter and Fiance | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/fort-belvedere-remains-empty.html | Fort Belvedere Remains Empty | True | Wireless to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/marine-corps-orders-promotions-announced.html | Marine Corps Orders.; Promotions Announced | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/schiff-home-sold-as-apartment-site-mansion-at-968-fifth-avenue-will.html | SCHIFF HOME SOLD AS APARTMENT SITE; Mansion at 968 Fifth Avenue Will Be Replaced by an 18-Story House | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/prizes-given-21-inventors-national-organization-singles-out-new.html | PRIZES GIVEN 21 INVENTORS; National Organization Singles Out New Devices at Convention | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/mengel-companys-orders-rise.html | Mengel Company's Orders Rise | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/wpa-shows-to-be-given-tonight.html | WPA Shows to Be Given Tonight | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/buys-brooklyn-dwelling-rose-gordon-acquires-house-at-731-east-46th.html | BUYS BROOKLYN DWELLING; Rose Gordon Acquires House at 731 East 46th Street | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/cardarrone-first-in-wilmette-purse-favorite-finishes-lengths-ahead.html | CARDARRONE FIRST IN WILMETTE PURSE; Favorite Finishes Lengths Ahead of Sir Quest at Washington Park | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/todays-probable-pitchers-national-league.html | Today's Probable Pitchers; National League | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/two-get-7-12-years-in-opera-slaying-berger-and-klar-investigators.html | TWO GET 7 1/2 YEARS IN 'OPERA' SLAYING; Berger and Klar,. Investigators of Garment Union, Receive Manslaughter. Sentences | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/pacho-and-saban-to-fight.html | Pacho and Saban to Fight | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/note-leads-to-mans-body-former-russian-nobleman-found-shot-near.html | NOTE LEADS TO MAN'S BODY; Former Russian Nobleman Found Shot Near Cambridge | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/stresses-life-of-spirit-bishop-lawrence-addresses-the-berkeley.html | STRESSES LIFE OF SPIRIT; Bishop Lawrence Addresses the Berkeley School Graduates | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/pwa-grant-liberalized-relief-labor-restriction-modified-for.html | PWA GRANT LIBERALIZED; Relief Labor Restriction Modified for Pennsylvania | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/sir-cecil-hanbury-member-of-parliament-and-partner-in-bia-tradina.html | SIR CECIL HANBURY; Member of Parliament and Partner in Bia Tradina Firm | True | Wireless to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/in-washington-presidents-silence-on-strikes-a-studied-policy.html | In Washington; President's Silence on Strikes a Studied Policy | True | By Arthur Krock | C1B 340606 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/sinclairhoyle.html | Sinclair--Hoyle | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/pittsburgh-index-drops-shipments-and-car-registrations-show.html | PITTSBURGH INDEX DROPS; Shipments and Car Registrations Show Declines in Week | True | Special to THE NEW YORK TIMES | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/realty-financing.html | REALTY FINANCING | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/music-notes.html | MUSIC NOTES | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/to-pay-3-on-mortgage-issue.html | To Pay 3% on Mortgage Issue | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/heard-in-aluminum-case-official-of-canadian-company-asks-service-be.html | HEARD IN ALUMINUM CASE; Official of Canadian Company Asks Service Be Voided | True | | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/31-at-montclair-academy-dr-poole-will-address-graduates-at-the.html | 31 AT MONTCLAIR ACADEMY; Dr. Poole Will Address Graduates at the Exercises Today | True | Special to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/chevrolet-strike-halts-a-key-plant-5000-go-out-spontaneously-at.html | CHEVROLET STRIKE HALTS A KEY PLANT; 5,000 Go Out 'Spontaneously' at Saginaw Foundry as 'Slow' Man Is Disciplined | True | From a Staff Correspondent | C1B 340606 |
| 1937-06-11 | 1937-06-11 | https://www.nytimes.com/1937/06/11/archives/american-who-slew-german-held-insane-john-hughes-28-of-new-york.html | AMERICAN WHO SLEW GERMAN HELD INSANE; John Hughes, 28, of New York Will Not Be Tried in Reich, Which Seeks Deportation | True | Wireless to THE NEW YORK TIMES. | C1B 340606 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/hundreds-at-fair-given-for-charity-long-island-society-turns-out.html | HUNDREDS AT FAIR GIVEN FOR CHARITY; Long Island Society Turns Out for Annual Benefit on Mrs. Payne Whitney's Estate | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/japanese-pearling-ship-held.html | Japanese Pearling Ship Held | True | Wireless to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/jersey-city-concern-plans-film-theatre-buys-glenwood-ave-parcel-as.html | JERSEY CITY CONCERN PLANS FILM THEATRE; Buys Glenwood Ave. Parcel as Addition to Holdings on Bergen Ave. Corner | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/perfected-praise.html | PERFECTED PRAISE | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/railway-to-issue-bonds-houston-belt-and-terminal-to-offer-3600000.html | RAILWAY TO ISSUE BONDS; Houston Belt and Terminal to Offer $3,600,000 of 3 1/2s | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/edson-k-greens-have-son.html | Edson K. Greens Have Son | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/english-cricket-results.html | English Cricket Results | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/exmasters-of-hunt-honored-at-a-dance-dinner-also-given-for-miss.html | EX-MASTERS OF HUNT HONORED AT A DANCE; Dinner Also Given for Miss Helen Bedford and J. H. Taylor in Westport | True | Special to THE NEW YORK TIMES. | C1B 340630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/the-screen-there-goes-my-girl-which-is-the-front-page-in-petticoats.html | THE SCREEN; ' There Goes My Girl,' Which Is 'The Front Page' in Petticoats, Opens at the Roxy-Foreign Films | True | By Frank S. Nugent | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/bishop-dedicates-window-it-is-gift-to-st-john-of-de.html | BISHOP DEDICATES WINDOW; It Is Gift to St. John the Divine of de Peyster Sisters | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/bank-teller-is-sentenced.html | Bank Teller Is Sentenced | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/athletics-rout-indians-get-16-hits-to-win-113-moses-starring-with.html | ATHLETICS ROUT INDIANS; Get 16 Hits to Win, 11-3, Moses Starring With Two Homers | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/weeks-financing-totals-88744361-state-of-pennsylvania-issue-of.html | WEEK'S FINANCING TOTALS $88,744,361; State of Pennsylvania Issue of $60,000,000 Lifts Total of New Marketing | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/camera-excursions-planned.html | Camera Excursions Planned | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/holdensyms.html | Holden--Syms | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/prisoner-caught-after-escaping-jail-van-second-in-2-months-to-make.html | Prisoner Caught After Escaping Jail Van; Second in 2 Months to Make Jaunty Exit | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/son-born-to-beekman-pools.html | Son Born to Beekman Pools | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/pay-rise-rejected-in-drydock-strike-united-corporation-offers.html | PAY RISE REJECTED IN DRYDOCK STRIKE; United Corporation Offers Improved Conditions to End Staten Island Dispute | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/british-title-goes-to-miss-anderson-daughter-of-scottish-pro-wins.html | BRITISH TITLE GOES TO MISS ANDERSON; Daughter of Scottish Pro Wins From Miss Parks, 6 and 4, in Final on Links | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By David B. Kunstler | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/henley-entry-rule-changed.html | Henley Entry Rule Changed | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/reich-heat-imperils-forests.html | Reich Heat Imperils Forests | True | Special Cable to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/commodity-markets-cocoa-rubber-cottonseed-oil-futures-up-coffee.html | COMMODITY MARKETS; Cocoa, Rubber, Cottonseed Oil Futures Up, Coffee, Sugar Irregular-Cash Prices Mixed | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/burmeistersmith.html | Burmeister--Smith | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/wood-field-and-stream-sees-advantage-in-long-rods.html | Wood, Field and Stream; Sees Advantage in Long Rods | True | By Lincoln A. Werden | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/livestock-in-chicago-hogs.html | LIVESTOCK IN CHICAGO; HOGS | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/-educational-strike-called-on-two-ships-maritime-union-at-boston.html | ' EDUCATIONAL STRIKE CALLED ON TWO SHIPS; Maritime Union at Boston Puts on 2-Hour Sit-Down in Fight With A. F. L. Longshoremen | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/wheeler-warns-business-senator-sees-freedom-lost-in-regulation-by.html | WHEELER WARNS BUSINESS; Senator Sees Freedom Lost in Regulation by Government Group | True | Special to THE NEW YORK TIMES. | C1B 340630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/the-roosevelt-strawberry.html | The Roosevelt Strawberry | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/joseph-m-lacalle.html | JOSEPH M. LACALLE | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/expert-on-cancer-lauds-giant-xray-dr-wood-says-experiments-with.html | EXPERT ON CANCER LAUDS GIANT X-RAY; Dr. Wood Says Experiments With 1,000,000-Volt Device Are Very 'Promising' | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/fire-department.html | Fire Department | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/townsend-exaidesought-warrant-out-for-brinton-on-charge-of-refusing.html | TOWNSEND EX-AIDESOUGHT; Warrant Out for Brinton on Charge of Refusing to Pay Prizes | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/reviews-measures-affecting-realty-george-l-allin-finds-the-state.html | REVIEWS MEASURES AFFECTING REALTY; George L. Allin Finds the State Legislature Inconsistent in Its Acts | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/to-speed-labor-cases-railways-and-unions-to-discuss-changes-in.html | TO SPEED LABOR CASES; Railways and Unions to Discuss Changes in Chicago June 24 | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/montreal-releases-kimsey.html | Montreal Releases Kimsey | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/all-problems.html | ALL "PROBLEMS" | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/house-continues-nuisance-taxes-for-2-years-more-gasoline-and.html | HOUSE CONTINUES 'NUISANCE TAXES FOR 2 YEARS MORE; Gasoline and Theatre Levies and 3-Cent Postage Renewed Despite Sharp Attack | True | Special to THE NEW YORK. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/pay-rises-favored-despite-la-guardia-estimate-board-members-said-to.html | PAY RISES FAVORED DESPITE LA GUARDIA; Estimate Board Members Said to Be Ready to Ignore His Plan to Stop at $5,000 | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/expostal-clerks-freed-three-who-held-up-puzzle-contest-mail-get.html | EX-POSTAL CLERKS FREED; Three Who Held Up Puzzle Contest Mail Get Suspended Sentences | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/now-the-russian-generals.html | NOW THE RUSSIAN GENERALS | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/shute-is-chosen-to-oppose-cotton-star-pro-golfers-will-meet-in.html | SHUTE IS CHOSEN TO OPPOSE COTTON; Star Pro Golfers Will Meet in World Title Match After the Ryder Cup Contests | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/tin-quota-set-at-110-of-output.html | Tin Quota Set at 110% of Output | True | Wireless to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/letters-to-the-sports-editor-sorry-for-schmeling.html | Letters to the Sports Editor; SORRY FOR SCHMELING | True | E. SLEDGE. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/byrnes-heads-job-inquiry-garner-appoints-senate-committee-for.html | BYRNES HEADS JOB INQUIRY; Garner Appoints Senate Committee for Investigation of Relief | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/simpson-is-victor-in-slander-action-suit-dismissed-after-british.html | SIMPSON IS VICTOR IN SLANDER ACTION; Suit Dismissed After British Society Woman Apologizes Through Her Lawyer | True | | C1B 340630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/low-net-to-mrs-bulkley-siwanoy-player-leads-field-at-tamarack-with.html | LOW NET TO MRS. BULKLEY; Siwanoy Player Leads Field at Tamarack With Card of 82 | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/new-suiting-fabric-moves.html | New Suiting Fabric Moves | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/books-of-the-times-the-stechers.html | BOOKS OF THE TIMES; The Stechers | True | By Ralph Thompson | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/roosevelt-on-cruise-board-the-potomac-at-annapolis-for-chesapeake.html | ROOSEVELT ON CRUISE; Board the Potomac at Annapolis for Chesapeake Bay Trip | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/philadelphia-factory-sold.html | Philadelphia Factory Sold | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/new-haven-to-abandon-mileage.html | New Haven to Abandon Mileage | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/salvation-army-in-japan-splits-over-alien-control.html | Salvation Army in Japan Splits Over Alien Control | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/asserts-roosevelt-will-not-run-again-colonel-house-declares.html | ASSERTS ROOSEVELT WILL NOT RUN AGAIN; Colonel House Declares President Will Not Be a Candidate for a Third Term | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/english-pastor-here.html | ENGLISH PASTOR HERE | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/boy-scouts-honor-mayor.html | Boy Scouts Honor Mayor | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/260-w-72d-street-in-new-ownership-475000-apartment-house-is-sold-by.html | 260 W. 72D STREET IN NEW OWNERSHIP; $475,000 Apartment House is Sold by Subsidiary of New York Dock Corporation | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/new-rotary-board-meets-bruce-williams-of-joplin-mo-is-named-first.html | NEW ROTARY BOARD MEETS; Bruce Williams of Joplin, Mo., Is Named First Vice President | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/estates-appraised.html | Estates Appraised | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/seaboard-air-line-orders-cars.html | Seaboard Air Line Orders Cars | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/brown-advances-arnold-he-is-appointed-dean-of-the-college-effective.html | BROWN ADVANCES ARNOLD; He Is Appointed Dean of the College, Effective July 1 | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/bond-offerings-all-tax-exempt-weeks-total-of-9155000-is-under-last.html | BOND OFFERINGS ALL TAX EXEMPT; Week's Total of $9,155,000 Is Under Last Week—Contained No Cororate Issues | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/cambria-workers-join-steel-strike-thousands-file-out-of-the-big.html | CAMBRIA WORKERS JOIN STEEL STRIKE; Thousands File Out of the Big Bethlehem Mill at Johnstown as Pickets Cheer | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/no-40hour-week-for-senators.html | No 40-Hour Week for Senators | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/topics-of-the-times-more-russian-confessions.html | Topics of The Times; More Russian Confessions | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/roosevelt-praises-japan-trade-talks-he-and-roper-greeting-mission.html | ROOSEVELT PRAISES JAPAN TRADE TALKS; He and Roper, Greeting Mission, Urge Consultations to Settle Problems With Us | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/margaret-tyler-plans-bridal.html | Margaret Tyler Plans Bridal | True | Special to THE NEW YORK TIMES. | C1B 340630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/awards-made-at-the-show.html | Awards Made at the Show | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/title-to-mrs-shuttleworth.html | Title to Mrs. Shuttleworth | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/snow-and-foq-at-polar-base.html | Snow and Foq at Polar Base | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/chrysler-bought-democratic-books-he-paid-12500-for-souvenirs.html | CHRYSLER BOUGHT DEMOCRATIC BOOKS; He Paid $12,500 for Souvenirs Autographed by Roosevelt to Lead Buyer List | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/sarah-lawrence-will-graduate-126-college-to-award-degrees-and.html | SARAH LAWRENCE WILL GRADUATE 126; College to Award Degrees and Diplomas to Largest Class in Its History Today | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/city-workers-strike-called-in-providence-walkout-set-for-today-to.html | CITY WORKERS' STRIKE CALLED IN PROVIDENCE; Walkout, Set for Today, to Protest Lay-Offs--Public Works Chief Plans to Keep Up Service | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/cedric-e-smith.html | CEDRIC E. SMITH | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/buys-greenwich-estate-j-van-w-reynders-takes-title-to-frederic.html | BUYS GREENWICH ESTATE; J. Van W. Reynders Takes Title to Frederic Ewing Property | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/laning-retires-oct-1-from-navy-yard-post-he-will-be-succeeded-by.html | LANING RETIRES OCT. 1 FROM NAVY YARD POST; He Will Be Succeeded by Clark H. Woodward, Who Will Be Relieved From the Fleet | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/wheat-ends-down-in-erratic-market-selling-stimulated-by-reports-of.html | WHEAT ENDS DOWN IN ERRATIC MARKET; Selling Stimulated by Reports of Showers in Parts of Canada--Losses 1 3 to I 1/2c | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/thomsons-recordequaling-66-forces-fourway-tie-for-u-s-open-golf.html | Thomson's Record-Equaling 66 Forces Four-Way Tie for U. S. Open Golf Lead; 4 STARKS HAVE 140S AT HALFWAY MARK | True | By William D. Richardson | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/haverford-senior-wins-fellowship-cope-award-for-study-at-another.html | HAVERFORD SENIOR WINS FELLOWSHIP; Cope Award for Study at Another College Goes to a Pittsburgh Student | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/municipal-plant-rates-hit.html | Municipal Plant Rates Hit | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/moorefoster.html | Moore--Foster | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/disabled-veterans-urge-strong-defense-state-convention-holds-this.html | DISABLED VETERANS URGE STRONG DEFENSE; State Convention Holds This Best Peace Guarantee--Auxiliary Is Organized | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/preferred-holders-unite-300-shares-of-international-paper-opposed.html | PREFERRED HOLDERS UNITE; 300 Shares of International Paper Opposed to Recapitalization | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/strike-food-plane-riddled-pilot-chases-gunman-through-cleveland.html | STRIKE FOOD PLANE RIDDLED; Pilot Chases Gunman Through Cleveland After Shooting | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/naval-stores.html | NAVAL STORES | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/germans-to-bring-plates-for-kraut-to-save-paper.html | Germans to Bring Plates For Kraut to Save Paper | True | | C1B 340630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/archives/semifinal-gained-by-willie-turnesa-1936-champion-beats-gurney-6-and.html | SEMI-FINAL GAINED BY WILLIE TURNESA; 1936 Champion Beats Gurney 6 and 5, and Lee, 5 and 4, in Westchester Golf | True | By Arthur J. Daley | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/archives/yale-four-faces-princeton-today-old-rivals-to-meet-in-opening-game.html | YALE FOUR FACES PRINCETON TODAY; Old Rivals to Meet in Opening Game of Title College Polo on Governors Island | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/g-e-kirsten-weds-lorraine-barlow-greens-farms-girl-married-in.html | G. E. KIRSTEN WEDS LORRAINE BARLOW; Greens Farms Girl Married in Southport Church to Former Hobart College Student | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/westchester-county-horse-show-hunter-contest-captured-by-cliftons.html | Westchester County Horse Show Hunter Contest Captured by Clifton's Beau; BLUE RIBBON GOES TO CLIFTON'S BEAU | True | By Fred van Ness | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/simpsonsmedley.html | Simpson--Smedley | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/city-plans-to-add-21-miles-to-subway-board-of-estimate-toconsider.html | CITY PLANS TO ADD 21 MILES TO SUBWAY; Board of Estimate toConsider Extensions in 2 Boroughs Next Friday | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/wendel-is-guilty-parker-still-says-detective-angrily-strikes-back.html | WENDEL IS GUILTY, PARKER STILL SAYS; Detective angrily Strikes Back as Prosecutor Seeks to Discredit Story | True | From a Staff Correspondent | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/major-league-baseball-american-league.html | Major League Baseball; American League | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/bond-clubs-golfers-tie-groups-from-philadelphia-and-new-york-in.html | BOND CLUBS' GOLFERS TIE; Groups From Philadelphia and New York in Match | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/selfreliance.html | SELF-RELIANCE | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/canadians-see-things-when-they-look-at-sun.html | Canadians 'See Things' When They Look at Sun | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/the-hundred-club.html | THE HUNDRED CLUB | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/price-bros-sell-timber-tract.html | Price Bros. Sell Timber Tract | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/braddock-plans-close-range-fight-champion-developing-short.html | BRADDOCK PLANS CLOSE RANGE FIGHT; Champion Developing Short Right-Hand Punch for His Battle With Louis | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/deutschland-victims-rites-set.html | Deutschland Victims' Rites Set | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/another-is-linked-to-oconnell-case-garguillo-is-mentioned-directly.html | ANOTHER IS LINKED TO O'CONNELL CASE; Garguillo Is Mentioned Directly With Kidnapping for First Time by a Witness | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/leading-batsmen-national-league.html | Leading Batsmen; NATIONAL LEAGUE | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/minskys-get-writ-on-theatre-closing-moss-ordered-to-show-cause-why.html | MINSKYS GET WRIT ON THEATRE CLOSING; Moss Ordered to Show Cause Why License Should Not Be Issued for Vaudeville | True | | C1B 340630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/new-moves-in-court-planned-by-garden-reargument-of-appeal-in-suit.html | NEW MOVES IN COURT PLANNED BY GARDEN; Reargument of Appeal in Suit Against Braddock and Action at Law to Be Sought | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/committee-heads-named-new-york-produce-exchange-makes-public-its.html | COMMITTEE HEADS NAMED; New York Produce Exchange Makes Public Its Appointments | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/neurath-in-budapest-to-consult-leaders-seeks-to-keep-hungary-from.html | NEURATH IN BUDAPEST TO CONSULT LEADERS; Seeks to Keep Hungary From Any Czech Ties--Reported in Rift With Yugoslavs | True | Wireless to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/indicts-25-more-in-vote-frauds.html | Indicts 25 More in Vote Frauds | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/members-increase-deals-on-exchange-but-sec-says-percentage-of-total.html | MEMBERS INCREASE DEALS ON EXCHANGE; But SEC Says Percentage of Total Volume Declined in Week Ended May 15 | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/jesting-4-to-5-favorite-triuphs-over-albania-in-blossom-time.html | Jesting, 4 to 5 Favorite, Triuphs Over Albania in Blossom Time Handicap; SCENESHIFTER TOPS THE SHEVLIN FIELD | True | By Bryan Field | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/brooklyn-lawyer-disbarred.html | Brooklyn Lawyer Disbarred | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/wage-bill-called-unionization-aid-gives-control-of-all-workers-and.html | WAGE BILL CALLED UNIONIZATION AID; Gives Control of All Workers and Pay Above Minimum, Dr. Murchison Says | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/senate-committee-votes-inquiry-into-curbing-of-mail-deliveries.html | Senate Committee Votes Inquiry Into Curbing of Mail Deliveries; Postoffice Members on Own Initiative Order Investigation to Include Activities of Steel Companies Before Acting on Resolutions for Special Senate Inquiry | True | By Turner Catledge | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/commodity-act-upheld-by-court-appeals-by-members-of-two-exchanges.html | COMMODITY ACT UPHELD BY COURT; Appeals by Members of Two Exchanges in Chicago Denied by Federal Judges | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/shifts-shown-in-holders-of-united-states-steel.html | Shifts Shown In Holders Of United States Steel | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/four-win-scholarships-graduates-are-honored-at-the-germantown.html | FOUR WIN SCHOLARSHIPS; Graduates Are Honored at the Germantown Friends School | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/new-london-bus-strike-threatened-by-workers.html | New London Bus Strike Threatened by Workers | True | Special Cable to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/harvard-gives-16-awards-fellowships-and-scholarships-are-valued-at.html | HARVARD GIVES 16 AWARDS; Fellowships and Scholarships Are Valued at $8,525 | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/exchange-seat-85000-price-is-a-decline-of-6000-from-last-previous.html | EXCHANGE SEAT $85,000; Price Is a Decline of $6,000 From Last Previous Sale | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 340630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/1701-to-be-dropped-by-wpa-theatre-mrs-flanagan-to-reduce-the.html | 1,701 TO BE DROPPED BY WPA THEATRE; Mrs. Flanagan to Reduce the Personnel of 5,717 July 15 Due to Lack of Funds | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/summer-art-session-at-yale.html | Summer Art Session at Yale | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/dayoneill.html | Day--O'Neill | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/dudley-leads-in-race-shows-way-by-3-shots-in-drive-for-ryder-cup.html | DUDLEY LEADS IN RACE; Shows Way by 3 Shots in Drive for Ryder Cup Team Berth | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/centenary-exercises-will-be-held-today-junior-college-and-the.html | CENTENARY EXERCISES WILL BE HELD TODAY; Junior College and the Academy Graduates Will Hear Talk by Dr. Guy E. Snavely | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/bronx-apartment-sold-to-operator-corner-bulidng-at-137-west-tremont.html | BRONX APARTMENT SOLD TO OPERATOR; Corner Bulidng at 137 West Tremont Ave. Acquired by Isadore B. Geller | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/cotton-mill-index-high-near-precode-level-cloth-sales-again-small.html | Cotton Mill Index High Near Pre-Code Level; Cloth Sales Again Small and Prices Easier | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/reaffirm-refusal-to-sign-a-contract-inland-steel-and-youngstown.html | REAFFIRM REFUSAL TO SIGN A CONTRACT; Inland Steel and Youngstown Tube Firm at Conference With Indiana Governor | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/rowe-will-return-soon-college-and-school-results.html | Rowe Will Return Soon; College and School Results | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/to-define-retail-terms-dictionary-will-fix-standards-for-consumer.html | TO DEFINE RETAIL TERMS; Dictionary Will Fix Standards for Consumer Goods | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/students-predict-a-new-kind-of-democracy-mt-holyoke-discounts.html | Students Predict a New Kind of Democracy; Mt. Holyoke Discounts Dictatorship Danger | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/miss-laura-buck-bride-her-marriage-to-c-f-herb-takes-place-in-mount.html | MISS LAURA BUCK BRIDE; Her Marriage to C. F. Herb Takes Place In Mount Vernon Church | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/16-jumpers-named-for-bowman-chase-2mile-race-over-brush-will.html | 16 JUMPERS NAMED FOR BOWMAN CHASE; 2-Mile Race Over Brush Will Feature United Hunts Meet at Roslyn Today | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/two-drivers-hurt-in-races-at-stadium-kaufman-and-cullum-seriously.html | TWO DRIVERS HURT IN RACES AT STADIUM; Kaufman and Cullum Seriously Injured in Motorcycle Spills-- 12,000 See Accidents | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/hoover-plans-to-restore-his-boyhood-iowa-home.html | Hoover Plans to Restore His Boyhood Iowa Home | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/ann-gordon-clark-married-in-chapel-dr-g-p-t-sargent-officiates-as.html | ANN GORDON CLARK MARRIED IN CHAPEL; Dr. G. P. T. Sargent Officiates as Alexander Pitcairn Weds Her at St. Bartholomew's | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/hotel-taft-to-be-sold-at-auction-on-june-17.html | Hotel Taft to Be Sold At Auction on June 17 | True | | C1B 340630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/plant-wins-court-plea-his-wife-is-ordered-to-be-more-specific-in.html | PLANT WINS COURT PLEA; His Wife Is Ordered to Be More Specific in Her Divorce Complaint | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/merrittbullard.html | Merritt--Bullard | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/simsmottsman.html | Sims--Mottsman | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/delbos-host-to-36-americans.html | Delbos Host to 36 Americans | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/clubwomen-rush-to-serve-on-juries-national-democratic-members-swell.html | CLUBWOMEN RUSH TO SERVE ON JURIES; National Democratic Members Swell List of Eligibles Under New Law by 30 | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/pawling-class-told-to-cultivate-minds-headmaster-emeritus-stearns.html | PAWLING CLASS TOLD TO CULTIVATE MINDS; Headmaster Emeritus Stearns of Andover Speaks at the School's Graduation--Prizes Awarded | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/power-strikers-stir-gov-murphys-wrath-seeks-to-single-out.html | POWER STRIKERS STIR GOV. MURPHY'S WRATH; Seeks to Single Out 'Irresponsible' Leaders at Lansing for Prosecution | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/night-club-notes-the-new-riviera-takes-the-prix-de-nuitcotton-club.html | NIGHT CLUB NOTES; The New Riviera Takes the Prix de Nuit--Cotton Club to Close for Summer--Other News | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/wide-shocks-seen-in-russian-trials-fall-of-military-idols-believed.html | WIDE SHOCKS SEEN IN RUSSIAN TRIALS; Fall of Military Idols Believed Likely to Shake Soviet Masses Taught to Revere Them | True | By Hanson W. Baldwin | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/w-j-s-cary-injured-in-greenwich-crash-car-of-youth-who-inherited.html | W. J. S. CARY INJURED IN GREENWICH CRASH; Car of Youth Who Inherited $1,000,000 Goes Out of Control--4 Passengers Hurt | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/barbara-kane-and-fiance-feted.html | Barbara Kane and Fiance Feted | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/1020-gain-shown-in-retail-volume-leading-cities-all-over-nation.html | 10-20% GAIN SHOWN IN RETAIL VOLUME; Leading Cities All Over Nation, Except in Strike Areas, Report Rise Over 1936 | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/ora-otis-worden-a-princeton-bride-wed-to-james-miles-hubball.html | ORA OTIS WORDEN A PRINCETON BRIDE; Wed to James Miles Hubball in Simple Home Ceremony by Rev. S. W. Beach | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/usurers-pay-500-fines-three-plead-guilty-in-inquiry-into-garnishee.html | USURERS PAY $500 FINES; Three Plead Guilty in Inquiry Into Garnishee Racket | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/mortgage-group-loses-in-court-agreement-on-amortization-payments-to.html | MORTGAGE GROUP LOSES IN COURT; Agreement on Amortization Payments to Nyamco Associates Ordered Set Aside | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 340630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/maurice-l-chase.html | MAURICE L. CHASE | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/george-e-warner-81-exrochester-mayor-known-for-three-decades-as-the.html | GEORGE E. WARNER, 81, EX-ROCHESTER MAYOR; Known for Three Decades as the 'Last Democratic Mayor'--Dies of Heart Attack | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/glass-razor-blades-produced.html | Glass Razor Blades Produced | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/wins-more-shooting-honors.html | Wins More Shooting Honors | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/dr-wyckoff-was-suicide-medical-examiner-amplifies-report-in-case-of.html | DR. WYCKOFF WAS SUICIDE; Medical Examiner Amplifies Report in Case of N. Y. U. Educator | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/lost-part-of-brain-and-made-million-unsuccessful-broker-became-a.html | LOST PART OF BRAIN AND MADE MILLION; Unsuccessful Broker Became a Star Salesman After Surgery, Medical Session Is Told | True | By William L. Laurence | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/bill-sets-limits-in-reorganizing-authorizes-welfare-but-not-works.html | BILL SETS LIMITS IN REORGANIZING; Authorizes Welfare but Not Works Department--Restricts xecutive as to Agencies | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/zeeland-sets-out-to-see-roosevelt-belgian-messenger-of-europe-to.html | ZEELAND SETS OUT TO SEE ROOSEVELT; Belgian 'Messenger of Europe' to Sail From Cherbourg Today for Economic Talks | True | Wireless to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/stocks-in-london-paris-and-berlin-english-markets-continue-to-be.html | STOCKS IN LONDON, PARIS AND BERLIN; English Markets Continue to Be Extremely Quiet and Fairly Steady | True | Wireless to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/stock-offered-as-dividend.html | Stock Offered as Dividend | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/food-mailed-in-test-reaches-steel-plant-sardines-sent-from-here.html | FOOD MAILED IN TEST REACHES STEEL PLANT; Sardines, Sent From Here First Class, Arrive in Ohio, but Parcel Post Package Is Missing | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/mathes-gets-milk-ad-contract.html | Mathes Gets Milk Ad Contract | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/lafayette-triumphs-105-scores-third-straight-over-lehigh-as-thon.html | LAFAYETTE TRIUMPHS, 10-5; Scores Third Straight Over Lehigh as Thon Strikes Out 14 | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/auto-official-optimistic-chrysler-sales-executive-doubts-letup-in.html | AUTO OFFICIAL OPTIMISTIC; Chrysler Sales Executive Doubts Let-Up in June or July | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/trade-acts-legal-in-interstate-use-hartman-asserts-tydings-bill-is.html | TRADE ACTS LEGAL IN INTERSTATE USE; Hartman Asserts Tydings Bill Is Needed Only to Allay Manufacturers' Fears | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/a-c-austin-founder-of-engineering-firm-organizer-of-syracuse.html | A. C. AUSTIN, FOUNDER OF ENGINEERING FIRM; Organizer of Syracuse Company Is Dead—Was Inventor of a Cotton Picker | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/sales-in-brooklyn-transfers-of-1-and-2-family-houses-and-vacant-lot.html | SALES IN BROOKLYN; Transfers of 1 and 2 Family Houses and Vacant Lot Reported | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/fire-record.html | Fire Record | True | | C1B 340630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/net-semifinals-on-today.html | Net Semi-Finals on Today | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/mrs-blanche-h-lamb-former-concert-singer-succumbs-at-her-home-in.html | MRS. BLANCHE H. LAMB; Former Concert Singer Succumbs at Her Home in White Plains | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/state-banking-rulings-general-motors-acceptance-corp-to-open-branch.html | STATE BANKING RULINGS; General Motors Acceptance Corp. to Open Branch in Pasadena, Calif. | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/captain-of-u-s-cutters-to-avoid-spanish-waters.html | Captain of U. S. Cutters To Avoid Spanish Waters | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/has-82d-commencement-polytechnic-preparatory-school-gives-65.html | HAS 82D COMMENCEMENT; Polytechnic Preparatory School Gives 65 Diplomas | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/bermuda-flight-today-flying-boats-will-take-group-of-guests-on.html | BERMUDA FLIGHT TODAY; Flying Boats Will Take Group of Guests on Pre-Schedule Run | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/stamford-man-found-selfslain-by-bullet-fc-rawolle-jr-yale-honor.html | STAMFORD MAN FOUND SELF-SLAIN BY BULLET; F.C. Rawolle Jr., Yale Honor Student, Had Just Received Johns Hopkins Degree | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/alumnae-gifts-rise-at-mount-holyoke-total-of-such-centennial.html | ALUMNAE GIFTS RISE AT MOUNT HOLYOKE; Total of Such Centennial Donations Has Reached $200,284 in the Last Two Years | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/blum-plan-loses-in-french-senate-upper-house-imposes-will-on.html | BLUM PLAN LOSES IN FRENCH SENATE; Upper House Imposes Will on Application of 40-Hour Week to Restaurants, Hotels | True | By P. J. Philip | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/bank-acceptances-drop-decline-from-end-of-april-but-increase-over-a.html | BANK ACCEPTANCES DROP; Decline From End of April, but Increase Over a Year Ago | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/bertine-d-weymer.html | BERTINE D. WEYMER | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/building-in-jamaica-sold-to-realty-firm-2story-structure-in.html | BUILDING IN JAMAICA SOLD TO REALTY FIRM; 2-Story Structure in Hillside Ave. Changes Hands--Plot in Flushing Bought | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/minsch-a-dartmouth-trustee.html | Minsch a Dartmouth Trustee | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/eunice-sanborn-married-st-paul-girl-wed-to-frederick-brewstersister.html | EUNICE SANBORN MARRIED; St. Paul Girl Wed to Frederick Brewster--Sister Attendant | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/asks-support-for-mayor-magistrate-solomon-urges-that-labor-party.html | ASKS SUPPORT FOR MAYOR; Magistrate Solomon Urges That Labor Party Help Re-elect Him | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/bocce-ball-kills-fan-man-hit-on-head-while-watching-italian-bowling.html | BOCCE BALL KILLS FAN; Man Hit on Head While Watching Italian Bowling Game | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/nazis-rebuke-league-of-catholic-charity-assail-its-refusal-to.html | NAZIS REBUKE LEAGUE OF CATHOLIC CHARITY; Assail Its Refusal to Abandon Principle That Individual Must Be First Care | True | Wireless to THE NEW YORK TIMES. | C1B 340630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/married-fifty-years-rev-and-mrs-j-j-burggraff-of-lodi-mark.html | MARRIED FIFTY YEARS; Rev, and Mrs. J. J. Burggraff of Lodi Mark Anniversary | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/cots-at-kellogg-parley-battle-creek-mayor-bars-breakup-of-long.html | COTS AT KELLOGG PARLEY; Battle Creek Mayor Bars Breakup of Long Labor Peace Talks | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/utility-officials-win-head-of-union-gas-of-canada-and-three-others.html | UTILITY OFFICIALS WIN; Head of Union Gas of Canada and Three Others Beat Ouster Vote | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/sports-today-auto-racing.html | Sports Today; AUTO RACING | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/daughter-for-mrs-john-gibbons.html | Daughter for Mrs. John Gibbons | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/benjamin-r-lummis-real-estate-man-for-half-century-was-catholic.html | BENJAMIN R. LUMMIS; Real Estate Man for Half Century Was Catholic Welfare Leader | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/50-seized-in-windowbreaking-racket-glass-concern-head-is-held-in.html | 50 Seized in Window-Breaking Racket; Glass Concern Head Is Held in Chicago | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/two-dimaggio-homers-help-yanks-blank-browns-dodgers-get-fitzsimmons.html | Two DiMaggio Homers Help Yanks Blank Browns; Dodgers Get Fitzsimmons; RUFFING AT PEAK AS YANKS WIN, 10-0 | True | By James P. Dawson | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/warners-to-stage-plays-in-london-complete-plans-to-produce-in-the.html | WARNERS TO STAGE PLAYS IN LONDON; Complete Plans to Produce in the Fall--Shows Later to Be Converted Into Films | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/rail-marine-group-names-union-aides-long-island-workers-select-long.html | RAIL MARINE GROUP NAMES UNION AIDES; Long Island Workers Select Longshoremen's Unit as Bargaining Agency | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/utility-earnings-mexico-tramways.html | UTILITY EARNINGS; Mexico Tramways | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/bars-all-union-workers-plant-head-at-oaks-pa-locks-doors-starts-own.html | BARS ALL UNION WORKERS; Plant Head at Oaks, Pa., Locks Doors, Starts Own Sit-Down | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/church-to-observe-100th-anniversary-cardinal-hayes-to-preside-at.html | CHURCH TO OBSERVE 100TH ANNIVERSARY; Cardinal Hayes to Preside at Pontifical Mass in St. Joseph's Tomorrow | True | By Rachel K. McDowell | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/expoliceman-jailed-for-life.html | Ex-Policeman Jailed for Life | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/mayo-barred-from-golf-tourney-after-he-scores-in-first-round-long.html | Mayo Barred From Golf Tourney After He Scores in First Round; Long Island Association Finally Decides Not to Permit Him to Defend District Title-- Thompson, Medalist, Goes Into Quarter-Finals by Downing Zipse and Karch | True | By Kingsley Childs | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 340630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/extension-of-parks-urged-by-president-message-to-national.html | EXTENSION OF PARKS URGED BY PRESIDENT; Message to National Conference Says States Must Meet the Needs for Recreation | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/cotton-advances-in-uneven-trading-foreign-buying-seen-at-start-and.html | COTTON ADVANCES IN UNEVEN TRADING; Foreign Buying Seen at Start and Finish, With List 2 to 8 Points Higher | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/miss-andre-schmidt-engaged.html | Miss Andre Schmidt Engaged | True | Wireless to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/wedding-in-church-for-panchita-wall-daughter-of-scarsdale-couple.html | WEDDING IN CHURCH FOR PANCHITA WALL; Daughter of Scarsdale Couple Married in St. Thomas to Joseph Fowler | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/4995000000-was-bid-for-new-treasury-issue.html | $4,995,000,000 Was Bid For New Treasury Issue | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/tigers-down-grove-for-5th-in-row-65-red-sox-southpaw-fans-11-but.html | TIGERS DOWN GROVE FOR 5TH IN ROW, 6-5; Red Sox Southpaw Fans 11, but Bows to Poffenberger, Newest of Detroit Hurling Recruits | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/rev-f-olazabal-evangelist-here-jamaica-clergyman-dies-of-injuries.html | REV. F. OLAZABAL, EVANGELIST HERE; Jamaica Clergyman Dies of Injuries Suffered in Auto Accident in Texas | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/minor-league-baseball-international-league.html | Minor League Baseball; INTERNATIONAL LEAGUE | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/foreign-trade-up-sharply-in-april-exports-were-269170000-against.html | FOREIGN TRADE UP SHARPLY IN APRIL; Exports Were $269,170,000, Against $192,795,000 a Year Before | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/police-department.html | Police Department | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/letters-to-the-times-capital-grants-for-housing.html | Letters to The Times; Capital Grants for Housing | True | B. CHARNEY VLADECK | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/dr-leon-willman-minister-39-years-served-methodist-episcopal.html | DR. LEON WILLMAN, MINISTER 39 YEARS; Served Methodist Episcopal Churches in Pennsylvania and Jersey--Dies at 63 | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/contracts-awarded-on-textiles-for-ccc-socks-underwear-work-clothing.html | CONTRACTS AWARDED ON TEXTILES FOR CCC; Socks, Underwear, Work Clothing, Mittens, Gloves Ordered at Philadelphia Depot | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/antireds-start-drive-brooklyn-group-opens-streetcorner-appeal-for.html | ANTI-REDS START DRIVE; Brooklyn Group Opens StreetCorner Appeal for Funds | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/eleanor-w-sauer-bride-of-student-married-in-hollis-to-william.html | ELEANOR W. SAUER BRIDE OF STUDENT; Married in Hollis to William Bagley Jr., Who Is Studying for Ph. D. at Columbia | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/mrs-martelle-captures-cponnecticut-links-final.html | Mrs. Martelle Captures Cponnecticut Links Final | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/john-hanes-entertains-he-and-daughter-june-hosts-and-westchester.html | JOHN HANES ENTERTAINS; He and Daughter, June, Hosts and Westchester Horse Show | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/b-m-t-holds-parley-on-bargaining-agent-officials-meet-with.html | B. M. T. HOLDS PARLEY ON BARGAINING AGENT; Officials Meet With Transport Worker Heads and Are Said to Be Agreed on Election | True | | C1B 340630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/adelphi-college-elects-paul-eddy-new-president-will-deliver-the.html | ADELPHI COLLEGE ELECTS PAUL EDDY; New President Will Deliver the Commencement Address Next Wednesday | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/first-navy-drill-staged-on-hudson-three-eights-and-four-take-to.html | FIRST NAVY DRILL STAGED ON HUDSON; Three Eights and Four Take to Water Late in Day for Light Paddle | True | By Robert F. Kelley | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/margaret-van-cleve-wed.html | Margaret Van Cleve Wed | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/silk-contract-signedn-jacquard-workers-and-the-weavers-institute.html | SILK CONTRACT SIGNEDN; Jacquard Workers and the Weavers Institute Agree on Year Pact | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/francisco-d-reyes.html | FRANCISCO D. REYES | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/services-wednesday-for-george-f-baker-rev-minot-simons-to-officiate.html | SERVICES WEDNESDAY FOR GEORGE F. BAKER; Rev. Minot Simons to Officiate at Rites for Banker at Baker Home in Locust Valley | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/foreign-weather-reports.html | FOREIGN WEATHER REPORTS | True | Special Cables to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/whaleronantarctic-trip-ulysses-leaves-sweden-with-small-vessels-on.html | WHALERONANTARCTIC TRIP; Ulysses Leaves Sweden With Small Vessels on Oil Hunt | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/warn-on-staying-in-bed-doctors-say-aged-iii-should-avoid-the-loss.html | WARN ON STAYING IN BED; Doctors Say Aged III Should Avoid the Loss of Exercise | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/insurgents-occupy-ridge-dominating-bilbaos-iron-ring-planes-and.html | INSURGENTS OCCUPY RIDGE DOMINATING BILBAO'S 'IRON RING'; Planes and Guns Blast Last Basque Line Outside Forts at Southeast Corner | True | By G. L. Steer | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/jersey-bond-club-outing-j-r-woolford-wins-golf-trophy-with-net-144.html | JERSEY BOND CLUB OUTING; J. R. Woolford wins Golf trophy with Net 144 for 2 Tournaments | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/roosevelt-halts-death-he-commutes-death-sentence-of-mount-vernon-n.html | ROOSEVELT HALTS DEATH; He Commutes Death Sentence of Mount Vernon, N. Y., Slayer | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/for-western-rail-plan-i-c-cs-finance-bureau-favors-spokane.html | FOR WESTERN RAIL PLAN; I. C. C.'s Finance Bureau Favors Spokane International Proposal | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/gen-fuller-services-marine-corps-leader-is-buried-in-the-naval.html | GEN. FULLER SERVICES; Marine Corps Leader Is Buried in the Naval Academy Cemetery | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/labor-party-urged-to-sever-old-ties-lundeen-tells-committee-here-it.html | LABOR PARTY URGED TO SEVER OLD TIES; Lundeen Tells Committee Here It Cannot Follow Leaders of Other Political Faiths | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/building-plans-filed-bronx.html | BUILDING PLANS FILED; Bronx | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/mgrady-returning-home-he-may-act-as-mediator-in-steel-strike-geneva.html | M'GRADY RETURNING HOME; He May Act as Mediator in Steel Strike, Geneva Believes | True | Special Cable to THE YORK NEW TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/2-discount-asked-by-millinery-body-deviation-from-proposed-7-plan.html | 2% DISCOUNT ASKED BY MILLINERY BODY; Deviation From Proposed 7% Plan Opposed by Gimbel Representative | True | | C1B 340630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/business-leases.html | BUSINESS LEASES | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/construction-up-11-record-of-37-states-for-may-is-compared-to-1936.html | CONSTRUCTION UP 11%; Record of 37 States for May Is Compared to 1936 Period | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/stevens-to-confer-96-degrees-today-will-graduate-class-of-92-as.html | STEVENS TO CONFER 96 DEGREES TODAY; Will Graduate Class of 92 as Mechanical Engineers at Exercises in Hoboken | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/alyce-pressprich-wed-in-rye-church-purchase-ny-girl-debutante-of.html | ALYCE PRESSPRICH WED IN RYE CHURCH; Purchase, N.Y., Girl, Debutante of 1933, Becomes Bride of Samuel L. Brookfield | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/mrs-penrose-wed-in-civil-ceremony-she-becomes-bride-of-baron-louis.html | MRS. PENROSE WED IN CIVIL CEREMONY; She Becomes Bride of Baron Louis de Chollet in Chapel of Municipal Building | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/end-of-state-of-war-in-brazil-weighed-political-leaders-in-congress.html | END OF STATE OF WAR IN BRAZIL WEIGHED; Political Leaders in Congress Favor Its Cessation--Press Censorship Revoked | True | Special Cable to THE YORK NEW TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/helen-davenport-betrothed.html | Helen Davenport Betrothed | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/mrs-frank-w-bardua.html | MRS. FRANK W. BARDUA | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/plea-for-trusteed-sum-the-milwaukee-asks-i-c-c-to-release-471138-in.html | PLEA FOR TRUSTEED SUM; The Milwaukee Asks I. C. C. to Release $471,138 in Dividends | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/bingham-obtains-austrlian-views-u-s-ambassador-to-london-and-prime.html | BINGHAM OBTAINS AUSTRLIAN VIEWS; U. S. Ambassador to London and Prime Minister Lyons Confer on Issues in London | True | Wireless to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/16705-watch-bears-subdue-bisons-113-crowd-is-largest-to-attend-a.html | 16,705 WATCH BEARS SUBDUE BISONS, 11-3; Crowd Is Largest to Attend a Night Game in Newark--Wicker Winning Hurler | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/dividends-voted-by-corporations-allied-kid-orders-extra-of-75c-on.html | DIVIDENDS VOTED BY CORPORATIONS; Allied Kid Orders Extra of 75c on Common and Bonus of $140,000 to Employes | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/mary-lakamp-a-bride.html | Mary Lakamp a Bride | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/events-today.html | EVENTS TODAY | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/james-l-selfridge-trustee-of-briarcliff-manor-70-injured-in-fall.html | JAMES L. SELFRIDGE; Trustee of Briarcliff Manor, 70, Injured in Fall, Dies | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/sensatin-captures-blue-mellons-hunter-first-in-show-at-chicagon-y.html | SENSATIN CAPTURES BLUE; Mellon's Hunter First in Show at Chicago--N. Y. Team Wins | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/french-exchange-shows-weakness-drop-in-franc-futures-held-evidence.html | FRENCH EXCHANGE SHOWS WEAKNESS; Drop in Franc Futures Held Evidence of an Increasing Flight of Capital | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/reliable-stores-sales-rise.html | Reliable Stores' Sales Rise | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 340630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/carloadings-indices-move-lower-as-total-declines-129-in-week-05-in.html | Carloadings Indices Move Lower as Total Declines 12.9% in Week, 0.5% in Year | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/realty-financing.html | REALTY FINANCING | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/industrial-building-set-record-in-may-upstate-projects-for-month-in.html | INDUSTRIAL BUILDING SET RECORD IN MAY; Up-State Projects for Month Included 100 Factories to Cost $2,036,280 | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/roosevelt-urges-crop-control-bill-he-appeals-for-passage-as-wallace.html | ROOSEVELT URGES CROP CONTROL BILL; He Appeals for Passage as Wallace Tells Senators EverNormal Granary Is Needed | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/new-mexico-gas-to-sell-stock.html | New Mexico Gas to Sell Stock | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/barbers-sign-pact-1500-on-strike-in-manhattan-will-return-to-work.html | BARBERS SIGN PACT; 1,500 on Strike in Manhattan Will Return to Work Today | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/1200-quit-at-case-plant-but-deny-union-strike.html | 1,200 Quit at Case Plant, But Deny Union Strike | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/book-notes.html | BOOK NOTES | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/tire-shipments-increaseii-5737051-units-sent-in-march-by.html | TIRE SHIPMENTS INCREASEII; 5,737,051 Units Sent in March by Manufacturing Concerns | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/would-lower-expenses-group-travel-urged-for-european-olympic-teams.html | WOULD LOWER EXPENSES; Group Travel Urged for European Olympic Teams in 1940 | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/broun-reelected-press-guilds-head-convention-ends-after-adopting.html | BROUN RE-ELECTED PRESS GUILD'S HEAD; Convention Ends After Adopting Bargaining Code With Mandatory Provisions | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/princeton-picks-kraemer-will-captain-150pound-varsity-crew-next.html | PRINCETON PICKS KRAEMER; Will Captain 150-Pound Varsity Crew Next Season | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/lesser-schedules-eleven-new-films-principal-productions-to-make.html | LESSER SCHEDULES ELEVEN NEW FILMS; Principal Productions to Make Three for RKO, Seven for 20th Century-Fox Next Year | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/murphy-shunned-bench-senator-brown-says-governor-refused-support.html | MURPHY SHUNNED BENCH; Senator Brown Says Governor Refused Support for Supreme Court | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/virginia-k-brown-singer-is-married-she-becomes-bride-in-orange.html | VIRGINIA K. BROWN, SINGER, IS MARRIED; She Becomes Bride in Orange Church Ceremony of William Stanwood Till | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/no-medical-legislation-president-says-he-is-not-considering-any.html | NO MEDICAL LEGISLATION; President Says He Is Not Considering Any Federal Plan | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/auto-union-drafts-new-g-m-demands-pledge-is-made-to-live-up-to.html | AUTO UNION DRAFTS NEW G. M. DEMANDS; Pledge is Made 'to Live Up to Contracts' and Put Down Outlaw Strike Wave | True | | C1B 340630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/the-defreres-sail-today.html | The Defreres Sail Today | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/jacobo-ficher-wins-500-coolidge-prize-argentines-work-septima-for.html | JACOBO FICHER WINS $500 COOLIDGE PRIZE; Argentine's Work, "Septima," for String Quartet to Be Given at Festival in Mexico | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/strike-shuts-hoffman-plant.html | Strike Shuts Hoffman Plant | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/cluett-peabody-stock-split.html | Cluett, Peabody Stock Split | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/orders-1007811-mccann-tax.html | Orders $1,007,811 McCann Tax | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/aqueduct-racing-chart-washington-park-entries.html | AQUEDUCT RACING CHART; Washington Park Entries | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/patriotism-plea-made-to-bankers-bishop-freeman-tells-institute-that.html | PATRIOTISM PLEA MADE TO BANKERS; Bishop Freeman Tells Institute That Men 'Play Fast, Loose With Constitution' | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/dr-blakeslee-replies-to-wife.html | Dr. Blakeslee Replies to Wife | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/cissell-goes-to-orioles.html | Cissell Goes to Orioles | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/burnham-c-stickney-inventor-of-typewriter-devices-also-was-a-patent.html | BURNHAM C. STICKNEY; Inventor of Typewriter Devices Also Was a Patent Attorney | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/brunner-gets-wine-of-famous-vintage-austrian-art-committee-also.html | BRUNNER GETS WINE OF FAMOUS VINTAGE; Austrian Art Committee Also Presents Illustrated Album of Nation's Culture | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/no-unemployed-in-rochester.html | No 'Unemployed' in Rochester | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/germany-leads-belgium-henkel-von-cramm-take-davis-cup-singlesczech.html | GERMANY LEADS BELGIUM; Henkel, von Cramm Take Davis Cup Singles-Czech Team Wins | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/garner-will-go-fishing-president-approves-trip.html | Garner Will Go Fishing, President Approves Trip | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/george-b-okey-former-jurist-had-practiced-law-in-ohio-for-67-years.html | GEORGE B. OKEY; Former Jurist Had Practiced Law in Ohio for 67 Years | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By George J. Kearns | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/sec-to-seek-curbs-on-trust-expansion-point-brought-to-light-in-the.html | SEC TO SEEK CURBS ON TRUST EXPANSION; Point Brought to Light in the Hearings on the Goldman Sachs Trading Corp. | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/earhart-plane-flies-from-gao-to-lamy-speeds-1000-miles-over-sahara.html | EARHART PLANE FLIES FROM GAO TO LAMY; Speeds 1,000 Miles Over Sahara Desert, Returning to Original Globe-Circling Course | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/fails-to-act-on-stock-plan.html | Fails to Act on Stock Plan | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/mabel-valentine-a-bride-ohio-girl-married-in-glen-head-to-howell.html | MABEL VALENTINE A BRIDE; Ohio Girl Married in Glen Head to Howell Edwin Sayre | True | Special to THE NEW YORK TIMES. | C1B 340630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/illuminating-engineers-meet.html | Illuminating Engineers Meet | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/mrs-florence-couthoui-chicago-theatre-ticket-broker-formerly-had-23.html | MRS. FLORENCE COUTHOUI; Chicago Theatre Ticket Broker Formerly Had 23 Agencies | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/oscar-g-haines-head-of-u-s-marine-inspection-bureau-in-new-england.html | OSCAR G. HAINES; Head of U. S. Marine Inspection Bureau in New England | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/george-a-yale.html | GEORGE A. YALE | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/wpas-aid-to-cities-varies-as-to-need-opposes-doing-maintenance-work.html | WPAS AID TO CITIES VARIES AS TO NEED; Opposes Doing Maintenance Work of Which They Would Normally Take Care | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/plane-designers-see-800mileanhour-fly-cephenemyia-fastest-living.html | PLANE DESIGNERS SEE 800-MILE-AN-HOUR FLY; Cephenemyia, Fastest Living Creature, Is Shown at the University of Rochester Musuem | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/cotton-goods-prices.html | COTTON GOODS PRICES | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/38-in-stony-brook-class-dr-penniman-of-u-of-p-will-be-speaker-at.html | 38 IN STONY BROOK CLASS; Dr. Penniman of U. of P. Will Be Speaker at Exercises Today | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/city-council-vote-on-paper-ballots-estimate-board-appropriates.html | CITY COUNCIL VOTE ON PAPER BALLOTS; Estimate Board Appropriates $869,790 to Conduct the Fall Elections | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/perkins-to-direct-tigers.html | Perkins to Direct Tigers | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/cio-is-the-victor-in-first-taxi-poll-gets-763-of-880-votes-cast-by.html | C.I.O. IS THE VICTOR IN FIRST TAXI POLL; Gets 763 of 880 Votes Cast by Drivers of Two Terminal System Subsidiaries | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/dividend-plan-studied-timkendetroit-axle-co-seeks-better-estimate.html | DIVIDEND PLAN STUDIED; Timken-Detroit Axle Co. Seeks Better Estimate of Position | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/hotel-montclair-is-renamed.html | Hotel Montclair Is Renamed | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/sports-of-the-times-a-fine-day-in-the-open.html | Sports of the Times; A Fine Day in the Open | True | By John Kieran. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/news-of-the-stage-dead-end-and-two-others-are-closing-this.html | NEWS OF THE STAGE; ' Dead End' and Two Others Are Closing This Evening--Events of the Local and Summer Stage | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/financial-markets-stock-declines-widest-since-june-1-trading.html | FINANCIAL MARKETS; Stock Declines Widest Since June 1; Trading Remains Dull--Bonds Easier--More Gold Taken--Wheat Off | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/two-exiled-foes-of-fascism-slain-italian-brothers-shot-in-france-on.html | TWO EXILED FOES OF FASCISM SLAIN; Italian Brothers Shot in France on Anniversary of Matteotti Killing in Rome | True | Wireless to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/omits-action-on-common-american-maizeproducts-operated-five-months.html | OMITS ACTION ON COMMON; American Maize-Products Operated Five Months at a Loss | True | | C1B 340630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/two-questioned-in-parsons-case-companion-of-missing-woman-and.html | TWO QUESTIONED IN PARSONS CASE; Companion of Missing Woman and Former's Ex-Husband Taken to Police Barracks | True | From a Staff Correspondent. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/duck-island-race-starts.html | Duck Island Race Starts | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/robert-raskob-weds-miss-dolores-hartor-son-of-financier-and-reno.html | ROBERT RASKOB WEDS MISS DOLORES HARTOR; Son of Financier and Reno Girl Are Married in Ceremony in Cathedral | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/olympic-pools-bar-jews-german-areas-open-to-all-races-last-year-now.html | OLYMPIC POOLS BAR JEWS; German Areas Open to All Races Last Year Now Are Restricted | True | Wireless to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/fairmount-park-is-sold-new-syndicate-purchases-racing-plant-in.html | FAIRMOUNT PARK IS SOLD; New Syndicate Purchases Racing Plant in Illinois | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/194328000-asked-for-marine-works-52500000-allotted-for-flood.html | $194,328;000 ASKED FOR MARINE WORKS; $52,500,000 Allotted for Flood Control in House Committee Report | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/woodardrummler.html | Woodard—Rummler | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/new-york-title-distribution.html | New York Title Distribution | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/topics-in-wall-street-transfer-tax.html | TOPICS IN WALL STREET; Transfer Tax | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/charles-s-lockwood.html | CHARLES S. LOCKWOOD | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/mexico-wants-an-interamerican-parley-on-money-to-be-held-in-its.html | Mexico Wants an Inter-American Parley On Money to Be Held in Its Capital Soon | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/woman-forger-sentenced.html | Woman Forger Sentenced | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/beauty-shops-win-electrolysis-fight-court-upsetting-a-conviction.html | BEAUTY SHOPS WIN ELECTROLYSIS FIGHT; Court, Upsetting a Conviction, Holds Removal of Hair Is Not Medical Treatment | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/rules-tunnel-is-nontaxable.html | Rules Tunnel Is Non-Taxable | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/iron-union-signs-up-agrees-to-working-terms-with-institute-chapter.html | IRON UNION SIGNS UP; Agrees to Working Terms With Institute Chapter Here | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/conrad-p-soffel.html | CONRAD P. SOFFEL | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/painting-purchased-for-montclair-art-museum.html | PAINTING PURCHASED FOR MONTCLAIR ART MUSEUM | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/ferryboat-trips-for-pupils-scored-dr-campbell-says-municipal-craft.html | FERRYBOAT TRIPS FOR PUPILS SCORED; Dr. Campbell Says Municipal Craft Were Not Built for Excursion Use | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/farmers-rout-c-i-o-men-group-with-pitchforks-orders-organizers-from.html | FARMERS ROUT C. I. O. MEN; Group With Pitchforks Orders Organizers From Perry, N. Y. | True | | C1B 340630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/archives/73500000-is-lent-to-soconyvacuum-18year-bonds-of-oil-concern-taken.html | $73,500,000 IS LENT TO SOCONY-VACUUM; 18-Year Bonds of Oil Concern Taken by Five Mutual Life Insurance Companies | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/ullmanaltmark.html | Ullman--Altmark | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/chiang-captor-gets-sum-for-trip-around-world.html | Chiang Captor Gets Sum For Trip Around World | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/h-murray-jacobys-hosts-give-dinner-at-home-here-for-the-egyptian.html | H. MURRAY JACOBYS HOSTS; Give Dinner at Home Here for the Egyptian Minister and Wife | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/maureen-orcutt-wins-divorce.html | Maureen Orcutt Wins Divorce | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/wells-to-head-indiana-dean-of-business-school-is-named-acting.html | WELLS TO HEAD INDIANA; Dean of Business School Is Named Acting President | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/3-play-centers-open-today.html | 3 Play Centers Open Today | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/warms-returns-to-sea-officer-of-morro-castle-gets-berth-on-coastal.html | WARMS RETURNS TO SEA; Officer of Morro Castle Gets Berth on Coastal Freighter | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/annalist-weekly-index-wholesale-commodity-figure-drops-further-to.html | ANNALIST WEEKLY INDEX; Wholesale Commodity Figure Drops Further to 140.9 | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/realty-men-score-u-s-housing-plan-board-here-denies-wagnersteagall.html | REALTY MEN SCORE U. S. HOUSING PLAN; Board Here Denies WagnerSteagall Bill Would Aid Low-Income Group | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/little-business-in-wool-but-some-signs-are-shown-of-turn-for-better.html | LITTLE BUSINESS IN WOOL; But Some Signs Are Shown of Turn for Better | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/alumni-of-rutgers-to-assemble-today-1000-expected-for-the-events.html | ALUMNI OF RUTGERS TO ASSEMBLE TODAY; 1,000 Expected for the Events Preparatory to Graduation Exercises Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/mohegan-academy-exercises.html | Mohegan Academy Exercises | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/tries-to-end-lifehere-son-of-lieut-col-cook-shoots-himself-but-will.html | TRIES TO END LIFEHERE; Son of Lieut. Col. Cook Shoots Himself, but Will Recover | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/premier-on-the-press.html | PREMIER ON THE PRESS | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/new-glass-orders-decline.html | New Glass Orders Decline | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/liverpools-cotton-week-imports-little-changedbritish-stocks-are.html | LIVERPOOL'S COTTON WEEK; Imports Little Changed--British Stocks Are Lower | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/automobile-output-rises-production-for-the-current-week-estimated.html | AUTOMOBILE OUTPUT RISES; Production for the Current Week Estimated at 118.798 Units | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/harvard-student-to-wed-royall-victor-jr-and-miss-isabel-gardiner.html | HARVARD STUDENT TO WED; Royall Victor Jr. and Miss Isabel Gardiner Apply for License | True | Special to THE NEW YORK TIMES. | C1B 340630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/giants-acquire-baker-in-return-for-veteran-knuckleball-hurler.html | Giants Acquire Baker in Return For Veteran Knuckleball Hurler; Unannounced Sum Goes Along With Fitzsimmons, 35, for Dodger Pitcher on Latter's 22d Birthday--Former Dean of New York Staff Now With Team He Beat Most Often | True | By John Drebinger | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/europe-poland-once-oppressed-now-takes-oppressors-role.html | Europe; Poland, Once Oppressed, Now Takes Oppressor's Role | True | By Anne O'Hare McCormick | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/asks-aid-for-children-dr-w-c-covert-says-1000000-in-mountains-need.html | ASKS AID FOR CHILDREN; Dr. W. C. Covert Says 1,000,000 in Mountains Need Help | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/miss-nancy-noyes-wed-in-montclair-first-congregational-church-scene.html | MISS NANCY NOYES WED IN MONTCLAIR; First Congregational Church Scene of Her Marriage to Alfred Faris King Jr. | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/advertising-news-and-notes-spuds-in-newspaper-test.html | Advertising News and Notes; Spuds in Newspaper Test | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/i-c-c-approves-group-committee-for-common-stock-of-chicago-north.html | I. C. C. APPROVES GROUP; Committee for Common Stock of Chicago & North Western | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/white-sox-defeat-senators-by-148-take-second-place-in-league-race-a.html | WHITE SOX DEFEAT SENATORS BY 14-8; Take Second Place in League Race as Bonura Gets Four Hits, One a Homer | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/francos-delegates-get-ovation-at-nazi-meeting.html | Franco's Delegates Get Ovation at Nazi Meeting | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/youngstown-girds-for-strike-fights-council-grants-broad-powers-to.html | YOUNGSTOWN GIRDS FOR STRIKE FIGHTS; Council Grants Broad Powers to Mayor, With Funds to Augment Police | True | By F. Raymond Daniell | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/alta-reagan-to-wed-june-25.html | Alta Reagan to Wed June 25 | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/city-civil-service-fights-80000-cut-suspension-of-examinations.html | CITY CIVIL SERVICE FIGHTS $80,000 CUT; Suspension of Examinations Inevitable, Officials Say, Without Requested Fund | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/8-soviet-generals-doomed-as-spies-aiding-alien-foes-military-court.html | 8 SOVIET GENERALS DOOMED AS SPIES AIDING ALIEN FOES; Military Court Sentences High Officers Speedily, Without Presence of Counsel | True | By Harold Denny | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/newtown-annexes-city-track-title-queens-school-has-total-of-27.html | NEWTOWN ANNEXES CITY TRACK TITLE; Queens School Has Total of 27 Points in P. S. A. L. Senior High Games | True | By William J. Briordy | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/h-l-clarke-makes-reply-to-new-suit-utilities-power-and-lights.html | H. L. CLARKE MAKES REPLY TO NEW SUIT; Utilities Power and Light's Action Intended to 'Divert Attention,' He Says | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/somervell-refuses-to-reassign-workers-wpa-administrator-denies-plea.html | SOMERVELL REFUSES TO REASSIGN WORKERS; WPA Administrator Denies Plea to Replace 15 Removed From Madison House Settlement | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/new-york-women-annex-golf-lead-beat-defending-boston-team-132-in.html | NEW YORK WOMEN ANNEX GOLF LEAD; Beat Defending Boston Team, 13-2, in Griscom Cup Play--Deciding Match Today | True | Special to THE NEW YORK TIMES. | C1B 340630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/sermons-to-be-preached-tomorrow-baptist.html | Sermons to Be Preached Tomorrow; Baptist | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/neisner-bros-meeting-adjourned.html | Neisner Bros. Meeting adjourned | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/america-is-at-bay-lafayette-is-told-dr-a-e-bestor-says-democracy-is.html | AMERICA IS AT BAY, LAFAYETTE IS TOLD; Dr. A. E. Bestor Says Democracy Is Challenged by Threat of a Dictator State | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/isabelle-bossert-engaged-to-marry-graduate-of-foxwood-school-to.html | ISABELLE BOSSERT ENGAGED TO MARRY; Graduate of Foxwood School to Become Bride of Edward Peter Ruddy on July 18 | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/dodge-backs-aide-on-racket-cases-he-defends-late-r-h-gibbs-in.html | DODGE BACKS AIDE ON RACKET CASES; He Defends Late R. H. Gibbs in Getting Bail Dismissed for Truck Gangsters in 1934 | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/sees-la-guardia-victory-chairman-of-fusion-committee-says-he-may.html | SEES LA GUARDIA VICTORY; Chairman of Fusion Committee Says He May Win 'by Default' | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/r-j-mitchell-dies-aircraft-designer-his-seaplanes-won-schneider.html | R. J. MITCHELL DIES; AIRCRAFT DESIGNER; His Seaplanes Won Schneider Trophy for Britain in 1927, 1929 and 1931 | True | Wireless to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/s-p-c-a-ends-dispute-with-savior-of-cats-woman-drops-complaint-that.html | S. P. C. A. ENDS DISPUTE WITH SAVIOR OF CATS; Woman Drops Complaint That It Was Inhospitable to Her Daily Alley Contributions | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/business-world-trade-here-up-15-in-week.html | Business World; Trade Here Up 15% in Week | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/active-roles-urged-on-school-and-college-graduates-new-adelphi-head.html | Active Roles Urged on School and College Graduates; New Adelphi Head Chosen; 251 ARE GRADUATED AT CATHEDRAL HIGH | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/asks-funds-for-n-y-fair-aid.html | Asks Funds for N. Y. Fair Aid | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/campcampbell.html | Camp--Campbell | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/1000000-is-unclaimed-held-for-bank-of-u-s-depositors-who-cannot-be.html | $1,000,000 IS UNCLAIMED; Held for Bank of U. S. Depositors Who Cannot Be Found | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/tells-of-55000-fee-for-labor-espionage-manager-of-agency-testifies.html | TELLS OF $55,000 FEE FOR LABOR ESPIONAGE; Manager of Agency Testifies Consolidated Edison Paid for Service 3 Years | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/more-german-items-put-on-barter-list-validity-of-inland-account.html | MORE GERMAN ITEMS PUT ON BARTER LIST; Validity of Inland Account' Marks Extended to End of Calendar Year | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/deaths-in-memorium.html | Deaths; In Memorium | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/music-notes.html | MUSIC NOTES | True | | C1B 340630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/postmasters-to-aid-civil-service-bills-state-officials-vote-to.html | POSTMASTERS TO AID CIVIL SERVICE BILLS; State Officials Vote to Support Rating for All Positions and Fixed Pay for Fourth Class | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/miss-marble-gains-final-beats-mrs-king-at-beckenham-nettuckey-downs.html | MISS MARBLE GAINS FINAL; Beats Mrs. King at Beckenham Net--Tuckey Downs Surface | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/southern-kraft-mill-planned-in-louisiana-international-paper.html | SOUTHERN KRAFT MILL PLANNED IN LOUISIANA; International Paper Subsidiary to Build $6,000,000 Unit Under Tax-Free Grant | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/ann-b-lea-married-to-ralph-osborne-ceremony-performed-in-east.html | ANN B LEA MARRIED TO RALPH OSBORNE; Ceremony Performed in East Orange Church--Helen Hinds Maid of Honor | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/roses-are-judged-at-county-center-mrs-matthew-carney-wins-most.html | ROSES ARE JUDGED AT COUNTY CENTER; Mrs. Matthew Carney Wins Most First Prizes in That Class at Westchester Show | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/marlu-rampant-is-named-as-best-in-welsh-terrier-club-fixture.html | Marlu Rampant Is Named as Best In Welsh Terrier Club Fixture; Pollaks' Champion Home-Bred Selected for Honors in Specialty Exhibition--Puppy Halcyon Ambitious Proves a Strong Contender in the Final Competition at Goshen | True | By Henry R. Ilsley | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/democratic-leader-ends-life.html | Democratic Leader Ends Life | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/woman-held-as-slayer-alleged-commonlaw-wife-of-w-r-noyes-faints-at.html | WOMAN HELD AS SLAYER; Alleged Common-Law Wife of W. R. Noyes Faints at Hearing | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/burns-enters-mile-event.html | Burns Enters Mile Event | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/deadlock-halts-davey-peace-plan-conference-at-columbus-is-adjourned.html | DEADLOCK HALTS DAVEY PEACE PLAN; Conference at Columbus Is Adjourned Till Tuesday After 11-Hour Session | True | By Russell B. Porter | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/urges-monetary-parley-mexico-calls-on-panamerican-union-to-sound.html | URGES MONETARY PARLEY; Mexico Calls on Pan-American Union to Sound Its Members | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/bloodshed-feared-city-calls-on-murphy-to-send-in-troops-by-tomorrow.html | BLOODSHED FEARED; City Calls on Murphy to Send in Troops by Tomorrow | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/old-west-pointers-review-the-cadets-graduates-of-today-parade-with.html | OLD WEST POINTERS REVIEW THE CADETS; Graduates of Today Parade With the Entire Corps for the Last Time | True | From a Staff Correspondent | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/nicaragua-bans-cattle-export.html | Nicaragua Bans Cattle Export | True | Special Cable to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/david-cowen-head-of-a-goodman-sons-inc-was-active-in-charities.html | DAVID COWEN; Head of A. Goodman & Sons, Inc., Was Active in Charities | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/queen-marie-victim-of-a-liver-ailment-8-physicians-diagnose-illness.html | QUEEN MARIE VICTIM OF A LIVER AILMENT; 8 Physicians Diagnose Illness and Find Condition Serious--Radium Treatment Given | True | | C1B 340630 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/get-bond-offering-of-nassau-county-lehman-brothers-and-others-win.html | GET BOND OFFERING OF NASSAU COUNTY; Lehman Brothers and Others Win Award of $3,500,000 With Bid of Par | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/spanish-formula-delays-neutrals-consultation-with-the-view-to.html | SPANISH FORMULA DELAYS NEUTRALS; ' Consultation With the View to Action' Now Proposed if Patrol is Attacked | True | Wireless to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/womens-tennis-postponed.html | Women's Tennis Postponed | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/22-west-point-men-get-licenses-to-wed-eleven-couples-to-be-married.html | 22 WEST POINT MEN GET LICENSES TO WED; Eleven Couples to Be Married at United States Military Academy Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/trading-in-bonds-still-dull-weak-government-list-mixed-on-the-stock.html | TRADING IN BONDS STILL DULL, WEAK; Government List Mixed on the Stock Exchange, 4/32 Point Up to 7/32 Lower | True | | C1B 340630 |
| 1937-06-12 | 1937-06-12 | https://www.nytimes.com/1937/06/12/archives/todays-probable-pitchers-national-league.html | Today's Probable Pitchers; National League | True | | C1B 340630 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/ottobarrett.html | Otto--Barrett | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/acts-on-hillman-request-state-to-investigate-ousting-of-c-i-o.html | ACTS ON HILLMAN REQUEST; State to Investigate Ousting of C. I. O. Pickets In Perry Area | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/clarence-h-hett.html | CLARENCE H. HETT | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/dr-wahl-79-dead-brewing-engineer-widely-known-expert-in-beer-making.html | DR. WAHL, 79, DEAD; BREWING ENGINEER; Widely Known Expert in Beer Making and Founder of the Wahl-Heinius Institute | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/only-son-of-76-alive-claimed-by-vermont-w-c-wheeler-whose-father.html | ONLY SON OF '76 ALIVE CLAIMED BY VERMONT; W. C. Wheeler, Whose Father Fought in Revolution, Is in Good Health at 89 | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/would-protect-children-westchester-group-asks-revision-of-laws.html | WOULD PROTECT CHILDREN; Westchester Group Asks Revision of Laws Affecting Sex Cases | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/bomb-at-mayors-store-monroe-mich-police-report-teargas-grenade.html | BOMB' AT MAYOR'S STORE; Monroe, Mich., Police Report TearGas Grenade Found in Door | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/elizabeth-wilson-wed-becomes-the-bride-of-new-yorker-dr-h-b-wilcox.html | ELIZABETH WILSON WED; Becomes the Bride of New Yorker, Dr. H. B. Wilcox Jr. | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/more-business-openings-for-graduates-this-year.html | More Business Openings For Graduates This Year | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/opera-news-from-abroad.html | OPERA NEWS FROM ABROAD | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/u-s-to-open-pavilion-bullitt-to-preside-at-exposition-affair-july-4.html | U. S. TO OPEN PAVILION; Bullitt to Preside at Exposition Affair July 4 | True | Wireless to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/homewares-ready-for-fall.html | Homewares Ready for Fall | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/urged-to-aid-postoffice-deal-residents-called-on-to-buy-stamps.html | URGED TO AID POSTOFFICE; Deal Residents Called On to Buy Stamps There to Save Rating | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/a-a-u-marathon-won-by-porter-millrose-a-a-runner-beats-dengis-in.html | A. A. U. MARATHON WON BY PORTER; Millrose A. A. Runner Beats Dengis in National TItle Event at Washington | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/alumni-day-at-lehigh-eleven-classes-have-reunionssterrett-to-give.html | ALUMNI DAY AT LEHIGH; Eleven Classes Have Reunions--Sterrett to Give Baccalaureate | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/our-national-library.html | OUR NATIONAL LIBRARY | True | By Lyman Beecher Stowe | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/manhattan-auctions-listed.html | Manhattan Auctions Listed | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/named-to-port-chester-board.html | Named to Port Chester Board | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/two-on-syracuse-staff-advanced.html | Two on Syracuse Staff Advanced | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/in-defense-of-the-gull-under-fire-for-their-raids-on-lobsters-sea.html | IN DEFENSE OF THE GULL; Under Fire for Their Raids on Lobsters, Sea Birds Justify Their Existence | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/june-lavish-with-produce-of-111-kinds-of-fruits-and-vegetables-in.html | JUNE LAVISH WITH PRODUCE; Of 111 Kinds of Fruits and Vegetables in Market Few Are Unseasonably High | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/drama-groups-election.html | Drama Group's Election | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/brumbaugh-to-cleveland-bears-star-back-to-serve-as-assistant-coach.html | BRUMBAUGH TO CLEVELAND; Bears' Star Back to Serve as Assistant Coach and Player | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/schroon-lake.html | SCHROON LAKE | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/englands-history-of-theatre-censorship.html | ENGLAND'S HISTORY OF THEATRE CENSORSHIP | True | By Emmett L. Avery | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/michigan-is-upset-by-labors-unrest-recurring-strikes-find-publio.html | MICHIGAN IS UPSET BY LABOR'S UNREST; Recurring Strikes Find Publio Resentful -- Unions Said to Be 'Out of Hand' | True | By Burnham Finney | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/letter-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTER TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Parents Must Aid | True | Louis A. STONE. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/drop-unlikely-in-mail-rates.html | DROP UNLIKELY IN MAIL RATES | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/communists-to-limit-campaign.html | Communists to Limit Campaign | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/americas-treaties-hit-science-snag-senates-2year-inaction-on-old.html | AMERICAS TREATIES HIT SCIENCE SNAG; Senate's 2-Year Inaction on Old Sanitation Convention Mars 'Good Neighbor' Effect | True | By Harold B. Hinton | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/miss-eugenie-h-grew-is-engaged-in-boston-niece-of-the-u-s.html | MISS EUGENIE H. GREW IS ENGAGED IN BOSTON; Niece of the U. S. Ambassador to Japan Is Affianced to Alexander Cochrane | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/rhodes-men-to-reenter-virginia.html | Rhodes Men to Re-enter Virginia | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/state-postmasters-elect-convention-chooses-utica-as-city-for-1938.html | STATE POSTMASTERS ELECT; Convention Chooses Utica as City for 1938 Meeting | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/tufts-welcomes-returning-alumni-reunions-of-12-classes-with-50year.html | TUFTS WELCOMES RETURNING ALUMNI; Reunions of 12 Classes, With 50-Year Men Honor Guests, Open Commencement | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/celler-attacks-stalin-in-union-square-heresy-in-soapbox-center.html | Celler Attacks Stalin in Union Square; 'Heresy' in Soapbox Center Shocks Crowd | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/to-rebuild-draper-hall-officials-reveal-plan-as-58-get-diplomas-at.html | TO REBUILD DRAPER HALL; Officials Reveal Plan as 58 Get Diplomas at New Hampton School | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/chess-fans-to-honor-morphy.html | CHESS FANS TO HONOR MORPHY | True | By Charles N. Lurie | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/the-art-annual.html | THE ART ANNUAL | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/book-shows-rift-over-soviet-in-1919-wilson-at-paris-took-a-firm.html | BOOK SHOWS RIFT OVER SOVIET IN 1919; Wilson at Paris Took a Firm Stand for Withdrawal of Troops From Russia | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/production-maintained-although-hurt-by-strikes-companies-continue.html | PRODUCTION MAINTAINED; Although Hurt by Strikes Companies Continue to Make and Sell Cars | True | By Burnham Finney | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/programs-of-the-week-goldman-band-begins-twentieth-year-with.html | PROGRAMS OF THE WEEK; Goldman Band Begins Twentieth Year With Concert on Central Park Mall | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/microphone-presents-ormandy-directs-a-symphonic-finalethe-weeks.html | MICROPHONE PRESENTS.; Ormandy Directs a Symphonic Finale--The Week's Concerts and Variety Shows | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/m-virginia-hunter-bride-of-attorney-daughter-of-lakewood-rector-is.html | M. VIRGINIA HUNTER BRIDE OF ATTORNEY; Daughter of Lakewood Rector Is Married in Church to Charles W. Jenkins | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/dartmouth-men-hold-class-day-seniors-in-caps-and-gowns-for-first.html | DARTMOUTH MEN HOLD CLASS DAY; Seniors, in Caps and Gowns for First Time, Hear Various Orations and 1937 Poem | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/golf-for-bronx-brokers.html | Golf for Bronx Brokers | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/28-get-scholarships-in-secretarial-study-training-school-lists.html | 28 GET SCHOLARSHIPS IN SECRETARIAL STUDY; Training School Lists Names of Graduates Who Passed the Entrance Examinations | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/family-trust-fund-absorbs-poli-estate-value-of-4000000-estimated-as.html | FAMILY TRUST FUND ABSORBS POLI ESTATE; Value of $4,000,000 Estimated as Theatre Man's Will Is Filed at New Haven | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/large-sum-loaned-to-erect-homes-37669000-advanced-in-april-by.html | LARGE SUM LOANED TO ERECT HOMES; $37,669,000 Advanced In April by Savings Bodies for New Construction | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/musicians-gathering-for-their-convention-control-of-transcriptions.html | MUSICIANS GATHERING FOR THEIR CONVENTION; Control of Transcriptions Will Receive Thorough Discussion at Louisville Meeting | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/goasswift.html | Goas--Swift | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/operate-on-blind-prodigy-ii-iowa-surgeons-seek-to-give-sight-to.html | OPERATE ON BLIND PRODIGY II; Iowa Surgeons Seek to Give Sight to Carol Lynn Rowe | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/mrs-binney-a-hostess-entertains-at-her-home-for-the-old-greenwich.html | MRS. BINNEY A HOSTESS; Entertains at Her Home for the Old Greenwich Garden Club | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/frank-b-berry-former-head-of-the-american-type-founders-association.html | FRANK B. BERRY; Former Head of the American Type Founders Association Was 83 | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/food-schools-set-in-vocational-plan-will-be-started-this-fall-in.html | FOOD SCHOOLS SET IN VOCATIONAL PLAN; Will Be Started This Fall in the Bronx and Manhattan as Part of City System | True | By Benjamin Fine | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/miss-rhea-a-robinson-is-bride-of-naval-man-she-is-married-in.html | MISS RHEA A. ROBINSON IS BRIDE OF NAVAL MAN; She Is Married in Presbyterian Church at Harrisburg, Pa., to Ensign B. D. Claggett | True | Special to THE NEW YonK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/graduation-week-at-fordham-opens-baccalaureate-services-will-be.html | GRADUATION WEEK AT FORDHAM OPENS; Baccalaureate Services Will Be Held in the University Chapel This Morning | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/upholds-spending-as-bar-to-slumps-hopkins-speech-read-at-babson.html | UPHOLDS SPENDING AS BAR TO SLUMPS; Hopkins Speech Read at Babson Institute Says Nation Must Continue the WPA | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/kin-of-gen-custer-leads-monroe-militia-company.html | Kin of Gen. Custer Leads Monroe Militia Company | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/utility-changes-name-penn-central-power-becomes-pennsylvania-edison.html | UTILITY CHANGES NAME; Penn Central Power Becomes Pennsylvania Edison | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/communist-ruling-waits-court-at-albany-defers-action-on-fight-to.html | COMMUNIST RULING WAITS; Court at Albany Defers Action on Fight to Stay on Ballot | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/teaching-a-new-art-of-collective-bargaining-a-labor-relations-board.html | TEACHING A NEW ART OF COLLECTIVE BARGAINING; A Labor Relations Board of Three Members Carries Out a New Deal Mandate in Industry | True | By Robert Duncan | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/mccarrenlindewurth.html | McCarren--Lindewurth | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/statistical-summary-monthly-comparisons.html | STATISTICAL SUMMARY; MONTHLY COMPARISONS | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/west-point-speech-stresses-loyalty-general-craig-giving-out-298.html | WEST POINT SPEECH STRESSES LOYALTY; General Craig, Giving Out 298 Diplomas, Puts It Ahead of Brilliance | True | From a Staff Correspondent. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/heads-state-order-of-eagles.html | Heads State Order of Eagles | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/5000-at-club-carnival-new-york-athletic-holds-fete-at-travers.html | 5,000 AT CLUB CARNIVAL; New York Athletic Holds Fete at Travers Island | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/clothes-made-to-defy-wrinkles-chemical-treatment.html | CLOTHES MADE TO DEFY WRINKLES; Chemical Treatment | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/rudie-121-victor-over-sceneshifter-in-she-vlin-stakes-beats-highly.html | RUDIE, 12.1, VICTOR OVER SCENESHIFTER IN SHE VLIN STAKES; Beats Highly Favored Rival by 3-4 of a Length. Before 15,000 at Aqueduct | True | By Bryan Field | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/rising-public-opinion-affects-steel-strike-companies-count-on.html | RISING PUBLIC OPINION AFFECTS STEEL STRIKE; Companies Count on Sentiment Like That in Monroe to End Picketing But C. I. O. Expands Its Plans | True | By F. Raymond Daniell | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/more-vicissitudes-of-turbulent-hollywood.html | MORE VICISSITUDES OF TURBULENT HOLLYWOOD | True | By Douglas W. Churchill | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/aluminum-for-german-cable.html | Aluminum for German Cable | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/girls-win-prizes-for-folk-dances-routines-of-many-countries-are.html | GIRLS WIN PRIZES FOR FOLK DANCES; Routines of Many Countries Are Displayed on Mall in Central Park | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/wredenvan-dorn.html | Wreden--Van Dorn | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/photographers-at-open-in-a-stay-away-strike.html | Photographers at Open In a 'Stay Away Strike' | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/factory-to-sky-story-of-the-airplane-building-always-swifter-and.html | FACTORY TO SKY: STORY OF THE AIRPLANE; Building Always Swifter and Larger Craft, A Young Industry Is Rapidly Coming of Age | True | By Russell Owen | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/georgia-still-wet-though-dry-by-law-open-saloons-thrive-and-no.html | GEORGIA STILL WET THOUGH DRY BY LAW; Open Saloons Thrive and No Police Drive Is Expected to Follow Referendum | True | By Edwin Camp | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/fire-island-inlet-plans-improvement-of-waterway-advanced-by-vote-of.html | FIRE ISLAND INLET PLANS; Improvement of Waterway Advanced by Vote Of House Committee | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/westchester-concerts-openair-philharmonic-series-be-gins-tuesday-at.html | WESTCHESTER CONCERTS; Open-Air Philharmonic Series Be gins Tuesday at Glen Island | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/mrs-i-n-p-stokes-dies-at-her-home-former-president-of-new-york.html | MRS. I. N. P. STOKES DIES AT HER HOME; Former President of New York Kindergarten Association Was Daughter of R. B. Minturn | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/the-news-and-gossip-of-broadway-gossip-of-the-rialtoo.html | THE NEWS AND GOSSIP OF BROADWAY; GOSSIP OF THE RIALTOO | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/engineers-to-open-discussions-friday-75-graduates-will-meet-with.html | ENGINEERS TO OPEN DISCUSSIONS FRIDAY; 75 Graduates Will Meet With Economics Authorities at Johnsonburg Camp | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/now-by-every-rule-its-time-to-go-fishing-adventure-beckons-us-from.html | NOW, BY EVERY RULE, IT'S TIME TO GO FISHING; Adventure Beckons Us From Lake and Stream | True | By L. H. Robbins | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/4-held-in-narcotic-plot-arrests-in-brooklyn-said-to-curb-flow-to.html | 4 HELD IN NARCOTIC PLOT; Arrests in Brooklyn Said to Curb Flow to Southern Cities | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/son-to-mrs-f-m-cox-jr.html | Son to Mrs. F. M. Cox Jr. | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/recreation-plan-asked-for-decade-new-hampshire-coordination-of.html | RECREATION PLAN ASKED FOR DECADE; New Hampshire Coordination of Resource Development Is Proposed by Commission | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/the-week-in-science-in-medicines-broad-fifid-the-common-cold.html | THE WEEK IN SCIENCE: IN-MEDICINE'S BROAD' FIFiD; The Common Cold | True | By Waldemar Kaempffert | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/newport-is-ready-for-busy-season-many-summer-homes-occu-mrs-pied.html | NEWPORT IS READY FOR BUSY SEASON; Many Summer Homes Occu- Mrs. pied and Clubs Are Opened for Another Year | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/4000-musicians-compete.html | 4,000 Musicians Compete | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/c-i-o-trio-is-menaced-organizers-leave-washington-ind-under-escort.html | C. I. O. TRIO IS MENACED; Organizers Leave Washington, Ind., Under Escort of Cars | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/1200-new-sets-for-market-radio-for-all-pocketbooks-is-aim-of.html | 1,200 NEW SETS FOR MARKET; Radio for All Pocketbooks Is Aim of Designers--Novelties Included | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/julia-hutchinson-students-fiancee-engagement-to-francis-viele.html | JULIA HUTCHINSON STUDENT'S FIANCEE; Engagement to Francis Viele Lowden Jr. Announced by Parents in Matawan | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/wedding-in-church-for-louise-mgill-she-is-bride-in-south-orange-of.html | WEDDING IN CHURCH FOR LOUISE M'GILL; She Is Bride in South Orange of Norman E. Gullans--His Father Officiates | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/he-was-born-gay-being-a-sad-notation-on-mr-gielguds-latest.html | HE WAS BORN GAY'; Being a Sad Notation on Mr. Gielgud's Latest Vehicle--The Wireless | True | CHARLES MORGAN. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/named-for-west-point-tests.html | Named for West Point Tests | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/i-c-c-ruling-hits-local-truck-units-viewed-as-placing-many-hauling.html | I. C. C. RULING HITS LOCAL TRUCK UNITS; Viewed as Placing Many, Hauling for Railways, Under Motor Carrier Act | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/tours-anywhere-by-bus-5000-parlor-coaches-are-ready-to-care-for.html | TOURS ANYWHERE, BY BUS; 5,000 Parlor Coaches Are Ready to Care For 3,000,000 Sight-Seers This Year | True | By Frank George | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/shortage-of-meat-is-reported-worse-market-observers-expect-further.html | SHORTAGE OF MEAT IS REPORTED WORSE; Market Observers Expect Further Increases in Prices, Particularly in Pork | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/misses-dean-riegel-win-reach-final-round-of-eastern-grass-court.html | MISSES DEAN, RIEGEL WIN; Reach Final Round of Eastern Grass Court Singles | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/sportmadness-seizes-britain-at-a-time-of-world-peril-the-englishman.html | SPORT-MADNESS SEIZES BRITAIN; At a Time of World Peril the Englishman Crowds His Mind With Games and Races and Risks Large Sums in Betting | True | By Walter F. Leysmith | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/confederates-quit-camp-majority-think-pleasantly-of-joint-1938.html | CONFEDERATES QUIT CAMP; Majority Think Pleasantly of Joint 1938 Reunion With G. A. R. | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/gossip-of-the-films.html | GOSSIP OF THE FILMS | True | By B. B. Crishler | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/high-haze-caused-bright-eclipse-sky-thin-layer-formed-well-up-in.html | HIGH HAZE CAUSED BRIGHT ECLIPSE SKY; Thin Layer Formed Well Up in the Stratosphere at Height of at Least 15 Miles | True | By James Stotlfy, | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/rogersphillips.html | Rogers--Phillips | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/panamerican-festival-lists.html | PAN-AMERICAN FESTIVAL LISTS | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/student-trips-abroad-learning-is-combined-with-travel-on-a-large.html | STUDENT TRIPS ABROAD; Learning Is Combined With Travel on a Large Number of Special Tours | True | By Pauline F. Geffen | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/united-hunts-meet-draws-a-big-crowd-event-held-at-boxwood-the.html | UNITED HUNTS MEET DRAWS A BIG CROWD; Event Held at Boxwood, the Estate of C. V. Hickoxes on Long Island | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/far-eastern-tours-promised-to-nazis-thousands-of-deserving-workers.html | FAR EASTERN TOURS PROMISED TO NAZIS; Thousands of Deserving Workers to Get Trip, Dr. Ley Tells Recreation Organization | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/kleibercrane.html | Kleiber--Crane | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/limit-germans-lawyers-nazis-announce-no-jews-or-foes-of-reich-may.html | LIMIT GERMANS LAWYERS; Nazis Announce No Jews or Foes of Reich May Aid Them Abroad | True | Wireless to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/theodore-pearsons-have-child.html | Theodore Pearsons Have Child | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/party-this-tuesday-to-aid-summer-camp-elizabeth-seton-league-plans.html | PARTY THIS TUESDAY TO AID SUMMER CAMP; Elizabeth Seton League Plans Bridge and Other Games for Casita Maria Settlement | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/meyer-levine.html | MEYER LEVINE | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/syracuse-wins-twice-downs-rochester-138-and-54-aided-by-9-red-wing.html | SYRACUSE WINS TWICE; Downs Rochester, 13-8 and 5-4, Aided by 9 Red Wing Misplays | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/heres-how-to-say-it.html | HERE'S HOW TO SAY IT | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/blakevogel.html | Blake--Vogel | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/scores-spending-spree-o-m-allen-starts-westchester-drive-against.html | SCORES 'SPENDING SPREE'; E. M. Allen Starts Westchester Drive Against Federal Policy | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/ll-d-for-mrs-roosevelt-john-marshall-college-will-confer-honorary-d.html | LL. D. FOR MRS. ROOSEVELT; John Marshall College Will Confer Honorary Degree Wednesday | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/einstein-to-spend-summer-on-long-island-estate.html | Einstein to Spend Summer On Long Island Estate | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/in-poconos-laurel-blossom-timeother-centers.html | IN POCONOS; Laurel Blossom Time--Other Centers | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/miss-valle-ewing-to-become-a-bride-engagement-to-norman-keith.html | MISS VALLE EWING TO BECOME A BRIDE; Engagement to Norman Keith Announced by Parents at Dinner in Greenwich | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/helen-grannis-married-tenafly-girl-wed-in-englewood-church-to-roy.html | HELEN GRANNIS MARRIED; Tenafly Girl Wed in Englewood Church to Roy Oman | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/the-art-of-ceramics.html | THE ART OF CERAMICS | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/margaret-pillsbury-is-a-california-bride-married-to-lieut-frederick.html | MARGARET PILLSBURY IS A CALIFORNIA BRIDE; Married to Lieut. Frederick W. Coleman 3d--They Leave the Church Under Arch of Swords | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/store-advertising-rises-sharp-increase-in-dress-linage-features-may.html | STORE ADVERTISING RISES; Sharp Increase in Dress Linage Features May Figures | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/oppose-new-law-in-pennsylvania-haulers-feel-regulations.html | OPPOSE NEW LAW. IN PENNSYLVANIA; Haulers Feel Regulations Unfair--Safety Plea Is Criticized | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/holzermccann.html | Holzer--McCann | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/sacred-cities-of-iraq-motor-pilgrimage-to-najaf-and-karbala-second.html | SACRED CITIES OF IRAQ; Motor Pilgrimage to Najaf and Karbala, Second Only to Mecca as Shrines | True | By Ruth Hoffman Brooks | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/h-t-van-ingens-entertain.html | H. T. Van Ingens Entertain | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/sales-yielded-2970997-gallery-reports-on-turnover-for-season-at-art.html | SALES YIELDED $2,970,997; Gallery Reports on Turnover for Season at Art Auctions | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/lifts-man-out-of-well-farmer-clambers-25-feet-with-hired-hand-on.html | LIFTS MAN OUT OF WELL; Farmer Clambers 25 Feet With Hired Hand on His Back | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/stalin-honors-mother-sends-wreath-tied-with-red-ribbon-to-home-in.html | STALIN HONORS MOTHER; Sends Wreath Tied With Red Ribbon to Home in Tiflis | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/plea-to-roosevelt-in-strike-pondered-gov-davey-is-considering.html | PLEA TO ROOSEVELT IN STRIKE PONDERED; Gov. Davey Is Considering Request if Ohio Conference on Tuesday Fails | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/6-german-fliers-killed-military-plane-caught-in-squall-crashes-near.html | 6 GERMAN FLIERS KILLED; Military Plane, Caught in Squall, Crashes Near Detmold | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/business-index-lower-drop-of-two-points-registered-the-first-loss.html | BUSINESS INDEX LOWER; Drop of Two Points Registered, the First Loss Shown In Combined Number in Eight Weeks | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/building-at-scarsdale-new-home-center-ready-to-open-in-murray-hill.html | BUILDING AT SCARSDALE; New Home Center Ready to Open in Murray Hill Area | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/workers-group-to-meet-young-circle-league-organizers-start.html | WORKERS' GROUP TO MEET; Young Circle League Organizers Start Convention Today | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/homes-purchased-in-village-section-residences-in-west-eleventh-and.html | HOMES PURCHASED IN 'VILLAGE' SECTION; Residences in West Eleventh and Charles Streets Are Sold--Lexington Avenue Deal | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/curtis-athletes-score-take-school-meet-for-2d-year-in-rowthree.html | CURTIS ATHLETES SCORE; Take School Meet for 2d Year in Row--Three Records Broken | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/sloop-felicity-is-winner.html | Sloop Felicity Is Winner | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/robot-pilot-for-radio-a-new-ghost-engineer-regulates-volume-of.html | ROBOT PILOT FOR RADIO; A New 'Ghost Engineer' Regulates Volume Of Broadcasts | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/blum-regime-acts-to-end-tipping-evil-but-curb-on-french-racket-of.html | BLUM REGIME ACTS TO END TIPPING EVIL; But Curb on French Racket of Selling 'Pourboire' Jobs Still Faces Fight | True | By P. J. Philip | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/open-forest-hills-apartment.html | Open Forest Hills Apartment | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/deaths.html | Deaths | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/pope-receives-american-priests.html | Pope Receives American Priests | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/margery-mitchell-to-be-wed-june-26-daughter-of-colonel-will-be.html | MARGERY MITCHELL TO BE WED JUNE 26; Daughter of Colonel Will Be Bride in West Point Chapel of Lieut. J. B. Lampert | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/i-c-c-warns-trucks-on-rail-crossings-safety-bureau-cites-fullstop.html | I. C. C. WARNS TRUCKS ON RAIL CROSSINGS; Safety Bureau Cites Full-Stop Rule to Prevent Train Accidents | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/jamaica-blanks-madison-nine-60-to-take-the-city-psal-title-dooley.html | Jamaica Blanks Madison Nine, 6-0, To Take the City P.S.A.L. Title; Dooley, Southpaw Ace, Holds Brooklynites to Two Singles in the Final Play-Off--Mele Hurls Well for Losers After Allowing Five Runs in First Three Frames--Raman Excels | True | By William J. Briordy | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS; Statements for Various Periods Issued by Public Service Corporations | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/hollywood-magic-revealed-again-jean-harlowsdeath-reminds-of-effect.html | HOLLYWOOD MAGIC REVEALED AGAIN; Jean Harlow'sDeath Reminds of Effect on Humans Who Become Institutions | True | By Douglas Churchill | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/lighthouses-for-sale-the-government-offers-choice-sites-on-seacoast.html | LIGHTHOUSES FOR SALE; The Government Offers Choice Sites on Seacoast to the Highest Bidders | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/sea-scouts-at-the-jamboree.html | SEA SCOUTS AT THE JAMBOREE | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/french-warship-here-on-21month-cruise-light-2000ton-cruiser-will.html | FRENCH WARSHIP HERE ON 21-MONTH CRUISE; Light 2,000-Ton Cruiser Will Remain Ten Days at the Hudson River Pier | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/correcting-the-teacher.html | CORRECTING THE TEACHER | True | ELISHA FLAGG. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/janet-mkittrick-wed-to-navy-man-married-in-yonkers-church-to-lieut.html | JANET M'KITTRICK WED TO NAVY MAN; Married in Yonkers Church to Lieut. John Ewing--Cousin Her Only Attendant | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/america-after-the-civil-war-an-admirable-account-of-the-return-to.html | AMERICA AFTER THE CIVIL WAR; An Admirable Account of the Return to National Unity | True | By William MacDonald | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/junior-horse-show-held-philadelphia-event-benefit-for-childrens.html | JUNIOR HORSE SHOW HELD; Philadelphia Event Benefit for Children's Clinic | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/san-felice-annexes-blue-triumphs-in-saddlehorse-class-at-chicago.html | SAN FELICE ANNEXES BLUE; Triumphs in Saddle-Horse Class at Chicago Show | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/roosevelt-at-anchor-has-chance-for-chat-with-wallace-and-cummings.html | ROOSEVELT AT ANCHOR; Has Chance for Chat With Wallace and Cummings on Yacht | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/amiss-glutting-beats-mrs-vare-as-her-team-regains-intercity-golf.html | AMiss Glutting Beats Mrs. Vare as Her Team Regains Intercity Golf Trophy; NEW YORK DOWNS PHILADELPHIA 8-7 | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/leemansrinaldi.html | Leemans--Rinaldi | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/ties-up-western-union-strike-of-116-seattle-messenger-boys-halts.html | TIES UP WESTERN UNION; Strike of 116 Seattle Messenger Boys Halts All Service in City | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/rhodes-scholar-on-list-bates-will-also-grant-degree-to-french.html | RHODES SCHOLAR ON LIST; Bates Will Also Grant Degree to French Exchange Student | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/public-morals-drive-started-by-cardenas-governors-ordered-to.html | PUBLIC MORALS DRIVE STARTED BY CARDENAS; Governors Ordered to Prevent 'Scandalous' Reports of Crimes in the Press | True | Wireless to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/westchester-ends-its-flower-show-louis-e-mcfadden-takes-the.html | WESTCHESTER ENDS ITS FLOWER SHOW; Louis E. McFadden Takes the Sweepstakes Prize for Cut Blooms at White Plains | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/various-sports-events-scheduled-for-this-week-thursday.html | Various Sports Events Scheduled for This Week; Thursday | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/syndicate-building-2-east-side-houses-bernstein-group-is-providing.html | SYNDICATE BUILDING 2 EAST SIDE HOUSES; Bernstein Group Is Providing Small Suites in 76th and 87th Streets | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/would-halt-indian-crime-federal-attorney-blames-liquor-for.html | WOULD HALT INDIAN CRIME; Federal Attorney Blames Liquor for Reservation Outbreaks | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/troth-of-louise-harris-baltimore-girl-to-be-bride-of-richard-alvey.html | TROTH OF LOUISE HARRIS; Baltimore Girl to Be Bride of Richard Alvey Jamison | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/kingman-reef-a-coral-atoll-called-danger-island.html | KINGMAN REEF A CORAL ATOLL; Called Danger Island | True | By Quentin Pope | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/tasting-devices-yield-to-the-human-palate.html | Tasting Devices Yield To the Human Palate | True | Special Correspondence, THE NEW YORK TIMES | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/mental-ability-held-not-retarded-by-age-teachers-college.html | MENTAL ABILITY HELD NOT RETARDED BY AGE; Teachers College Psychologist Reports on 3-Year Tests in Adult Education | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/elizabeth-barber-bride-garden-city-girl-is-married-to-thomas-a.html | ELIZABETH BARBER BRIDE; Garden City Girl Is Married to Thomas A. Browne Jr. | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/czehs-held-issue-in-neurath-talks-reich-foreign-minister-urges.html | CZEHS HELD ISSUE IN NEURATH TALKS; Reich Foreign Minister Urges Hungary Hold Aloof From Accord With Prague | True | By G. E. R. Gedye | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/jersey-city-halts-toronto-by-3-to-2-cantwell-proves-effective-in.html | JERSEY CITY HALTS TORONTO BY 3 TO 2; Cantwell Proves Effective in Pinches and Registers 8th Triumph of Season | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/cottagers-at-westport-n-y.html | Cottagers at Westport, N. Y. | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/form-new-detroit-union-backers-of-workers-council-for-social.html | FORM NEW DETROIT UNION; Backers of 'Workers Council for Social Justice' Seek Ford Men | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/apartments-occupy-old-country-estate-asheville-barney-once-owned.html | APARTMENTS OCCUPY OLD COUNTRY ESTATE; Asheville Barney Once Owned Land on Bluff Above the Harlem River | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/homes-bought-at-fleetwood.html | Homes Bought at Fleetwood | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/bridge-the-offseason-few-large-tournaments-are-on-program-for.html | BRIDGE: THE OFF-SEASON; Few Large Tournaments Are on Program For Summer Months-- Three Hands | True | By Albert H. Morehead | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/roosevelt-to-see-scouts-he-will-visit-jamboree-camps-in-washington.html | ROOSEVELT TO SEE SCOUTS; He Will Visit Jamboree Camps in Washington Area | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/legislative-move-on-gold-unlikely-action-to-tie-hands-of-treasury.html | LEGISLATIVE MOVE ON GOLD UNLIKELY; Action to Tie Hands of Treasury Not Backed by the Administration | True | By Rodney Bean | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/here-is-virginia-through-three-centuries-of-change-a-critical.html | Here Is Virginia Through Three Centuries of Change; A "Critical Narrative" of the Old Dominion's History That Is Remarkably Comprehensive | True | By H. I. Brock | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/pattersons-yacht-victor.html | Patterson's Yacht Victor | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/harvard-turns-back-tufts-nine-5-to-4-wins-alumni-day-battle-on.html | HARVARD TURNS BACK TUFTS NINE, 5 TO 4; Wins Alumni Day Battle on Single by Grondahl--Losers' Rally in Ninth Falls Short | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/optical-workers-end-strike.html | Optical Workers End Strike | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/germany-in-zone-final-henkel-von-cramm-beat-belgians-in.html | GERMANY IN ZONE FINAL; Henkel, von Cramm Beat Belgians in Doubles--Czechs Lead | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/bonds-stay-dull-but-steady-some-an-exception-is-general-weakness.html | BONDS STAY DULL BUT STEADY SOME; An Exception Is General Weakness Among the Industrial Convertible Issues | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/hartman-gains-net-final-puts-out-seewagen-in-brooklyn-tourneybowden.html | HARTMAN GAINS NET FINAL; Puts Out Seewagen in Brooklyn Tourney--Bowden Triumphs | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/dielhennmitchell.html | Dielhenn--Mitchell | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/guard-units-begin-summer-training-state-troops-totaling-20000-will.html | GUARD UNITS BEGIN SUMMER TRAINING; State Troops Totaling 20,000 Will Spend Two Weeks in Camps Starting Today | True | Special to THE NEW YORK TIMES | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/browns-top-yanks-with-two-in-ninth-vosmiks-double-scores-pair-to.html | BROWNS TOP YANKS WITH TWO IN NINTH; Vosmik's Double Scores Pair to Bring 7-6 Victory--Gomez, Malone Pounded | True | By James P. Dawson | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/coin-sales-to-start-offering-of-rare-u-s-and-foreign-specimens-on.html | COIN SALES TO START; Offering of Rare U. S. and Foreign Specimens on Tuesday | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/vibration-in-aircraft-held-chief-cause-of-discomfort-and-air.html | VIBRATION IN AIRCRAFT HELD CHIEF CAUSE OF DISCOMFORT AND AIR SICKNESS ' | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/pauldiehl.html | Paul--Diehl | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/tigers-break-even-before-40000-fans-down-red-sox-32-for-sixth-in.html | TIGERS BREAK EVEN BEFORE 40,000 FANS; Down Red Sox, 3-2, for Sixth in Row, Then Bow in 10th of Nightcap, 5 to 4 | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/macdowell-colony-to-be-opened-to-summer-visitors-on-june-26-widow.html | MacDowell Colony to Be Opened To Summer Visitors on June 26; Widow of Composer Will Give Tea for Residents Near Place at Peterborough--Thornton Wilder to Read From Works of Edwin Arlington Robinson and Elinor Wylie | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/the-new-books-for-boys-and-girls-swords-and-statues-a-tale-of.html | The New Books for Boys and Girls; SWORDS AND STATUES: A Tale of Sixteenth Century Italy. By Clarence Stratton. Introduction by Robert Samuel Rogers. Illustrations by Robert Lawson. 254 pp. Philadelphia: The John C. Winston Company. $2. | True | By Anne T. Eaton | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/carson-darling-of-the-diehards-ian-colvin-rounds-out-his-biography.html | Carson, Darling of the Die-Hards; Ian Colvin Rounds Out His Biography of the Advocate and Politician Whose Name Will Not Soon Be Forgotten in Ulster | True | By P. W. Wilson | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/shooting-records-set-at-camp-smith-members-of-old-seventh-win.html | SHOOTING RECORDS SET AT CAMP SMITH; Members of 'Old Seventh' Win Almost All Events in Which They Take Part | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/postscript-to-a-career-and-a-riot-containing-the-anecdote-of-the.html | POSTSCRIPT TO A CAREER AND A RIOT; Containing the Anecdote of the Counterman's Girl Friend and A Word or Two About Censorship of the Newsreels | True | By Frank S. Nugent | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/pacific-labor-war-grows-more-bitter-the-san-francisco-councils.html | PACIFIC LABOR WAR GROWS MORE BITTER; The San Francisco Council's Refusal to Break With Green Goads C. I. O. | True | By George P. West | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/1500-homeless-helped.html | 1,500 Homeless Helped | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/steel-strike-turns-on-legal-point-whether-collective-bargaining.html | STEEL STRIKE TURNS ON LEGAL POINT; Whether Collective Bargaining Must Include Written and Signed Contract Has Not Been Ruled On by Court | True | By Dean Dinwoodey, | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/eugene-f-ellis-dies-rotogravure-expert-head-of-the-times-department.html | EUGENE F. ELLIS DIES; ROTOGRAVURE EXPERT; Head of The Times Department for Last 23 Years Succumbs at His Home in Lynbrook | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/named-for-inquiry-in-tax-avoidance-garner-puts-the-six-ranking.html | NAMED FOR INQUIRY IN TAX AVOIDANCE; Garner Puts the Six Ranking Senators of Finance Group on Joint Committee | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/blum-stirs-revolt-with-labor-policy-elder-radical-socialists-see.html | BLUM STIRS REVOLT WITH LABOR POLICY; Elder Radical Socialists See Peril of an Authoritarian Working-Class State | True | By P. J. Philip | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/trustees-to-sell-realty-plan-to-liquidate-70-of-new-york-titles.html | TRUSTEES TO SELL REALTY; Plan to Liquidate 70% of New York Title's Series B-K | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/home-loan-bank-to-pay-dividend-is-declared-by-unit-hereinterest.html | HOME LOAN BANK TO PAY; Dividend Is Declared by Unit Here--Interest Rate Cut | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/swim-school-starts-thursday.html | Swim School Starts Thursday | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/berlenbach-and-wife-hurt.html | Berlenbach and Wife Hurt | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/locomotive-union-threatens-strike-c-i-o-group-of-schenectady.html | LOCOMOTIVE UNION THREATENS STRIKE; C. I. O. Group of Schenectady Company Demands Sole Bargaining Rights | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/welsh-takes-tennis-final.html | Welsh Takes Tennis Final | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/indiana-medley-four-clips-world-record-runs-2-12-miles-in-10004-in.html | INDIANA MEDLEY FOUR CLIPS WORLD RECORD; Runs 2 1/2 Miles in 10:00.4 in Meet Won by Ohio StateLash to Be Operated On | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/eldredge-to-join-american-speed-boat-drivers-for-competition-in.html | Eldredge to Join American Speed Boat Drivers for Competition in Europe; U. S. OUTBOARD STAR TO COMPETE ABROAD | True | By Clarence E. Lovejoy | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/hunters-in-show-at-rye-led-by-cliftons-beau-title-honors-won-by.html | Hunters in Show at Rye Led by Clifton's Beau; TITLE HONORS WON BY CLIFTON'S BEAU | True | By John Rendel | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/activities-in-real-estate-brooklyn-houses-are-sold-by-banks.html | ACTIVITIES IN REAL ESTATE; BROOKLYN HOUSES ARE SOLD BY BANKS | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/kelley-again-yales-hero-in-triumph-over-princeton-92-victory-is.html | Kelley Again Yale's Hero In Triumph Over Princeton; 9-2 Victory Is Marked by His Homer, Double and Single--Elis Win for 104th Time in Oldest College Baseball Series | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/three-great-masters-ot-music-purcell-gluck-and-debussy-appear-in.html | Three Great Masters ot Music; Purcell, Gluck and Debussy Appear in Biographical and Critical Stuates Recently Added to the Excellent "Master Musicians Series" | True | By Richard Aldrich | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/drug-bill-faces-fight-measure-expected-to-be-reported-in-the-house.html | DRUG BILL FACES FIGHT; Measure Expected to Be Reported in the House This Week | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/son-to-noel-armstrongs.html | Son to Noel Armstrongs | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/clarissa-w-dey-married.html | Clarissa W. Dey Married | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/harveybrandes.html | Harvey--Brandes | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/vocational-aids-in-liberal-arts-stressed-by-head-of-new-college-dr.html | Vocational Aids in Liberal Arts Stressed by Head of New College; Dr. Klapper, President-Elect of Queens, Declares Nurture of Community Leaders Is Major Task--Promises 'Serious and Sympathetic Thought' to Pre-Professional Students | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/guldahls-success-story-equals-most-thrilling-of-algers-tales-new.html | Guldahl's Success Story Equals Most Thrilling of Alger's Tales; New Open Champion Pawned His Clubs for Meal Money Little More Than Year Ago--Loan Gave Him Chance to Play in Western Open--He Went on to Set Winter Scoring Mark | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/miss-earhart-rests-on-way-to-khartoum-halts-at-el-fasher-in-sudan.html | MISS EARHART RESTS ON WAY TO KHARTOUM; Halts at El Fasher in Sudan on Way From Fort Lamy in French West Africa | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/insurance-group-to-meet-here.html | Insurance Group to Meet Here | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/court-keeps-ford-case-chicago-judge-denies-company-plea-or-a.html | COURT KEEPS FORD CASE; Chicago Judge Denies Company Plea or a Federal Trial | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/the-screen-calendar-revival-and-second-runs.html | THE SCREEN CALENDAR; REVIVAL AND SECOND RUNS | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/early-delibes-in-paris.html | EARLY DELIBES IN PARIS | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/design-is-approved-for-war-memorial-port-chester-controversy-ends.html | DESIGN IS APPROVED FOR WAR MEMORIAL; Port Chester Controversy Ends as WPA Art Chief Accepts karl Illava's Model | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/williams-landmark-is-offered-for-sale-returning-alumni-will-find.html | WILLIAMS LANDMARK IS OFFERED FOR SALE; Returning Alumni Will Find the Historic Greylock Hotel, Once Rendezvous, Closed | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/westhampton-beach-draws-many-guests-summer-residents-open-their.html | WESTHAMPTON BEACH DRAWS MANY GUESTS; Summer Residents Open Their Homes for Season--Others Lease Cottages | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/20-at-maryknoll-will-be-ordained-exercises-of-catholic-foreign.html | 20 AT MARYKNOLL WILL BE ORDAINED; Exercises of Catholic Foreign Mission Society Scheduled for Wednesday Morning | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/college-and-school-results-baseball.html | College and School Results; BASEBALL | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/newspaper-plant-shut-bellingham-wash-evening-news-suspended-by.html | NEWSPAPER PLANT SHUT; Bellingham, Wash., Evening News Suspended by Guild Strike | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/vacation-days-here-bound-for-mountains-shore-and-west-travelers.html | VACATION DAYS HERE; Bound for Mountains, Shore and West, Travelers Find a Changing Landscape | True | By Victor H. Bernstein | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/new-aid-for-loyalists-second-battalion-being-formed-here-to-fight.html | NEW AID FOR LOYALISTS; Second Battalion Being Formed Here to Fight in Spain | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/valentine-clamps-lid-on-gambling-warns-high-police-officers-they.html | VALENTINE CLAMPS LID ON GAMBLING; Warns High Police Officers They Will Be Responsible for All Infractions | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/australia-to-study-antarctic.html | AUSTRALIA TO STUDY ANTARCTIC | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/williamsonhorn.html | Williamson--Horn | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/wilkins-fears-polar-base-failure-would-use-submarine-as-station.html | Wilkins Fears Polar Base Failure; Would Use Submarine as Station; Explorer Believes Russians May Lose Supplies and Equipment Through Cracking of Ice Floes--Holds Submersible Vessel Would Be Better for Meteorological Work | True | By Sir Hubert Wilkins | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/marjorie-hillis-on-living-smartly-orchids-on-your-budget-or-live.html | Marjorie Hillis on Living Smartly; ORCHIDS ON YOUR BUDGET: Or Live Smartly on What Have You. By Marjorie Hillis. Illustrated with drawings by Winifred Mury. 171 pp. Indianapolis: The Bobbs-Merrill Company. $1.50. | True | K. W. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/doris-deane-wed-here.html | Doris Deane Wed Here | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/dies-in-grand-central-terminal.html | Dies in Grand Central Terminal- | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/abroad-almeria-aftermath.html | ABROAD; Almeria Aftermath | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/elizabeth-hubbard-a-white-plains-bride-wedding-ceremony-for-her-and.html | ELIZABETH HUBBARD A WHITE PLAINS BRIDE; Wedding Ceremony for Her and Clifford Lee Lord Performed by Uncle From China | True | Special to THE NEW YEAR TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/2-u-a-w-a-strikes-ended-workers-of-packard-and-spark-plug-plants.html | 2 U. A. W. A. STRIKES ENDED; Workers of Packard and Spark Plug Plants Come to Terms | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/acute-weakness-besets-the-franc-ninetyday-futures-at-4-more-points.html | ACUTE WEAKNESS BESETS THE FRANC; Ninety-Day Futures at 4 More Points' Discount and Spot Price Falls 3/8 Point | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/revive-pond-party-ducking.html | Revive 'Pond Party' Ducking | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/destroyer-dunlap-is-commissioned-1500ton-vessel-receives-navy.html | DESTROYER DUNLAP IS COMMISSIONED; 1,500-Ton Vessel Receives Navy Orders in Ceremony at Navy Yard in Brooklyn | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/minimum-clause-gauges-wagehour-bill-battle-roosevelts-forces-resist.html | MINIMUM CLAUSE GAUGES WAGE-HOUR BILL BATTLE; Roosevelt's Forces Resist Deleting 'Protection' of Workers by Board, Holding It Basic in Measure | True | By Arthur Krock | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/40-guests-on-trip-by-air-to-bermuda-two-big-flying-boats-one.html | 40 GUESTS ON TRIP BY AIR TO BERMUDA; Two Big Flying Boats, One British, Other American, Leave Port Washington | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/u-s-netmen-in-england-davis-cup-squad-confident-of-success-in.html | U. S. NETMEN IN ENGLAND; Davis Cup Squad Confident of Success in Trophy Play | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/london-nervous-over-the-franc-discount-on-3month-delivery-of-french.html | LONDON NERVOUS OVER THE FRANC; Discount on 3-Month Delivery of French Monetary Unit Increases Sharply | True | Wireless to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/edith-quier-golfer-is-bride-of-physician-daughter-of-reading.html | EDITH QUIER, GOLFER, IS BRIDE OF PHYSICIAN; Daughter of Reading Publisher Married to Dr. Harrison Fitzgerald Flippin | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/rural-sales-increase-general-merchandise-volume-11-higher-during.html | RURAL SALES INCREASE; General Merchandise Volume 11 % Higher During May | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/bigger-arms-outlay-is-likely-in-japan-total-budget-of-3300000000.html | BIGGER ARMS OUTLAY IS LIKELY IN JAPAN; Total Budget of 3,300,000,000 Yen Predicted Unofficially--Figures Not Yet Drafted | True | Wireless to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/murray-expects-steel-status-quo-union-leader-says-concerns-agreed.html | MURRAY EXPECTS STEEL 'STATUS QUO'; Union Leader Says Concerns Agreed Not to Rush Men to Jobs During Parley | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/dog-show-listing-a-major-problem-thorough-study-of-time-limit-i-for.html | DOG SHOW LISTING A MAJOR PROBLEM; Thorough Study of Time Limit I for the Entries in All-Breed Events Found Necessary | True | By Henry R. Ilsley | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/poughkeepsie-clearings-rise.html | Poughkeepsie Clearings Rise | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/bars-aid-to-a-f-l-war-chest.html | Bars Aid to A. F. L. 'War Chest' | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/puerto-rico-plans-to-resettle-many-winship-wants-funds-to-put.html | PUERTO RICO PLANS TO RESETTLE MANY; Winship Wants Funds to Put Thousands of Families on Improved Basis | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/flock-to-mystery-scene-weekend-crowds-tax-facilities-in-stony-brook.html | FLOCK TO MYSTERY SCENE; Week-End Crowds Tax Facilities in Stony Brook Area | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/city-to-receive-houses-pwa-to-turn-over-harlem-river-project-on.html | CITY TO RECEIVE HOUSES; PWA to Turn Over Harlem River Project on Wednesday | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/kovacs-defeats-steidl-scores-60-61-in-second-round-of-clay-court.html | KOVACS DEFEATS STEIDL; Scores, 6-0, 6-1, in Second Round of Clay Court Singles | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/st-francis-takes-the-bowman-chase-finishes-length-in-front-of-hurry.html | ST. FRANCIS TAKES THE BOWMAN CHASE; Finishes Length in Front of Hurry Harry in United Hunts Feature | True | By Fred van Ness | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/gay-annual-phlox-finds-many-uses-quick-growing-and-giving-a-long.html | GAY ANNUAL PHLOX FINDS MANY USES; Quick Growing and Giving a Long Season of Bloom, It Thrives Everywhere | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/summer-play-spots-open-new-hiking-trails-ready-in-the-catskill.html | SUMMER PLAY SPOTS OPEN; New Hiking Trails Ready in the Catskill Region--At Other Resort Colonies | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/held-on-juryfixing-charge.html | Held on Jury-Fixing Charge | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/chaco-peacemenaced-again-second-anniversary-of-armistice-finds.html | CHACO PEACE,MENACED AGAIN; Second Anniversary of Armistice Finds Bolivia and Paraguay Still at Odds | True | By John W. White | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/drinking-buggy-driver-fined.html | Drinking Buggy Driver Fined | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/wills-for-probate.html | Wills for Probate | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/clash-in-lumber-strike-michigan-workers-and-group-on-road-battle.html | CLASH IN LUMBER STRIKE; Michigan Workers and Group on Road Battle With Stones | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/leases-jackson-heights-home.html | Leases Jackson Heights Home | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/group-travel-is-on-increase-social-activities.html | GROUP TRAVEL IS ON INCREASE; Social Activities | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/rutgers-will-give-301-degrees-today-dr-clothier-also-to-confer.html | RUTGERS WILL GIVE 301 DEGREES TODAY; Dr. Clothier Also to Confer Prizes at Commencement--Wicks Will Be Speaker | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/montreal-victor-12-to-9-royals-collect-18-hits-to-even-series-with.html | MONTREAL VICTOR, 12 TO 9; Royals Collect 18 Hits to Even Series With Baltimore | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/virginia-brandt-wed-to-navy-lieutenant-she-is-married-in-germantown.html | VIRGINIA BRANDT WED TO NAVY LIEUTENANT; She Is Married in Germantown to James C. Dempsey--Home Reception Given | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/major-league-averages-national-league.html | Major League Averages; National League | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/can-europe-banish-the-specter-of-war-an-observer-lists-four-reasons.html | CAN EUROPE BANISH THE SPECTER OF WAR?; An Observer Lists Four Reasons for Belief That Great Danger Has Become Less Acute | True | By Walter Duranty | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/trained-sheepdogs-keep-welsh-rail-tracks-clear.html | TRAINED SHEEPDOGS KEEP. WELSH RAIL TRACKS CLEAR | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/daughter-for-russell-dorrs.html | Daughter for Russell Dorrs | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/guldahl-snead-dudley-nelson-win-berths-on-ryder-cup-team-which.html | Guldahl, Snead, Dudley, Nelson Win Berths On Ryder Cup Team, Which Sails Wednesday | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/soviet-stamp-for-new-plan-two-fiveyear-projects-already-so-heralded.html | SOVIET STAMP FOR NEW PLAN; Two Five-Year Projects Already So Heralded | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/hits-maladjustment-in-alien-crime-rate-girl-seeking-ph-d-at-yale.html | HITS MALADJUSTMENT IN ALIEN CRIME RATE; Girl Seeking Ph. D. at Yale Calls Second Generation Victims of New Living Standards | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/dallas-exposition-opens-panamerican-show-strikes-note-of-friendship.html | DALLAS EXPOSITION OPENS; Pan-American Show Strikes Note of Friendship to South America | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/late-planting-for-bulbs-to-provide-midsummer-and-autumn-bloom.html | LATE PLANTING FOR BULBS; To Provide Midsummer and Autumn Bloom Several Kinds May Still Be Set Out | True | By F. F. Rockwell | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/britain-recoups-coronation-costs.html | BRITAIN RECOUPS CORONATION COSTS | True | Special Correspondence, THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/troth-made-known-of-flora-fergusson-bryn-mawr-girl-to-be-married-in.html | TROTH MADE KNOWN OF FLORA FERGUSSON; Bryn Mawr Girl to Be Married in Autumn to Henry Dawson Furniss Jr. of Haverford | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/elizabeth-halsey-married-in-chapel-becomes-bride-of-andrew-c.html | ELIZABETH HALSEY MARRIED IN CHAPEL; Becomes Bride of Andrew C. Whitfield, Nephew of Mrs. Andrew Carnegie | True |  | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/miss-joan-e-a-rose-has-a-home-bridal-married-in-summit-n-j-to-u-b.html | MISS JOAN E. A. ROSE HAS A HOME BRIDAL; Married in Summit, N. J., to U. B. Thomas Jr.--Father of Bridgroom Officiates | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/thug-with-toy-pistol-robs-veteran-81-of-2-cents.html | Thug With Toy Pistol Robs Veteran, 81, of 2 Cents | True |  | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By C. F. Hughes | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/new-england-tide-rises-travel-down-east-spurs-new-attractions-and.html | NEW ENGLAND TIDE RISES; Travel 'Down East' Spurs New Attractions And Preservation of Historical Sites | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/loyalist-advance-reported-in-south-rebels-are-said-to-have-lost.html | LOYALIST ADVANCE REPORTED IN SOUTH; Rebels Are Said to Have Lost Ground on Cordoba Front--Andujar Gains Listed | True | By Herbert L. Matthews | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/jaqueline-tompers-is-honored-at-party-edlth-weed-gives-tea-for-her.html | JAQUELINE TOMPERS IS HONORED AT PARTY; Edlth Weed Gives Tea for Her and Dr. H. E. McMahon, Finance, in Garden City | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/senators-acquire-jacobs-nohit-college-pitcher.html | Senators Acquire Jacobs, No-Hit College Pitcher | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/britain-seeks-to-regain-the-nelson-touch-in-her-navy-she-asks-more.html | BRITAIN SEEKS TO REGAIN THE "NELSON TOUCH"; In Her Navy She Asks More Than Armaments | True | By Hanson W. Baldwin | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/hands-of-britain-tied-by-hesitant-dominions-failure-of-the-imperial.html | HANDS OF BRITAIN TIED BY HESITANT DOMINIONS; Failure of the Imperial Conference Is Likely to Hamper London's Policy On Continent and in World | True | By Eugene J. Young | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/librarians-to-meet-500-will-attend-conference-to-start-here.html | LIBRARIANS TO MEET; 500 Will Attend Conference to Start Here Wednesday | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/building-of-ships-is-to-be-rushed-president-and-kennedy-spur-action.html | BUILDING OF SHIPS IS TO BE RUSHED; President and Kennedy Spur Action Under New Federal Subsidy Proaram | True | By Charles McLean | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/harvard-lists-31-awards-fellowships-and-scholarships-are-valued-at.html | HARVARD LISTS 31 AWARDS; Fellowships and Scholarships Are Valued at $16,225 | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/the-question-of-easy-money-easy-money-by-lionel-d-edie-183-pp-new.html | The Question of Easy Money; EASY MONEY. By Lionel D. Edie, 183 pp. New Haven; Yale University Press. $2. | True | By Louis Rich | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/asks-full-time-on-air-hearst-radio-inc-also-proposes-increased.html | ASKS FULL TIME ON AIR; Hearst Radio, Inc., Also Proposes Increased Power for WINS | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/the-poetic-variety-of-robert-mcalmon-not-alone-lost-by-robert.html | The Poetic Variety of Robert McAlmon; NOT ALONE LOST. By Robert McAlmon. 66 pp. Norwalk, Conn.: New Directions. $2. | True | EDA LOU WALTON. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/dodgers-buy-hoyt-from-pirates-in-drive-to-brace-mound-staff-veteran.html | Dodgers Buy Hoyt From Pirates In Drive to Brace Mound Staff; Veteran Hurler, Second Added in Two Days, Changes Uniform During Practice After a Quick Sale--Eisenstat Sent to Louisville on Option--Immediate Aid Grimes's Aim | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/c-i-o-loses-in-court-actions.html | C. I. O. Loses in Court Actions | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/engagements.html | Engagements | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/chapel-of-232-a-d-complete-at-yale-oldest-known-christian-edifice.html | CHAPEL OF 232 A. D. COMPLETE AT YALE; Oldest Known Christian Edifice Will Be Shown This Week at Commencement | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/troth-made-known-of-miss-werrenrath-daughter-of-baritone-engaged-to.html | TROTH MADE KNOWN OF MISS WERRENRATH; Daughter of Baritone Engaged to Carleton B. Hutchins Jr., Son of Chicago Couple | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/interfaith-boycott-of-germany-urged-untermyer-says-it-would-rout.html | INTERFAITH BOYCOTT OF GERMANY URGED; Untermyer Says It Would Rout Hitler--Wants Allies' Treaty With Poland Enforced | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/many-patrons-of-music-subscribe-for-boxes-at-august-berkshire.html | Many Patrons of Music Subscribe for Boxes At August Berkshire Symphonic Festival | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/brooklyn-alumnus-honored.html | Brooklyn Alumnus Honored | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/ship-worker-poll-on-3-lines-ordered-labor-board-directs-ballot-be.html | SHIP WORKER POLL ON 3 LINES ORDERED; Labor Board Directs Ballot Be Taken on I. M. M., Black Diamond and Luckenbach | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/stilwellbryant.html | Stilwell--Bryant | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/lightning-kills-two-in-iowa.html | Lightning Kills Two in Iowa | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/visit-of-u-s-battleships-june-21-hailed-in-reich.html | Visit of U. S. Battleships June 21 Hailed in Reich | True | Wireless to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/chief-awards-made-at-the-north-westchester-kennel-club-show.html | Chief Awards Made at the North Westchester Kennel Club Show | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/van-zeeland-sees-french-on-his-trip-confers-with-paris-officials.html | VAN ZEELAND SEES FRENCH ON HIS TRIP; Confers With Paris Officials Before Leaving for U. S. to Talk With Roosevelt | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/princeton-upsets-yale-quartet-73-captures-opening-contest-in.html | PRINCETON UPSETS YALE QUARTET, 7-3; Captures Opening Contest in College Title Tourney on Governors Island Field | True | By Kingsley Childs | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/warning-issued-on-taxes-due-tuesday-on-incomes.html | Warning Issued on Taxes Due Tuesday on Incomes | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/edna-pedersen-married.html | Edna Pedersen Married | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/latest-books-received-history-and-biography.html | Latest Books Received; History and Biography | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/miss-anne-callan-is-engaged-to-wed-betrothal-of-mount-vernon-girl.html | MISS ANNE CALLAN IS ENGAGED TO WED; Betrothal of Mount Vernon Girl to Charles R. O'Brien Announced by Parents | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/marks-300th-year-today-governors-island-celebration-is-of-purchase.html | MARKS 300TH YEAR TODAY; Governors Island Celebration Is of Purchase From Indians | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/boy-6-sails-for-pitcairn-descendant-of-bounty-mutiny-leader-goes-to.html | BOY, 6, SAILS FOR PITCAIRN; Descendant of Bounty Mutiny Leader Goes to Claim House | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/peak-climbers-go-west-more-of-them-spend-vacations-scaling-the.html | PEAK CLIMBERS GO WEST; More of Them Spend Vacations Scaling The Mountains of This Continent | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/quebec-increases-gold-production-provinces-total-in-4-months-of.html | QUEBEC INCREASES GOLD PRODUCTION; Province's Total in 4 Months of 1937 Is 227,025 Ounces--202,936 Year Before | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/greenwich-group-elects.html | Greenwich Group Elects | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/fire-record.html | Fire Record | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/high-power-diesel-out-twocycle-unit-of-1200-horsepower-marked-by.html | HIGH POWER DIESEL OUT; Two-Cycle Unit of 1,200 Horsepower Marked by Low Weight | True | By Leo A. Kieran | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/will-be-grenfell-aides-four-young-women-sail-to-serve-during-summer.html | WILL BE GRENFELL AIDES; Four Young Women Sail to Serve During Summer in Labrador | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/kelley-athletics-turns-back-indians-proves-effective-in-pinches-and.html | KELLEY, ATHLETICS, TURNS BACK INDIANS; Proves Effective in Pinches and Wins by 3-2--Moses and Dean Star at Bat | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/subway-protest-planned-bronx-civic-groups-demand-new-link-include.html | SUBWAY PROTEST PLANNED; Bronx Civic Groups Demand New Link Include Boston Road | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/estates-appraised.html | Estates Appraised | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/atwatermanwaring.html | Atwater--Manwaring | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/win-hamilton-awards-seniors-are-named-for-prizes-and-scholarships.html | WIN HAMILTON AWARDS; Seniors Are Named for Prizes and Scholarships | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/rift-slows-hunt-in-parsons-case-police-defer-plan-to-search.html | RIFT SLOWS HUNT IN PARSONS CASE; Police Defer Plan to Search Countryside, Though Still Clinging to Murder Theory | True | From a Staff Correspondent. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/harvard-men-in-rescue-two-leap-into-charles-river-in-the-early.html | HARVARD MEN IN RESCUE; Two Leap Into Charles River in the Early Morning and Save Fireman | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/the-foreign-service.html | The Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/strike-wave-a-solution-sought.html | Strike Wave; A Solution Sought | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/notes-and-topics-among-gardeners-rose-gardens-are-at-their.html | NOTES AND TOPICS AMONG GARDENERS; Rose Gardens Are at Their Height-- Cornell to Give Course in Judging | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/american-aviation-to-convene-in-peru-congress-sept-1623-expected-to.html | AMERICAN AVIATION TO CONVENE IN PERU; Congress Sept. 16-23 Expected to Contribute to Technical and Commercial Progress | True | Wireless to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/photographs-of-glass-shown.html | Photographs of Glass Shown | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/end-internship-in-federal-agencies-thirty-young-men-and-women-all.html | END 'INTERNSHIP' IN FEDERAL AGENCIES; Thirty Young Men and Women, All Phi Beta Kappa, Obtain Unusual Training | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/mr-korda-on-the-british-debacle-the-mentor-of-london-films-finds.html | MR. KORDA ON THE BRITISH DEBACLE; The Mentor of London Films Finds the Passing of the Promoter Era Necessary for the Future of English Films | True | By John T. McManus | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/our-typical-boy-and-gir-l-a-college-comp.html | OUR TYPICAL BOY AND GIR; L; A COLLEGE COMP | True | By R. Tait McKenzie | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/gold-leaves-france-for-u-s.html | Gold Leaves France for U. S. | True | Wireless to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/harvard-first-crew-in-fourmile-trial-tested-over-full-racing-route.html | HARVARD FIRST CREW IN FOUR-MILE TRIAL; Tested Over Full Racing Route Immediately on Arrival at New London Camp | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/adele-bacon-a-bride-middletown-girl-married-to-william-walter.html | ADELE BACON A BRIDE; Middletown Girl Married to William Walter Hatfield | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/christopher-colles-honored.html | Christopher Colles Honored | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/suffolk-feature-to-fair-knightess-mcghee-racer-wins-bostonian.html | SUFFOLK FEATURE TO FAIR KNIGHTESS; McGhee Racer Wins Bostonian Handicap for Second Year in Row--Tabitha Second | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/camps-on-mount-desert-federal-project-opens-maine-island-to-the.html | CAMPS ON MOUNT DESERT; Federal Project Opens Maine Island to the Masses for Their Summer Vacations | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/miscellaneous-brief-reviews-a-mind-mislaid-by-henry-collins-brown-2.html | Miscellaneous Brief Reviews; A MIND MISLAID. By Henry Collins Brown. 219 pp. New York: E. P. Dutton & Co. $2. | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/defending-the-governments-program-for-agriculture-soil-conservation.html | Defending the Government's Program for Agriculture; Soil Conservation Project Now Under Way Viewed as Approach to Ever-Normal Granary Which Is Held to Be of Paramount Importance to the Country | True | H. R. TOLLEY, | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/boat-ride-for-hunter-girls.html | Boat Ride for Hunter Girls | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/henry-leonards-hosts-in-capital-give-last-dance-of-season-in.html | HENRY LEONARDS HOSTS IN CAPITAL; Give Last Dance of Season in Washington for Son and Daughter-in-Law | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/sees-new-methods-in-building-field-m-l-matthews-says-rising.html | SEES NEW METHODS IN BUILDING FIELD; M. L. Matthews Says Rising Construction Costs Will Force Many Economies | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/the-fighting-parson-from-tennessee-a-biography-of-william-brownlow.html | The Fighting Parson From Tennessee; A Biography of William Brownlow, Who in His Time Was as Much Watched, as Much Talked About, as Any American in Public Life | True | By Francis Brown | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/words-from-the-sky-spectacle-of-suns-eclipse-is-an-event-that-awes.html | WORDS FROM THE SKY; Spectacle of Sun's Eclipse Is an Event That Awes Even a Radio Announcer | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/reproduce-fritchie-residence.html | Reproduce Fritchie Residence | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/british-empire-faces-horsetrading-period-dominions-in-spirit-of.html | BRITISH EMPIRE FACES HORSE-TRADING PERIOD; Dominions, in Spirit of Unity, Seek the Least Costly Way of Clearing Path For London-Washington Treaty | True | By Harold Callender | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/aqueduct-racing-chart-washington-park-entries.html | AQUEDUCT RACING CHART; Washington Park Entries | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/sec-registrations-filed-five-companies-give-details-of-new-stock.html | SEC REGISTRATIONS FILED; Five Companies Give Details of New Stock Issues | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/brazils-amity-stressed-souza-costa-expects-gains-on-trip-to-united.html | BRAZIL'S AMITY STRESSED; Souza Costa Expects Gains on Trip to United States | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/thugs-shoot-druggist-brooklyn-shopkeeper-is-felled-battling-two.html | THUGS SHOOT DRUGGIST; Brooklyn Shopkeeper Is Felled Battling Two Hold-Up Men | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/barbara-kane-wed-to-senior-at-yale-married-to-samuel-w-mills-in-the.html | BARBARA KANE WED TO SENIOR AT YALE; Married to Samuel W. Mills in the Church of St. John's of Lattingtown | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/tobacco-group-hits-delay-on-trade-bill-retail-dealers-plan-to.html | TOBACCO GROUP HITS DELAY ON TRADE BILL; Retail Dealers Plan to Appeal to President for Action on Tydings Measure | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/london-by-wireless.html | LONDON BY WIRELESS | True | Wireless to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/marriages.html | Marriages | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/barbara-leggett-becomes-engaged-daughter-of-connecticut-and-i.html | BARBARA LEGGETT BECOMES ENGAGED; Daughter of Connecticut and I Brooklyn Couple Fiancee of Dr. Otto Billo | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/elizabeth-store-gets-loan.html | Elizabeth Store Gets Loan | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/girl-latinists-win-over-boys-in-test-eighty-high-school-students.html | GIRL LATINISTS WIN OVER BOYS IN TEST; Eighty High School Students Take Part in City-Wide Vocabulary Contest | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/harman-tennis-victor-beats-lavine-and-facets-gilbert-hunt-who-tops.html | HARMAN TENNIS VICTOR; Beats Lavine and Facets Gilbert Hunt, Who Tops Sutter | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/sharp-words-across-the-footlights-the-flying-wasp-by-sean-ocasey.html | Sharp Words Across the Footlights; THE FLYING WASP. By Sean O'Casey. 201 pp. New York: The Macmillan Company. $2.25. | True | By Peter Monro Jack | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/woman-prisoner-escapes-vanishes-as-pittsburgh-detective-waits.html | WOMAN PRISONER ESCAPES; Vanishes as Pittsburgh Detective Waits Outside Washroom | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/japan-replies-on-fishing-hull-says-tokyo-denies-boats-are-in.html | JAPAN REPLIES ON FISHING; Hull Says Tokyo Denies Boats Are in Alaskan Waters | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/townsend-going-ahead-rows-in-the-organization-are-just-dust-storms.html | TOWNSEND 'GOING AHEAD'; Rows in the Organization Are 'Just Dust Storms,' He Says | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/snellingnichols.html | Snelling--Nichols | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/dunkirk-line-now-all-freight.html | Dunkirk Line Now All 'Freight" | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/west-trenton-boy-10-drowns.html | West Trenton Boy, 10, Drowns | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/ninety-graduated-at-loomis-school-commencement-activities-continue.html | NINETY GRADUATED AT LOOMIS SCHOOL; Commencement Activities Continue Today With Tribute to Headmaster Batchelder | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/robins-cricket-captain-will-lead-england-against-new-zealandresults.html | ROBINS CRICKET CAPTAIN; Will Lead England Against New Zealand--Results of Matches | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/mineola-auto-race-annexed-by-beeder-he-captures-25mile-feature-in.html | MINEOLA AUTO RACE ANNEXED BY BEEDER; He Captures 25-Mile Feature in 24:35.46, New State Mark for Dirt Track | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/regatta-week-suggests-a-fine-cruise-easy-run-to-new-london.html | Regatta Week Suggests A Fine Cruise; Easy Run to New London | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/civilized-to-death.html | CIVILIZED TO DEATH" | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/willard-sets-rail-mark-his-b-o-special-train-runs-569-miles-nonstop.html | WILLARD SETS RAIL MARK; His B. & O. Special Train Runs 569 Miles Non-Stop in Diesel Test | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/events-of-interest-in-shipping-world-navy-to-sponsor-a-twoweek.html | EVENTS OF INTEREST IN SHIPPING WORLD; Navy to Sponsor a Two-Week Cruise in First Step to Aid Marine Reserves | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/trotsky-sees-stalin-near-end-of-reign-says-interests-of-defense.html | TROTSKY SEES STALIN NEAR END OF REIGN; Says Interests of Defense Have Yielded to Attempts to Save 'the Ruling Clique' | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/sports-of-the-times-reg-us-pat-off.html | Sports of the Times; Reg. U.S. Pat Off. | True | By John Kieran | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/a-new-status-for-cycles-now-officially-passenger-vehicles-but.html | A NEW STATUS FOR CYCLES; Now Officially Passenger Vehicles, but Required Equipment Is Scant | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/british-monarchs-at-windsor.html | British Monarchs at Windsor | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/notes-of-the-local-schools.html | Notes of the Local Schools | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/new-wpa-work-for-atlantic.html | New WPA Work for Atlantic | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/gardiners-keep-island-in-the-family-for-300-years-it-serves-today-a.html | GARDINERS KEEP ISLAND; In the Family for 300 Years, It Serves Today as a Shelter for Wild Life | True | By H. Austin Stevens | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/miss-pistor-is-wed-to-olin-henry-timm-montclair-reformed-church-is.html | MISS PISTOR IS WED TO OLIN HENRY TIMM; Montclair Reformed Church Is Setting for Her Marriage to California Man | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/life-aboard-a-china-clipper-passengers-on-the-long-flight-to-the.html | LIFE ABOARD A CHINA CLIPPER; Passengers on the Long Flight to the Far. East Find Plenty Of Diversion, Rest and Comfort in a Scenic Setting | True | By Violet Sweet Haven | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/new-books-on-the-drama.html | NEW BOOKS ON THE DRAMA | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/this-summer-welldressed-women-will-be-in-the-black-the-parade-of.html | THIS SUMMER WELL-DRESSED WOMEN WILL BE IN THE BLACK; THE PARADE OF BLACK | True | By Virginia Pope | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/california-crews-defeat-wisconsin-varsity-and-freshmen-triumph.html | CALIFORNIA CREWS DEFEAT WISCONSIN; Varsity and Freshmen Triumph Easily, Cubs by 10 Lengths, in Madison Contests | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/miss-leila-ingersoll-jones-married-to-niels-kampmann.html | Miss Leila Ingersoll Jones Married to Niels Kampmann; Great-Granddaughter of Governor Ingersoll and of Founder of The Times Becomes Bride in Morristown, N. J. | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/stripping-of-cork-trees-is-limited-by-portugal.html | Stripping of Cork Trees Is Limited by Portugal | True | Wireless to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/utility-deal-before-sec-international-hydroelectric-seeks-to.html | UTILITY DEAL BEFORE SEC; International Hydro-Electric Seeks to Acquire Gatineau Stock | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/siam-choice-wins-by-three-lengths-assumes-command-going-into.html | SIAM, CHOICE, WINS BY THREE LENGTHS; Assumes Command Going Into Stretch to Beat Sweepalot in Detroit Event | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/norway-releases-canadian-flier.html | Norway Releases Canadian Flier | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/michelbeebe.html | Michel--Beebe | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/elizabeth-w-sawyer-married-to-student-she-becomes-bride-of-charles.html | ELIZABETH W. SAWYER MARRIED TO STUDENT; She Becomes Bride of Charles Mixter--Bridegroom Is a Graduate of Harvard | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/at-the-wheel.html | AT THE WHEEL | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/rebuilding-salzburg-theatre.html | REBUILDING SALZBURG THEATRE | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/aldrich-to-speak-at-colgate.html | Aldrich to Speak at Colgate | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/masters-to-box-coccozza.html | Masters to Box Coccozza | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/wallace-foresees-a-new-era-of-cooperation-in-technological-and.html | WALLACE FORESEES A NEW ERA OF COOPERATION; In Technological and Corporation Progress He Reads the Future | True | By S. J. Woolf | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/buys-new-hampshire-inn.html | Buys New Hampshire Inn | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/harriet-corning-an-albany-bride-wed-there-to-wharton-sinkle-jr-in.html | HARRIET CORNING AN ALBANY BRIDE; Wed There to Wharton Sinkle Jr. in Afternoon Ceremony in-All Saints Cathedral | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/reich-says-it-fears-a-labor-shortage-unemployment-figure-for-april.html | REICH SAYS IT FEARS A LABOR SHORTAGE; Unemployment Figure for April Is So Small That Handicap to Industry Is Foreseen | True | Wireless to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/events-today.html | EVENTS TODAY | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/townsend-movement-shaken-the-townsend-planthen-and-now.html | TOWNSEND MOVEMENT SHAKEN; THE TOWNSEND PLAN-THEN AND NOW | True | By Louther Home | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/newtown-netmen-score-turn-back-erasmus-3-to-2-to-gain-city-p-s-a-l.html | NEWTOWN NETMEN SCORE; Turn Back Erasmus, 3 to 2, to Gain City P. S. A. L. Crown | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/pinks-cheer-up-borders-the-modest-sweet-william-and-his-many.html | PINKS' CHEER UP BORDERS; The Modest Sweet William and His Many Relatives Become Increasingly Popular | True | By Charles H. Chesley | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/noblequigley.html | Noble--Quigley | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/say-girl-graduate-is-coy-to-career-officials-in-7-colleges-report.html | SAY GIRL GRADUATE IS COY TO 'CAREER'; Officials in 7 Colleges Report Indifference to Plentiful Jobs Offered | True | By Eunice Barnard | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/leonard-s-leavy-san-francisco-controller-served-as-city-official-38.html | LEONARD S. LEAVY; San Francisco Controller Served as City Official 38 Years | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/the-dance-london-style-an-american-ballet-mistress-reports-on-the.html | THE DANCE: LONDON STYLE; An American Ballet Mistress Reports on The State of the Art in England | True | By Ruth Page | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/child-labor-in-this-country-child-workers-in-america-by-katharine.html | Child Labor in This Country; CHILD WORKERS IN AMERICA. By Katharine DuPre Lumpkin and Dorothy Wolff Douglas. 321 pp. New York: Robert M. McBride & Co. $3.50. | True | By Rose C. Feld | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/miss-flora-barclay-is-wed-in-new-haven-plymouth-church-there-is-the.html | MISS FLORA BARCLAY IS WED IN NEW HAVEN; Plymouth Church There Is the Setting for Her Marriage to Clifford C. Beebe | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/greenwich-estate-sold-ross-turner-property-reported-in-new.html | GREENWICH ESTATE SOLD; Ross Turner Property Reported in New Ownership | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/miss-avis-van-dyke-married-in-garden-new-york-girl-wed-to-edwin.html | MISS AVIS VAN DYKE MARRIED IN GARDEN; New York Girl Wed to Edwin Clemence at Home of Aunt in Scotch Plains | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/u-s-employer-asks-the-40hour-week-henry-i-harriman-is-first-of-his.html | U. S. EMPLOYER ASKS THE 40-HOUR WEEK; Henry I. Harriman Is First of His Class to Justify It Be-: fore Geneva Parley | True | By Clarence K. Streit | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/school-freedom-in-america-hailed-prof-poole-in-gunnery-speech.html | SCHOOL FREEDOM IN AMERICA HAILED; Prof. Poole in Gunnery Speech, Contrasts It With Conditions in Germany | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/alumnae-to-hold-dance.html | Alumnae to Hold Dance | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/threat-of-labor-holiday-follows-youngstown-vote-to-add-to-police.html | Threat of 'Labor Holiday' Follows Youngstown Vote to Add to Police; Protest of Extremists Goes Before Congress of Sixty-three Local Unions Today--Area Is Quiet as Conservatives Urge Status Quo Pending Further Conferences | True | By Russell B. Porter | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/2100-get-awards-at-city-college-commissions-degrees-and-diplomas.html | 2,100 GET AWARDS AT CITY COLLEGE; Commissions, Degrees and Diplomas Will Be Given Wednesday Evening | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/apartment-rentals.html | APARTMENT RENTALS | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/planned-for-the-summer.html | PLANNED FOR THE SUMMER | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/ott-homer-nets-3-blow-in-first-and-hit-by-ripple-for-a-run-win-for.html | OTT HOMER NETS 3; Blow in First and Hit by Ripple for a Run Win for the Giants | True | By John Drebinger | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/soviet-murder-plot-laid-to-the-8-generals-voroshiloff-charges-plan.html | Soviet Murder Plot Laid to the 8 Generals; Voroshiloff Charges Plan to Cede Ukraine; Others Are Believed Held | True | By Cable To the New York Times. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/michigan-marks-centurys-growth-early-university-of-the-west-has.html | MICHIGAN MARKS CENTURY'S GROWTH; Early University of the West Has Developed Greatness From Small Beginnings | True | By Alexander G. Ruthven | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/industry-gaining-in-many-prisons-board-reports-improvement-in-20.html | INDUSTRY GAINING IN MANY PRISONS; Board Reports Improvement in 20 States, but a Wide Need for Better Education | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/dandora-takes-jumping-laurels-at-the-rock-spring-horse-show-lieut.html | Dandora Takes Jumping Laurels At the Rock Spring Horse Show; Lieut. Kaufman's Entry Wins Three Blue Ribbons Before Large Crowd at Annual Exhibition-- Dixiana Moon Scores Twice in Saddle Classes for the S-K-R Farm | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/society-to-mark-century-wesleyans-mystical-seven-will-open.html | SOCIETY TO MARK CENTURY; Wesleyan's Mystical Seven Will Open Commencement Program | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/rebel-clergy-war-on-nazi-schooling-confessional-synod-declares.html | REBEL CLERGY WAR ON NAZI SCHOOLING; Confessional Synod Declares Regime Systematically Seeks to De-Christianize Youth | True | Wireless to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/cites-home-problems-similarity-found-by-author-in-this-country-and.html | CITES HOME PROBLEMS; Similarity Found by Author in This Country and Britain | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/australias-2200mile-wire.html | AUSTRALIA'S 2,200-MILE WIRE | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/wurlitzer-calls-debentures.html | Wurlitzer Calls Debentures | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/fetes-tomorrow-to-mark-flag-day-patriotic-organizations-here-will.html | FETES TOMORROW TO MARK FLAG DAY; Patriotic Organizations Here Will Honor Emblem With Parades and Exercises | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/moranmoran.html | Moran--Moran | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/18-nations-to-meet-in-bridge-contest-sevenday-tournament-opens.html | 18 NATIONS TO MEET IN BRIDGE CONTEST; Seven-Day Tournament Opens Today in Budapest--U. S. to Be Represented | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/tradition-is-strong-in-graduation-fetes-with-few-exceptions.html | TRADITION IS STRONG IN GRADUATION FETES; With Few Exceptions, Exercises Follow the Ancient Pattern, Though Much Abbreviated | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/the-weeks-screen-news-in-review.html | THE WEEK'S SCREEN NEWS IN REVIEW | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/gimbel-employes-promoised.html | Gimbel Employes Promoised | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/europe-gripped-by-heat-wave.html | Europe Gripped by Heat Wave | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/miss-du-pont-lists-her-attendants-his-sister-will-be-matron-of.html | MISS DU PONT LISTS HER ATTENDANTS; His Sister Will Be Matron of Honor at Wedding to F. D. Roosevelt Jr. June 30 | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/major-sports-results.html | Major Sports Results | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/justice-to-dine-la-guardia.html | Justice to Dine La Guardia | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/gianninis-new-requiem.html | GIANNINI'S NEW REQUIEM | True | By Herbert F. Peyser | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/fights-island-beer-tax-puerto-rico-brewery-takes-exemption-case-to.html | FIGHTS ISLAND BEER TAX; Puerto Rico Brewery Takes Exemption Case to High Court | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/westchester-feud-flares-with-state-county-board-studies-tolls-on.html | WESTCHESTER FEUD FLARES WITH STATE; County Board Studies Tolls on Parkways to Force Action at Albany | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/broadcasters-sign-agreement.html | Broadcasters Sign Agreement | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/our-farm-policy.html | OUR FARM POLICY | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/630-irish-volunteers-due-back.html | 630 Irish Volunteers Due Back | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/heads-u-s-architects.html | HEADS U. S. ARCHITECTS | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/miss-maccoll-to-be-honored.html | Miss MacColl to Be Honored | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/prices-ease-again-in-cotton-trading-liquidation-in-market.html | PRICES EASE AGAIN IN COTTON TRADING; Liquidation in Market | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/rise-in-retail-buying-reflected-in-market-sharp-increases-noted-in.html | RISE IN RETAIL BUYING REFLECTED IN MARKET; Sharp Increases Noted in Calls for Dresses--Beachwear Also Moves Actively | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/troth-is-announced-of-miss-betty-clark-philadelphia-girl-to-be-wed.html | TROTH IS ANNOUNCED OF MISS BETTY CLARK; Philadelphia Girl to Be Wed to J. W. Cullen--Both Are of Pioneer Families | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/parsilpoulson.html | Parsil--Poulson | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/mountain-choir-festival.html | MOUNTAIN CHOIR FESTIVAL | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/shift-from-shortracing-technique-aim-of-navy-crews-in-hudson.html | Shift From Short-Racing Technique Aim of Navy Crews in Hudson Workouts; NAVY EIGHTS COVER COMPLETE COURSES | True | By Robert F. Kelley | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/major-warring-services-former-national-guard-commander-is-buried-in.html | MAJOR WARRING SERVICES; Former National Guard Commander Is Buried in Poughkeepsie | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/kate-rice-married-to-roger-williams-new-brunswick-girl-has-her.html | KATE RICE MARRIED TO ROGER WILLIAMS; New Brunswick Girl Has Her Sister as Maid of Honor in Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/opinion-by-postage.html | OPINION BY POSTAGE | True | MILTON HORN. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/mottnelson.html | Mott--Nelson | True | Special to THE NEW YORE TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/insurgents-enter-bilbaos-defenses-planes-bomb-city-rebels-blast.html | INSURGENTS ENTER BILBAO'S DEFENSES; PLANES BOMB CITY; Rebels Blast Two-Mile Breach in 'Iron Ring Due East of Capital | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/c-i-o-postal-cards-barred-in-miails-messages-to-laundry-patrons.html | C. I. O. POSTAL CARDS BARRED IN MIAILS; Messages to Laundry Patrons Urging Boycott in Strike in Jersey Held Up | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/cornell-four-prevails-beats-monmouth-county-and-elberon-in.html | CORNELL FOUR PREVAILS; Beats Monmouth County and Elberon in Round-Robin Polo | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/meyerlowrey.html | Meyer--Lowrey | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/taxi-drivers-win-vote-in-new-group-atlas-and-liberty-fleet-with.html | TAXI DRIVERS WIN VOTE IN NEW GROUP; Atlas and Liberty Fleet, With 4,000 Employees, Agree to Collective Bargaining Poll | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/notes-of-social-activities-in-new-york-and-elsewhere-the-berkshire.html | Notes of Social Activities in New York and Elsewhere; THE BERKSHIRE HILLS | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/more-scores-holeinone.html | More Scores Hole-in-One | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/bethlehem-faces-new-rail-demands-brotherhood-said-to-have-acted-for.html | BETHLEHEM FACES NEW RAIL DEMANDS; Brotherhood Said to Have Acted for Signed Contract at Main Plant of Company | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/chief-mountain-highway.html | CHIEF MOUNTAIN' HIGHWAY | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/glen-cove-store-fire-causes-200000-loss-spreads-to-several.html | GLEN COVE STORE FIRE CAUSES $200,000 LOSS; Spreads to Several Buildings-- Apparatus of Four Towns Called to Check Flames | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/grant-to-columbia-aids-medical-study-gift-of-50000-made-by-josiah.html | GRANT TO COLUMBIA AIDS MEDICAL STUDY; Gift of $50,000 Made by Josiah Macy Jr. Foundation--Other Donations | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/seniors-at-hunter-give-annual-dance-commencement-fete-in-hotel-st.html | SENIORS AT HUNTER GIVE ANNUAL DANCE; Commencement Fete in Hotel St. Moritz Is Attended by More Than 125 Couples | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/plan-smaller-markups-retailers-fear-consumer-reaction-to-higher.html | PLAN SMALLER MARK-UPS; Retailers Fear Consumer Reaction to Higher Clothing Prices | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/stilwell-heads-safety-museum.html | Stilwell Heads Safety Museum | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/new-havens-hearing-on-july-20.html | New Haven's Hearing on July 20 | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/3-die-in-school-bus-crash-fifteen-others-injured-in-collision-of.html | 3 DIE IN SCHOOL BUS CRASH; Fifteen Others Injured in Collision of Two on Way to Play | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/stock-exchanae-nine-wins.html | Stock Exchanae Nine Wins | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/lehman-will-hear-four-slayers.html | Lehman Will Hear Four Slayers | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/helen-hayes-wins-four-rose-prizes-actress-shows-blooms-in-six.html | HELEN HAYES WINS FOUR ROSE PRIZES; Actress Shows Blooms in Six Classes at Rockland County Garden Club Display | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/open-new-homes-in-queens-areas-builders-expand-activities-in-many.html | OPEN NEW HOMES IN QUEENS AREAS; Builders Expand Activities in Many Sections to Meet Residential Demand | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/found-in-the-editors-mail-the-convention.html | FOUND IN THE EDITOR'S MAIL; The Convention | True | J. O. VERY. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/igoedailey.html | Igoe--Dailey | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/phippss-poloists-triumph-by-10-to-2-down-strawbridges-whites-at-old.html | PHIPPS'S POLOISTS TRIUMPH BY 10 TO 2; Down Strawbridge's Whites at Old Westbury--Wood's Team Routs Blues, 13 to 3 | True | Special to THE NEW YORK TIMES | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/made-rosenbach-fellow-dr-r-g-adams-will-deliver-a-series-of.html | MADE ROSENBACH FELLOW; Dr. R. G. Adams Will Deliver a Series of Lectures at U. of P. | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/shell-transport-nets-pound5983456-profit-for-1936-equals-215-on.html | SHELL TRANSPORT NETS [pound]5,983,456; Profit for 1936 Equals 21.5% on Ordinary Stock, Against 17.5% Earned in 1935 | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/makes-hole-in-one-in-golf.html | Makes Hole in One in Golf | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/christine-grange-is-wed-becomes-bride-of-rev-c-t-knapp-in-brooklyn.html | CHRISTINE GRANGE IS WED; Becomes Bride of Rev. C. T. Knapp in Brooklyn Ceremony | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/passenger-lists-heavy-on-pacific-dollar-liners-leave-together-one.html | PASSENGER LISTS HEAVY ON PACIFIC; Dollar Liners Leave Together, One for the Orient, the Other for Atlantic Ports | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/junior-track-laurels-retained-by-new-york-a-c-as-john-and-footrick.html | Junior Track Laurels Retained by New York A. C. as John and Footrick Excel; FOOTRICK BREAKS OLD JAVELIN MARK | True | By Louis Effrat | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/british-ship-beached-after-thames-crash-120-passengers-rescued-by.html | BRITISH SHIP BEACHED AFTER THAMES CRASH; 120 Passengers Rescued by Motor Boats and Launches After a Collision in Fog | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/wedding-in-boston-for-helen-quinton-she-is-married-to-robert-c.html | WEDDING IN BOSTON FOR HELEN QUINTON; She Is Married to Robert C. Hallett of San Francisco in Trinity Church | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/sec-gives-oddlot-data-customer-orders-to-buy-exceeded-stock-sales.html | SEC GIVES ODD-LOT DATA; Customer Orders to Buy Exceeded Stock Sales on June 10 | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/jobless-tax-due-june-30-jersey-employers-warned-act-will-be-rigidly.html | JOBLESS TAX DUE JUNE 30; Jersey Employers Warned Act Will Be Rigidly Enforced | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/rio-airport-is-opened-president-of-brazil-praises-field-of-pan.html | RIO AIRPORT IS OPENED; President of Brazil Praises Field of Pan American Airways | True | Wireless to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/east-hampton-homes-are-opened-by-many-arrivals-at-long-island.html | EAST HAMPTON HOMES ARE OPENED BY MANY; Arrivals at Long Island Restort Include the J. M. Budingers and the E.L. Wards | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/virginia-waugh-wed-to-lawyer-scarsdale-girl-bride-here-of-william.html | VIRGINIA WAUGH WED TO LAWYER; Scarsdale Girl Bride Here of William Amos Grier. Princeton Alumnus | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/air-control-is-debated-measures-in-congress-for-and-against-more.html | AIR CONTROL IS DEBATED; Measures in Congress For And Against More Power for I. C. C. | True | By Lauren D. Lyman | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/links-title-kept-by-willie-turnesa-he-plays-3underpar-golf-to.html | LINKS TITLE KEPT BY WILLIE TURNESA; He Plays 3-Under-Par Golf to Defeat Bergman, 7 and 6, In Westchester Final | True | By Arthur J. Daley | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/warneke-of-gards-stops-bees-4-to-1-allows-only-five-safeties-and.html | WARNEKE OF GARDS STOPS BEES, 4 TO 1; Allows Only Five Safeties and Fans Same Number to Gain His Seventh Triumph | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/a-hoax-on-the-air-coronation-day-fake-points-to-precautions-to.html | A HOAX ON THE AIR; Coronation Day Fake Points to Precautions To Protect Listeners' Faith in Radio | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/bruce-dartmouth-beats-maryland-veteran-righthander-comes-back-after.html | BRUCE, DARTMOUTH, BEATS MARYLAND; Veteran Right-Hander Comes Back After Day's 'Rest to Hurl 3-to-1 Victory | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/open-insulated-homes.html | Open Insulated Homes | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/annabelle-essary-married-at-home-becomes-bride-in-washington-of.html | ANNABELLE ESSARY MARRIED AT HOME; Becomes Bride in Washington of Samuel Tilden Ansell Jr., Son of General | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/to-open-bids-on-4-destroyers.html | To Open Bids on 4 Destroyers | True | Special to TEE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/mexican-oil-strike-raises-grave-issue-labor-boards-settlement-is.html | MEXICAN OIL STRIKE RAISES GRAVE ISSUE; Labor Board's Settlement Is Likely to Set Style for All Unions' Demands | True | BY Frank L. Kluckhohn | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/rail-safety-in-travel-years.html | RAIL SAFETY IN TRAVEL YEARS | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/police-department.html | Police Department | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/miss-carpenter-is-married-here-chantry-of-st-thomas-church-setting.html | MISS CARPENTER IS MARRIED HERE; Chantry of St. Thomas Church Setting for Her Wedding to Conrad A. Andersen | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/hinnerssaacke.html | Hinners--Saacke | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/miss-lucille-hall-wed-in-greenwich-she-becomes-bride-of-burrall.html | MISS LUCILLE HALL WED IN GREENWICH; She Becomes Bride of Burrall Barnum, and Her Sister Is Maid of Honor | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/account-debits-drop-slightly-in-the-week-banks-in-leading-cities.html | ACCOUNT DEBITS DROP SLIGHTLY IN THE WEEK; Banks in Leading Cities Report Total of $8,256,000,000 for Period to June 9 | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/wpa-bill-amended-to-make-cities-pay-40-of-work-costs-senate.html | WPA BILL AMENDED TO MAKE CITIES PAY 40% OF WORK COSTS; Senate Committee, Rejecting Hopkins Plea, Votes 13-10 to Resume Old Policy | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/orpheum-sale-upheld-court-denies-motion-to-void-deal-with-stadium.html | ORPHEUM SALE UPHELD; Court Denies Motion to Void Deal With Stadium Theatres | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/engagement-is-broken-h-f-du-ponts-retract-announcement-of-daughters.html | ENGAGEMENT IS BROKEN; H. F. du Ponts Retract Announcement of Daughter's Betrothal | True | By Telephone To the New York Times | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/national-health.html | NATIONAL HEALTH | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/miss-whitaker-a-bride-daughter-of-north-adamss-late-mayor-wed-to.html | MISS WHITAKER A BRIDE; Daughter of North Adams's Late Mayor Wed to Hans Meissner | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/new-life-insurance-policies-on-property-to-cover-offices-factories.html | New Life Insurance Policies on Property To Cover Offices, Factories and Machines | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/to-wed-in-st-georges-natalie-tyng-to-become-bride-of-j-w-macrae.html | TO WED IN ST. GEORGE'S; Natalie Tyng to Become Bride of J. W. MacRae June 26 | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/boom-for-mahoney-revived-by-failure-to-draft-wagner-with-senator.html | BOOM FOR MAHONEY REVIVED BY FAILURE TO DRAFT WAGNER; With Senator Virtually Out of Race, Important Leaders Swing to the Ex-Justice for Mayor | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/saranac-inn-opens-mr-and-mrs-j-w-m-richardson-are-among-arrivals.html | SARANAC INN OPENS; Mr. and Mrs. J. W. M. Richardson Are Among Arrivals | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/books-and-authors-forthcoming-books.html | Books and Authors; FORTHCOMING BOOKS | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/looking-to-next-season.html | LOOKING TO NEXT SEASON | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/r-frank-mkay.html | R. FRANK M'KAY | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/plan-card-party-tuesday-womens-auxiliary-of-the-165th-to-give.html | PLAN CARD PARTY TUESDAY; Women's Auxiliary of the 165th to Give Benefit at Armory | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/salvation-army-leaders-freed-of-slander-action.html | Salvation Army Leaders Freed of Slander Action | True | Wireless to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/career-men-in-lead-abroad.html | Career Men in Lead Abroad | True | Special Correspondence, THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/loyalists-to-drive-submarines-away-organize-a-flotilla-to-clear-the.html | LOYALISTS TO DRIVE SUBMARINES AWAY; Organize a Flotilla to Clear the Spanish Waters of German and Italian Craft | True | Wireless to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/miss-baum-bride-of-west-pointer-wed-to-lieut-hamilton-fisk-in-the.html | MISS BAUM BRIDE OF WEST POINTER; Wed to Lieut. Hamilton Fisk in the Morrow Memorial Church at Maplewood | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/sarah-lawrence-gets-100000-gift-general-education-board-grant-will.html | SARAH LAWRENCE GETS $100,000 GIFT; General Education Board Grant Will Be Used to Continue Curricula Experiments | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/hutchkingsley.html | Hutch--Kingsley | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/oedipus-rex-given-in-wells-program-alumnae-reunions-banquet-are.html | OEDIPUS REX' GIVEN IN WELLS PROGRAM; Alumnae Reunions, Banquet Are Also Opening Features of Commencement Week-end | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/bonds-being-paid-before-maturity-retirements-this-month-reach.html | BONDS BEING PAID BEFORE MATURITY; Retirements This Month Reach $181,947,000, as Compared With $134,862,000 in May | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/traffic-body-doubts-need-for-rate-rise-national-industrial-league-i.html | TRAFFIC BODY DOUBTS NEED FOR RATE RISE; National Industrial League in Brief Tells I. C. C. General Rail Emergency is Ended | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/du-pont-financing-to-aid-expansion-50000000-preferred-stock.html | DU PONT FINANCING TO AID EXPANSION; $50,000,000 Preferred Stock Projected to Take Place of Earnings Expenditure | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/stalins-rule-held-at-gravest-crisis-dooming-of-eight-generals-is.html | STALIN'S RULE HELD AT GRAVEST CRISIS; Dooming of Eight Generals Is Seen as Opening Breach Between Dictator and Masses | True | By Elias Tobenkin | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/along-wall-street-commission-rates.html | ALONG WALL STREET; Commission Rates | True | By Edward J. Condlon | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/garment-men-honor-l-g-siegel.html | Garment Men Honor L. G. Siegel | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/submarine-is-launched-admiral-lanings-daughter-names-the-salmon-at.html | SUBMARINE IS LAUNCHED; Admiral Laning's Daughter Names the Salmon at Groton | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/woolworth-heiress-pays-1082889-gift-tax-on-presents-made-to-her.html | Woolworth Heiress Pays $1,082,889 Gift Tax On Presents Made to Her Three Children | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/concert-and-opera-chatter.html | CONCERT AND OPERA CHATTER | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/teachers-in-cap-and-gown-picket-yale-in-union-protest-over-davis.html | Teachers in Cap and Gown Picket Yale In Union Protest Over Davis Dismissal | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/false-ideas-seen-in-lea-bill-for-sec-wall-street-holds-it-would-bar.html | FALSE IDEAS SEEN IN LEA BILL FOR SEC; Wall Street Holds It Would Bar Qualified Persons From Protective Activities | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/maurer-is-handball-victor.html | Maurer Is Handball Victor | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/margaret-m-weir-is-affianced-here-her-mother-announces-the.html | MARGARET M. WEIR IS AFFIANCED HERE; Her Mother Announces the Betrothal to William P. Bonbright of Michigan | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/phyllis-ames-wed-in-floral-setting-married-in-wayland-mass-to.html | PHYLLIS AMES WED IN FLORAL SETTING; Married in Wayland, Mass., to Archibald Cox--Church Is Decorated With Flowers | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/mary-julier-married-wed-in-chapel-of-kent-school-to-robert-howard.html | MARY JULIER MARRIED; Wed in Chapel of Kent School to Robert Howard Mattoon | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/motor-boating-and-cruising-fonda-leads-pilots.html | Motor Boating and Cruising; Fonda Leads Pilots | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/exhibit-envisions-city-of-2000-a-d-even-outdoor-temperature-will-be.html | EXHIBIT ENVISIONS 'CITY OF 2,000 A. D.; Even Outdoor Temperature Will Be Controlled if Dream Is Realized | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/leila-m-schenck-is-wed-in-chapel-she-is-married-in-ceremony-here-to.html | LEILA M. SCHENCK IS WED IN CHAPEL; She Is Married in Ceremony Here to Stuart Parson, Son of Bronxville Couple | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/new-loan-association-federal-savings-body-in-bronx-to-open-this.html | NEW LOAN ASSOCIATION; Federal Savings Body in Bronx to Open This Month | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/asks-audit-in-air-mail-case.html | Asks Audit in Air Mail Case | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/shirley-whites-plans-she-will-be-wed-next-saturday-in-stamford-to-e.html | SHIRLEY WHITE'S PLANS; She Will Be Wed Next Saturday in Stamford to E. F. Kittle | True | Special to Cable to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/a-weeks-events.html | A WEEK'S EVENTS | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/find-71000-stray-milk-bottles.html | Find 71,000 Stray Milk Bottles | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/japanese-lawyer-80-here-for-37th-visit-long-familiar-with-nation-he.html | JAPANESE LAWYER, 80, HERE FOR 37TH VISIT; Long Familiar With Nation, He Brings Young Associate for 'Run About Country' | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/women-lead-c-i-o-drive-take-over-task-when-men-are-pitchforked-out.html | WOMEN LEAD C. I. O. DRIVE; Take Over Task When Men Are 'Pitchforked' Out of Perry | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/holc-faces-test-in-next-two-years-period-to-prove-whether-as.html | HOLC FACES TEST IN NEXT TWO YEARS; Period to Prove Whether, as Backers Held, Those Helped Only Needed Depression Aid | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/irma-dilatush-is-married.html | Irma Dilatush Is Married | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/minor-league-baseball-international-league.html | Minor League Baseball; INTERNATIONAL LEAGUE | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/2-seized-as-loft-thieves-one-suspect-shot-in-elbow-during-battle.html | 2 SEIZED AS LOFT THIEVES; One Suspect Shot in Elbow During Battle With Police | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/going-to-state-loan-meeting.html | Going to State Loan Meeting | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/to-isolate-crowd-force-of-350-to-restrict-strike-mass-meeting-to.html | TO ISOLATE CROWD; Force of 350 to Restrict Strike Mass Meeting to State Park | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/paris-looks-at-spain.html | PARIS LOOKS AT SPAIN | True | PHILIP CARR. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/a-climb-up-mount-popo-mexicos-famous-peak-is-now-a-shrine-which.html | A CLIMB UP MOUNT 'POPO'; Mexico's Famous Peak Is Now a 'Shrine' Which Americans Take in Their Stride | True | By Frank L. Kluckhohn | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/margaret-d-evans-wed-to-j-s-ferry-daughter-of-summit-couple-is.html | MARGARET D. EVANS WED TO J. S. FERRY; Daughter of Summit Couple Is Married in Ceremony at Calvary Church There | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/troth-announced-of-helen-kennedy-white-plains-girl-engaged-to.html | TROTH ANNOUNCED OF HELEN KENNEDY; White Plains Girl Engaged to Bernard Spelman, Newark Insurance Man | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/bachmanstrawn.html | Bachman--Strawn | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/northfield-shows-life-of-dl-moody-seminary-and-mt-hermon-unite-in.html | NORTHFIELD SHOWS LIFE OF D.L. MOODY; Seminary and Mt. Hermon Unite in Drama on Life of Evangelist and Founder | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/maid-ends-life-in-leap.html | Maid Ends Life in Leap | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/lifting-americas-face-a-depressionfighting-agency-in-four-years-has.html | LIFTING AMERICA'S FACE; A Depression-Fighting Agency in Four Years Has Changed the Appearance of the Country | True | By R. L. Duffus | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/city-soon-to-help-trustfund-losers-40000-ready-to-aid-needy-victims.html | CITY SOON TO HELP TRUST-FUND LOSERS; $40,000 Ready to Aid Needy Victims of the Chamberlain's Mortgage Investments | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/wheat-down-2-12c-other-grains-off-longs-liquidate-and-cause-sharp.html | WHEAT DOWN 2 1/2C; OTHER GRAINS OFF; Longs Liquidate and Cause Sharp Drops--December Corn Sinks to New Low | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/yacht-club-has-outdoors-party.html | Yacht Club Has Outdoors Party | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/massachusetts.html | Massachusetts | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/wpa-art-projects-to-drop-1100-here-25-cut-in-personnel-of-four.html | WPA ART PROJECTS TO DROP 1,100 HERE; 25% Cut in Personnel of Four Groups by July 15 Ordered From Washington | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/well-rewarded-defeats-hermana-by-head-in-princess-pat-stakes-mrs.html | Well Rewarded Defeats Hermana By Head in Princess Pat Stakes; Mrs. Mars's Filly Triumphs in Photo Finish of Juvenile Event at Washington Park, With Inhale, the Favorite, Third--Victor Earns $11,730 and Pays $7.20 | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/strike-ends-in-6-stores-ludwig-baumann-co-signs-with-affiliates-of.html | STRIKE ENDS -IN 6 STORES; Ludwig Baumann & Co. Signs With Affiliates of A. F. of L. | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/new-traffic-code-broad-minnesota-puts-in-force-state-wide-uniform.html | NEW TRAFFIC CODE BROAD; Minnesota Puts in Force State Wide uniform Law for Safety | True | By William Smollett | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/stricken-driving-auto-browning-e-marean-apparently-victim-of.html | STRICKEN DRIVING AUTO; Browning E. Marean Apparently Victim of Sunstroke. | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/100-will-give-talks-on-government-act-westchester-drive-opens-to.html | 100 WILL GIVE TALKS ON GOVERNMENT ACT; Westchester Drive Opens to Inform Public on the Plan for County Administration | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/realty-reviving-in-the-oranges-home-buying-increasing-and-three-new.html | REALTY REVIVING IN THE ORANGES; Home Buying Increasing and Three New Apartments Are Opening This Summer | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/samson-occum-and-indian-education-samson-occum-by-harold-blodgett.html | Samson Occum and Indian Education; SAMSON OCCUM. By Harold Blodgett. Dartmouth College Manuscript Series. 230 pp. Hanover, N. H.: Dartmouth College Publications. $3.50. | True | By Francis Brown | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/champion-batters-five-spar-mates-braddock-devotes-six-rounds-to.html | CHAMPION BATTERS FIVE SPAR MATES; Braddock Devotes Six Rounds to Body Punching in Work for Fight With Louis | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/grasshopper-war-takes-a-big-toll.html | GRASSHOPPER WAR TAKES A BIG TOLL | True | By Roland M. Jones | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/heavy-arms-buying-by-dutch-east-indies-purchases-here-in-may.html | HEAVY ARMS BUYING BY DUTCH EAST INDIES; Purchases Here in May Totaled $2,514,194--Exports to All Countries in Month $4,799,356 | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/policemen-are-nurses-for-fawn.html | Policemen Are Nurses for Fawn | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/backs-rezoning-in-riverdale-area-favored-by-local-owners-says-a-c.html | BACKS REZONING IN RIVERDALE AREA; Favored by Local Owners Says A. C. Hall Who Contemplates Apartment Building | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/increases-in-costs-cut-retail-profits-stores-ratio-of-fixed-charges.html | INCREASES IN COSTS CUT RETAIL PROFITS; Stores' Ratio of Fixed Charges to the Volume of Sales Larger Than Normal | True | By Thomas F. Conroy | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/meetings-for-dividends-listed-for-this-week-tomorrow.html | Meetings for Dividends Listed for This Week; Tomorrow | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/confirmations.html | Confirmations | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/new-mystery-stories-murder-in-gsharp-by-kurt-steel-320-pp.html | New Mystery Stories; MURDER IN G-SHARP. By Kurt Steel. 320 pp. Indianapolis: The Bobbs-Merrill Company. $2. | True | By Isaac Anderson | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/realty-improves-in-westchester-scarcity-of-rentable-space-is.html | REALTY IMPROVES IN WESTCHESTER; Scarcity of Rentable Space Is Directing Attention to Home Ownership | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/great-stone-face-in-need-of-surgery-forehead-rock-of-old-man-in.html | GREAT STONE FACE IN NEED OF SURGERY; Forehead Rock of 'Old Man' in White Mountains Splitting--State Repairs Urged | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/rutgers-is-beaten-96-indiana-wins-on-5run-drive-in-8th-marked-by-2.html | RUTGERS IS BEATEN, 9-6; Indiana Wins on 5-Run Drive in 8th, Marked by 2 Homers | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/summaries-of-the-races-94388580.html | Summaries of the Races | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/alexander-arbuckle-weds-patricia-fox-mgr-paul-t-carew-performs.html | ALEXANDER ARBUCKLE WEDS PATRICIA FOX; Mgr. Paul T. Carew Performs Ceremony at Home of Bride's Parents in West Orange | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/yonkers-official-held-james-f-mclean-city-cashier-is-arrested-for.html | YONKERS OFFICIAL HELD; James F. McLean, City Cashier, Is Arrested for Alleged Fund Shortage | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/negro-leader-91-who-was-born-a-slave-here-from-west-to-shake.html | Negro Leader, 91, Who Was Born a Slave, Here From West to Shake Roosevelt's Hand | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/injured-man-flown-from-ship.html | Injured Man Flown From Ship | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/milky-way-farms-reaping-reward-captures-latonia-derby-in-a-photo.html | Milky Way Farm's Reaping Reward Captures Latonia Derby in a Photo Finish; REAPING REWARD FIRST AT LATONIA | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/births.html | Births | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/king-sheds-grown-in-chinatown-fete-but-the-demureor-was-she-scared.html | KING SHEDS GROWN IN CHINATOWN FETE; But the Demure--or Was She Scared ?-- Queen, Also 3, Keeps Dignity at Baby Show | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/golf-title-to-new-utrecht.html | Golf Title to New Utrecht | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/patman-trade-law-held-business-aid-act-has-forced-wide-changes.html | PATMAN TRADE LAW HELD BUSINESS AID; Act Has Forced Wide Changes During the First Year of Its Operation | True | By William J. Enright | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/aid-recipient-had-12812-town-paid-bills-of-former-maid-in-david.html | AID RECIPIENT HAD $12,812; Town Paid Bills of Former Maid in David Lamar Home | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/city-workers-strike-again-in-providence-25-hired-trucks-are-sent.html | CITY WORKERS STRIKE AGAIN IN PROVIDENCE; 25 Hired Trucks Are Sent Out to Collect Garbage--1,000 Quit to Protest Lay-Offs | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/thomas-elected-at-union.html | Thomas Elected at Union | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/girl-prize-winner-gets-job.html | Girl Prize Winner Gets Job | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/constance-j-butler-married-to-banker-she-becomes-bride-in-church.html | CONSTANCE J. BUTLER MARRIED TO BANKER; She Becomes Bride in Church Ceremony Here of John Gerald Fitzgerald | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/heads-drama-group-andrew-cameron-is-elected-by-westchester.html | HEADS DRAMA GROUP; Andrew Cameron Is Elected by Westchester Association | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/-yes-my-darling-daughter-and-other-play-yes-my-darling-daughter-a.html | " Yes, My Darling Daughter," and Other Play; YES, MY DARLING DAUGHTER, a Comedy by Mark Reed. 128 pp. New York: Samuel French. $2. | True | By Lewis Nichols | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/hayne-captures-two-swim-races-lone-michigan-entrant-stars-at-jones.html | HAYNE CAPTURES TWO SWIM RACES; Lone Michigan Entrant Stars at Jones Beach-- Eastern Title .to .St. Francis | True | By Joseph C. Nichols | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/weekend-art-trips-the-summer-sun-attracts-amateur-sketchers-to-the.html | WEEK-END ART TRIPS; The Summer Sun Attracts Amateur Sketchers to The Outdoors | True | By Emma H. Little | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/lenins-sister-dies-maria-ilyinisha-ulianova-once-on-pravda.html | LENIN'S SISTER DIES; Maria Ilyinisha Ulianova Once on Pravda Editorial Board | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/random-notes-fortravelers-rising-operation-costs-boost.html | RANDOM NOTES FOR-TRAVELERS; Rising Operation Costs Boost Transatlantic Liner Fares Northern Cruises Foil the Heat--Ceremonies in France | True | By Diana Rice | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/anniversaries.html | Anniversaries | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/stamps-issued-for-flag-day.html | STAMPS ISSUED FOR FLAG DAY | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/hope-kiesewetter-engaged-to-marry-betrothal-to-standish-forde.html | HOPE KIESEWETTER ENGAGED TO MARRY; Betrothal to Standish Forde Medina Announced by Her Parents at Tea | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/airport-traffic-gains-report-for-four-months-at-newark-shows-rise.html | AIRPORT TRAFFIC GAINS; Report for Four Months at Newark Shows Rise in All Departments | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/gleam-triumphs-for-first-time-in-sound-12meter-title-race-crane.html | Gleam Triumphs for First Time In Sound 12-Meter Title Race; Crane Guides Her to Victory Over Seven Seas in Time Nearly as Good as Larger Ibis's--Canvasback Also Wins in Manhasset Bay Club Regatta, Which Draws 130 Craft | True | By James Robbins | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/darlingtonpark.html | Darlington--Park | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/2000000-to-california-tech.html | $2,000,000 to California Tech | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/suggests-changes-for-wagner-bill-national-realty-head-urges.html | SUGGESTS CHANGES FOR WAGNER BILL; National Realty Head Urges Adoption of Means to Study City Needs | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/brazil-coins-on-the-market.html | BRAZIL COINS ON THE MARKET | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/news-forum-dates-listed-for-autumn-series-to-open-sept24-at-new.html | NEWS FORUM DATES LISTED FOR AUTUMN; Series to Open Sept.24 at New Rochelle Woman's Club for Westchester Groups | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/news-of-women-in-sports-many-colleges-represented.html | News of Women in Sports; Many Colleges Represented | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/stevens-degrees-awarded-to-96-honorary-doctorates-also-bestowed.html | STEVENS DEGREES AWARDED TO 96; Honorary Doctorates Also Bestowed Upon Five at 65th Commencement | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/uncertainty-stays-bond-flotations-expected-change-from-buyers-to.html | UNCERTAINTY STAYS BOND FLOTATIONS; Expected Change From Buyers' to Sellers' Market Held Long and Slow Process | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/no-sunday-article.html | NO SUNDAY ARTICLE | True | By Brooks Athinson | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/8-generals-killed-as-spies-by-soviet-tukhachevsky-and-7-others.html | 8 GENERALS KILLED AS SPIES BY SOVIET; Tukhachevsky and 7 Others Condemned of Friday Die Before Firing Squad | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/tribute-to-hubay.html | TRIBUTE TO HUBAY | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/patricia-reardon-wed-member-of-lynbrook-family-is-bride-of-j-m.html | PATRICIA REARDON WED; Member of Lynbrook Family is Bride of J. M. Vitell | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/cecelia-m-oelkers-married-to-engineer-granddaughter-of-late-newark.html | CECELIA M. OELKERS MARRIED TO ENGINEER; Granddaughter of Late Newark Fire and Tax Commissioner Wed to James Brennan | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/roads-find-flaws-in-rail-labor-law-point-to-awards-made-under-its.html | ROADS FIND FLAWS IN RAIL LABOR LAW; Point to Awards Made Under its Terms as Illustrating Need for Review | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/disarming-of-civilians-goes-on-apace-in-madrid-denies-pledges-to.html | Disarming of Civilians Goes On Apace in Madrid; Denies Pledges to Allies | True | Wireless to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/junior-meet-summaries.html | Junior Meet Summaries | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/ambrose-s-havey-sr-yonkers-funeral-home-owner-was-active-in.html | AMBROSE S. HAVEY SR.; Yonkers Funeral Home Owner Was Active In Fraternal Affairs | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/south-americans-are-en-route-here-athletes-from-argentina-chile-and.html | SOUTH AMERICANS ARE EN ROUTE HERE; Athletes From Argentina, Chile and Uruguay Board Steamer at Buenos Aires | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/congress-acts-to-find-loopholes-in-tax-law-inquiry-into-evasions-is.html | CONGRESS ACTS TO FIND LOOPHOLES IN TAX LAW; Inquiry Into Evasions Is Intended to Result in Plugging of Gaps and Collection of Greater Sums | True | By Rodney Bean | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/national-open-cards.html | National Open Cards | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/snead-283-second-brilliant-69-on-final-18-enables-guldahl-to.html | SNEAD, 283, SECOND; Brilliant 69 on Final 18 Enables Guldahl to Capture Crown | True | By William D. Richardson | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/plan-public-drive-for-foreign-trade-campaign-to-be-opened-in-fall.html | PLAN PUBLIC DRIVE FOR FOREIGN TRADE; Campaign to Be Opened in Fall to Show the Importance of Export Business | True | By Charles E. Egan | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/carpenters-council-to-meet.html | Carpenters' Council to Meet | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/tide-table-for-waters-adiacent-to-new-york.html | Tide Table for Waters Adiacent to New York | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/two-new-beaches-to-open-saturday-orchard-in-pelham-bay-park.html | TWO NEW BEACHES TO OPEN SATURDAY; Orchard, in Pelham Bay Park, Although Not Completed, Will Be Ready for Bathers | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/alice-whitney-hurt-in-virginia-crash-daughter-of-exhead-of-exchange.html | ALICE WHITNEY HURT IN VIRGINIA CRASH; Daughter of Ex-Head of Exchange and Constance Shepard, Schoolmate, Suffer in Collision | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/tourist-camps-in-wide-vogue.html | TOURIST CAMPS IN WIDE VOGUE | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/schweigeraschenbrand.html | Schweiger--Aschenbrand | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/between-local-horizons.html | BETWEEN LOCAL HORIZONS | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/pop-concert-opens-at-randalls-island-chorus-of-600-voices-heard-on.html | POP' CONCERT OPENS AT RANDALL'S ISLAND; Chorus of 600 Voices Heard on First Open-Air Program--Carol Deis Is Soloist | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/appeal-saves-dogs-life-arkansas-master-takes-death-sentence-to.html | APPEAL SAVES DOG'S LIFE; Arkansas Master Takes Death Sentence to Higher Court | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/hospitals-value-volunteers-growing-corps-of-girls-from-colleges.html | HOSPITALS VALUE VOLUNTEERS; Growing Corps of Girls From Colleges Assists the Doctors and Nurses | True | By Charlotte Hughes | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/tugs-float-tennessee-battleship-is-pulled-off-mud-bank-at-san.html | TUGS FLOAT TENNESSEE; Battleship Is Pulled Off Mud Bank at San Francisco | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/riggs-tops-hunt-in-final-takes-southern-tennis-title-by-63-64-75.html | RIGGS TOPS HUNT IN FINAL; Takes Southern Tennis Title by 6-3, 6-4, 7-5 Margin | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/judge-with-gun-guards-men-repairing-his-home.html | Judge, With Gun, Guards Men Repairing His Home | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/trade-agreements-up-american-producers-will-confer-with-japanese-on.html | TRADE AGREEMENTS UP; American Producers Will Confer With Japanese on Program | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/jane-hare-a-bride.html | Jane Hare a Bride | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/uncle-sam-unhappy-midas-is-puzzled-over-gold-devaluation-of-the.html | UNCLE SAM, UNHAPPY MIDAS, IS PUZZLED OVER GOLD; Devaluation of the Dollar Has Created Problems That Prove Hard to Solve | True | By Elliott V. Bell | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/five-at-wellesley-will-leave-staff-those-to-retire-this-month-have.html | FIVE AT WELLESLEY WILL LEAVE STAFF; Those to Retire This Month Have an Average of 33 Years of Service | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/seeingeye-dog-is-aide-at-wedding-miss-helen-goodwins-guide-stands.html | SEEING-EYE' DOG IS AIDE AT WEDDING; Miss Helen Goodwin's Guide Stands With Her at New Hampshire Ceremony | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/plans-picture-monthly-michigan-board-approves-new-publication-by.html | PLANS PICTURE MONTHLY; Michigan Board Approves New Publication by Students | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/arrivals-at-ausable-club.html | Arrivals at Ausable Club | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/kappdilatush.html | Kapp--Dilatush | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/coat-label-sales-rise.html | Coat Label Sales Rise | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/theatre-is-seized-by-union-for-sitin-musicians-and-friends-start.html | THEATRE IS 'SEIZED' BY UNION FOR SIT-IN; Musicians and Friends Start All-Night Demonstration in Times Sq. Playhouse | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/spanish-crisis-is-cleared-up-two-fascist-powers-now-appear-anxious.html | SPANISH CRISIS IS CLEARED UP; Two Fascist Powers Now Appear Anxious To Forget the Deutschland Imbroglio | True | By Ferdinand Kuhn Jr. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/a-less-than-temperate-estimate-of-edgar-allan-poe-edgar-allan-poe.html | A Less Than Temperate Estimate of Edgar Allan Poe; EDGAR ALLAN POE. By Edward Shanks. 176 pp. New York: The Macmillan Company. $2. | True | By Frances Winwar | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/to-revise-dress-prices-new-lines-are-being-considered-to-permit.html | TO REVISE DRESS PRICES; New Lines Are Being Considered to Permit 'Legitimate Markup' | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/brazil-fascists-hopeful-their-presidential-candidate-says-party.html | BRAZIL FASCISTS HOPEFUL; Their Presidential Candidate Says Party Grows Stronger Daily | True | Special Cable to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/-what-is-a-lobster-is-asked-of-congress-maine-member-protests-use.html | ' WHAT IS A LOBSTER?' IS ASKED OF CONGRESS; Maine Member Protests Use of Name by Other Areas for Clawless Creatures | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/mary-mcawley-wed-to-robert-b-minturn-daughter-of-ithan-pa-couple.html | MARY M'CAWLEY WED TO ROBERT B. MINTURN; Daughter of Ithan, Pa., Couple Bride in Church Ceremony-- Reception at Home | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/miss-cary-baldwin-engaged-to-marry-daughter-of-norfolk-couple.html | MISS CARY BALDWIN ENGAGED TO MARRY; Daughter of Norfolk Couple Betrothed to Allen Blade, Son of Army Man | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/26-in-hackley-class-dr-a-e-stearns-to-be-speaker-at-commencement-to.html | 26 IN HACKLEY CLASS; Dr. A. E. Stearns to Be Speaker at Commencement Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/behind-the-scenes.html | BEHIND THE SCENES | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/france-honors-h-f-armstrong.html | France Honors H. F. Armstrong | True | Wireless to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/recent-recordings-gieseking-plays-mozart-concertoworks-by-faure.html | RECENT RECORDINGS; Gieseking Plays Mozart Concerto--Works By Faure, Pierne, Bach and Others | True | By Compton Pakenham | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/robbinss-trotter-first-frookels-takes-class-a-event-in-three.html | ROBBINS'S TROTTER FIRST; Frookels Takes Class A Event in Three Straight Heats | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/gifts-of-240865-are-made-to-union-alumni-medals-awarded-to-dr.html | GIFTS OF $240,865 ARE MADE TO UNION; Alumni Medals Awarded to Dr. Bailey and Dr. Waldron for Distinguished Service | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/cubs-15hit-attack-halts-phils-105-lamaster-routed-in-2-inningsmarty.html | CUBS' 15-HIT ATTACK HALTS PHILS, 10-5; LaMaster Routed in 2 Innings--Marty, Galan and Collins Connect for Circuit | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/club-for-passaic-girls-salvation-army-asked-to-extend-its-work-for.html | CLUB FOR PASSAIC GIRLS; Salvation Army Asked to Extend Its Work for Underprivileged | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/cloak-strike-proposal-walkout-authorized-in-case-wage-negotiations.html | CLOAK STRIKE PROPOSAL; Walkout Authorized in Case Wage Negotiations Fail | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/blanton-fans-eleven-in-pitching-pirates-to-easy-triumph-over.html | Blanton Fans Eleven in Pitching Pirates to Easy Triumph Over Dodgers; HENSHAW BEATEN BY PIRATES, 8 TO 3 | True | By Roscoe McGowen | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/a-new-french-study-of-baudelaire-a-study-of-baudelaire.html | A New French Study Of Baudelaire; A Study of Baudelaire | True | By Charles Cestre | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/notables-attend-borden-services-leaders-in-government-and-civic.html | NOTABLES ATTEND BORDEN SERVICES; Leaders in Government and Civic Affairs at Rites for Former Premier of Canada | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/a-century-of-prints.html | A CENTURY OF PRINTS | True | H. D. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/promise-to-labor-is-kept-by-earle-pennsylvanias-new-laws-for.html | PROMISE TO LABOR IS KEPT BY EARLE; Pennsylvania's New Laws for Workers Are Regarded as Insuring Their Support | True | By Lawrence E. Davies | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/viennese-tuning.html | VIENNESE TUNING | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/general-miaja-honored-savior-of-madrid-receives-highest-decoration.html | GENERAL MIAJA HONORED; ' Savior of Madrid' Receives Highest Decoration Possible | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/bronx-square-dedicated-memory-of-assemblyman-gladstone-honored-by.html | BRONX SQUARE DEDICATED; Memory of Assemblyman Gladstone Honored by Service | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/radios-short-waves-belgrade-borrows-two-german-wavesforeign.html | RADIO'S SHORT WAVES; Belgrade Borrows Two German Waves--Foreign Programs for This Week | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/stef-ansson-speaker-at-hunter-exercises-explorer-will-give-address.html | STEF ANSSON SPEAKER AT HUNTER EXERCISES; Explorer Will Give Address at College Commencement in Carnegie Hall | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/the-log-0f-a-rolling-motorist.html | THE LOG 0F A ROLLING MOTORIST | True | By Meyer Berger | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/patricia-hawkins-betrothed.html | Patricia Hawkins Betrothed | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/a-landmark-faces-doom-drab-manhattan-transfer-to-give-way-to-new.html | A LANDMARK FACES DOOM; Drab Manhattan Transfer to Give Way to New Pennsylvania Station at Newark | True | By John Markland | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/italy-confirms-the-death-of-gen-liuzzi-in-spain.html | Italy Confirms the Death Of Gen. Liuzzi in Spain | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/jacques-van-brunt-safety-deposit-company-director-member-of-old.html | JACQUES VAN BRUNT; Safety Deposit Company Director Member of Old Brooklyn Family | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/gerard-enters-long-island-final-by-downing-scheffmeyer-2-and-1.html | Gerard Enters Long Island Final By Downing Scheffmeyer, 2 and 1; Southampton Star Advances in Play for Amateur Championship--Richard Ciaci Takes Measure of Durand by 5 and 4 in Other Semi-Final at Pomonok Country Club | True | By Thomas J. Deegan | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/miss-turners-poems-of-everyday-life-silver-saturday-by-nancy-byrd.html | Miss Turner's Poems of Everyday Life; SILVER SATURDAY. By Nancy Byrd Turner. 126 pp. New York: Dodd, Mead & Co. $2. | True | EDA LOU WALTON. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/a-new-fantasia-by-h-g-wells-once-more-in-starbegotten-there-is-his.html | A New Fantasia by H. G. Wells; Once More, in "Star-Begotten," There Is His Invincible Belief in a Better Society Than Men Have Yet Succeeded in Creating | True | By R. L. Duffus | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/and-still-they-come-late-season-exhibitions-in-the-galleries-vie.html | AND STILL THEY COME; Late Season Exhibitions in the Galleries Vie With Shows Designed for Doldrums | True | By Howard Devree | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/airline-formed-in-uruguay.html | Airline Formed in Uruguay | True | Special to THE NEW YORE TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/california-is-restless-her-southern-cities-seek-new-names-and-a.html | CALIFORNIA IS RESTLESS; Her Southern Cities Seek New Names, and A Special War Rages About Hollywood | True | By Robert O. Foote | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/the-north-lake-placid-plansin-berkshireses.html | THE NORTH; Lake Placid Plans--In Berkshireses | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/monograph-on-education.html | Monograph on Education | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/the-ann-sails-home-first.html | The Ann Sails Home First | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/endeavours-try-sails-english-cup-yachts-stretch-canvas-in-spins-off.html | ENDEAVOURS TRY SAILS; English Cup Yachts Stretch Canvas in Spins Off Newport | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/our-alien-population-is-smallest-in-years.html | Our Alien Population Is Smallest in Years | True | Special Correspondence, THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/conservative-is-victor-major-whiteley-elected-to-commons-in-a.html | CONSERVATIVE IS VICTOR; Major Whiteley Elected to Commons in a By-Election | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/dr-palmer-retires-from-city-college-professor-of-rhetoric-reaches.html | DR. PALMER RETIRES FROM CITY COLLEGE; Professor of Rhetoric Reaches Age Limit--He Developed New Class Technique | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/postal-policy-put-to-test-in-strike-interference-charged-in-ban-on.html | POSTAL POLICY PUT TO TEST IN STRIKE; Interference Charged in Ban on Delivery of 'Abnormal' Mail to Steel Plants | True | By Turner Catledge | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/dividend-news-rath-packing.html | DIVIDEND NEWS; Rath Packing | True | George E. Keith | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/pechter-bakery-strike-settled.html | Pechter Bakery Strike Settled | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/constance-lodge-becomes-engaged-montclair-girl-to-be-wed-in-the.html | CONSTANCE LODGE BECOMES ENGAGED; Montclair Girl to Be Wed in the Autumn to John Stanley Dey of Newark | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/broadway-edifice-sold-to-investor-dowling-again-owns-exchange-court.html | BROADWAY EDIFICE SOLD TO INVESTOR; Dowling Again Owns Exchange Court Building, Assessed for $3,900,000 | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/realty-men-study-use-of-trailers-no-menace-to-real-estate-at.html | REALTY MEN STUDY USE OF TRAILERS; No Menace to Real Estate at Present but Should Be Watched, Says J. P. Day | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/questioned-in-kidnapping-prisoner-in-new-jerey-is-asked-about.html | QUESTIONED IN KIDNAPPING; Prisoner in New Jerey Is Asked About Mattson Case | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/parsonsfitzpatrick.html | Parsons--Fitzpatrick | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/sandwich-celebrates-cape-cod-town-famed-for-its-glass-observes-its.html | SANDWICH CELEBRATES; Cape Cod Town, Famed for Its Glass, Observes Its 300th Birthday | True | By Waldon Fawcett | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/new-york-unionizing-the-city.html | NEW YORK; Unionizing the City | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/clyde-shipyards-record-90000000-contract-total-in-may-highest-since.html | CLYDE SHIPYARDS RECORD; $90,000,000 contract Total in May Highest Since War | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/the-nation-wages-and-hours.html | THE NATION; Wages and Hours | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/beach-treks-begin-more-and-better-bathing-facilities-have-been-made.html | BEACH TREKS BEGIN; More and Better Bathing Facilities Have Been Made Available for New Yorkers | True | By Marshall Sprague | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/exercises-at-st-peters-baccalaureate-mass-today-to-open-weeks.html | EXERCISES AT ST. PETER'S; Baccalaureate Mass Today to Open Week's Activities for Class | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/newark-annexes-fifth-in-row-105-collects-13-hits-off-kowalik-and.html | NEWARK ANNEXES FIFTH IN ROW, 10-5; Collects 13 Hits Off Kowalik and Jacobs of Buffalo to Win for Breuer | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/poetasters-of-long-ago-rare-poems-of-the-seventeenth-c-e-n-t-u-r-y.html | Poetasters of Long Ago; RARE POEMS OF THE SEVENTEENTH C E N T U R Y. Chosen and Edited by L. Birkett Marshall. 219 pp. New York: The Macmillan Company. $2.75. | True | PERCY HUTCHISON. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/tries-mechanical-mule-georgian-says-his-device-can-do-almost-any.html | TRIES 'MECHANICAL MULE'; Georgian Says His Device Can Do Almost Any Farm Work | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/boy-standing-on-track-killed.html | Boy Standing on Track Killed | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/higher-tool-prices-due-rising-costs-to-force-increases-equipment.html | HIGHER TOOL PRICES DUE; Rising Costs to Force Increases Equipment Builders State | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/leo-xiiii-a-liberal-of-the-church-leo-xiii-and-our-times-by-rene.html | Leo XIIII, a Liberal of the Church; LEO XIII AND OUR TIMES. By Rene Fulop-Miller. Translated by Conrad M. R. Bonacina. Illustrated with a frontispiece. 202 pp. New York: Longmans, Green & Co. $2.50. | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/brilliant-epoch-in-criticism.html | BRILLIANT EPOCH IN CRITICISM | True | By Olin Downes | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/sea-cruise-trade-brisk-record-season-indicated-by-reservations-for.html | SEA CRUISE TRADE BRISK; Record Season Indicated By Reservations for Variety of Tours | True | By Barron C. Watson | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/notes-on-new-pictures-miss-fazenda-mr-limey-plews-old-king-tut-and.html | NOTES ON NEW PICTURES; Miss Fazenda -- Mr. Limey Plews -- Old King Tut and the Four Marx Aces | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/-the-wheel-turns-and-other-recent-works-of-fiction-a-notable.html | " The Wheel Turns" and Other Recent Works of Fiction; A Notable Translation From the Italian-Early Nineteenth Century Sporting Romance | True | DINO FERRARI. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/new-things-in-the-city-shops-bathing-maillots-for-the-extremely.html | NEW THINGS IN THE CITY SHOPS; Bathing Maillots for the Extremely Young--Camp Novelties--The Latest Coiffure | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/levi-l-maloney-delaware-state-senator-a-former-head-of-wilmington.html | LEVI L. MALONEY; Delaware State Senator a Former 'Head of Wilmington on Bank | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/ferrell-conquers-white-sox-by-62-allows-only-four-hits-in-his-debut.html | FERRELL CONQUERS WHITE SOX BY 6-2; Allows Only Four Hits in His Debut With Senators--Aids Attack With 2 Blows | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/title-skeet-shoot-carded.html | Title Skeet Shoot Carded | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/mount-rainier-keeps-its-name.html | MOUNT RAINIER KEEPS ITS NAME | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/crescents-triumph-lacrosse-team-downs-montclair-as-hilpl-brothers.html | CRESCENTS TRIUMPH; Lacrosse Team Downs Montclair as Hilpl Brothers Excel | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/3500-alumnae-gift-made-to-dr-woolley-personal-offering-to-retiring.html | $3,500 ALUMNAE GIFT MADE TO DR. WOOLLEY; Personal Offering to Retiring Mount Holyoke Head Supplements Endowment Aid | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/rosselli-murder-yields-few-clues-slayers-had-36-hours-to-flee.html | ROSSELLI MURDER YIELDS FEW CLUES; Slayers Had 36 Hours to Flee, French Police Say, Before Bodies Were Found | True | Wireless to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/seeing-nationally-transcontinental-television-is-called-formidable.html | SEEING' NATIONALLY; Transcontinental Television Is Called Formidable Task of Engineering | True | By Orrin E. Dunlap Jr. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/honolulu-attorney-found-dead.html | Honolulu Attorney Found Dead | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/bennington-gives-degrees-at-barn-base-of-silo-of-the-original.html | BENNINGTON GIVES DEGREES AT BARN; Base of Silo of the Original College Building Is Scene of Simple Ceremony | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/lawyers-will-act-under-piper-bill-state-bar-associations-plan.html | LAWYERS WILL ACT UNDER PIPER BILL; State Bar Associations Plan Concerted Action to Stamp Out Unlawful Practice | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/notes-here-and-afield-jones-beach-season-to-open-in-fortnight-with.html | NOTES HERE AND AFIELD; Jones Beach Season to Open in Fortnight With 'Roberta'--Other Items | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/school-stone-laid-today-event-to-close-celebration-of-father-quinns.html | SCHOOL STONE LAID TODAY; Event to Close Celebration of Father Quinn's Jubilee | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/would-preserve-home-community-civic-committee-organized-to-sponsor.html | WOULD PRESERVE HOME COMMUNITY; Civic Committee Organized to Sponsor Riverdale Zoning Program | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/charlotte-l-gregg-introduced-at-tea-party-given-for-her-by-parents.html | CHARLOTTE L. GREGG INTRODUCED AT TEA; Party Given for Her by Parents at Home, Holt-Wilson, in Edgewater Park, N. J. | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/st-lawrence-cruises-now-begin.html | ST. LAWRENCE CRUISES NOW BEGIN | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/italys-wheat-crop-larger.html | Italy's Wheat Crop Larger | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/mumfordharris.html | Mumford--Harris | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/youth-21-caught-in-army-jail-break-fails-in-attempt-to-swim.html | YOUTH, 21, CAUGHT IN ARMY JAIL BREAK; Fails in Attempt to Swim Buttermilk Channel to Brooklyn Haven | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/foreign-news.html | FOREIGN NEWS | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/business-boom-is-forecast-new-radio-sales-record-of-9000000-sets-is.html | BUSINESS BOOM IS FORECAST; New Radio Sales Record Of 9,000,000 Sets Is Estimated | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/wpa-rough-stuff-assailed-by-moses-parks-head-chides-somervell-for.html | WPA 'ROUGH STUFF' ASSAILED BY MOSES; Parks Head Chides Somervell for Barring Overtime Pay for Relief Mechanics | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/ships-logbooks-sought-active-market-exists-in-the-records-by.html | SHIPS LOGBOOKS SOUGHT; Active Market Exists in the Records by Sailing Masters of Early Life at Sea | True | By John W. Harrington | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/apfelfriedman.html | Apfel--Friedman | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/rug-lines-for-fall-to-be-priced-higher-advances-in-wholesale-market.html | RUG LINES FOR FALL TO BE PRICED HIGHER; Advances in Wholesale Market Expected to Be at Least 5%, Due to Wage Increases | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/contact.html | CONTACT'' | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/14135372-in-idle-fund-unemployment-compensation-deposits-mount-in.html | $14,135,372 IN IDLE FUND; Unemployment Compensation Deposits Mount in State | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/col-ralph-h-isham-weds-viscountess-new-york-financier-marries.html | COL. RALPH H. ISHAM WEDS VISCOUNTESS; New York Financier Marries Christine Lady Churchill in Register Office | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/bethpages-rapid-risee-state-began-long-island-playground-modestly-a.html | BETHPAGE'S RAPID RISEE; State Began Long Island Playground Modestly A Decade Ago | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/business-leases.html | BUSINESS LEASES | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/society-awaiting-ascot-festivities-king-georgeand-the-queen-will.html | SOCIETY AWAITING ASCOT FESTIVITIES; King George and the Queen Will Drive in State to Races From Windsor Castle | True | By Nan Scarborough | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/westminster-ends-year-professor-stanley-t-williams-of-yale-is.html | WESTMINSTER. ENDS YEAR; Professor Stanley T. Williams of Yale Is Commencement Speaker | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/moulton-attacks-cut-in-work-week-to-prosper-nation-requires-43hour.html | MOULTON ATTACKS CUT IN WORK WEEK; To Prosper, Nation Requires 43-Hour Average, Says Head of Brookings Institution | True | By Luther A. Huston | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/a-freer-fancy-helps-to-decorate-the-room-current-exhibitions.html | A FREER FANCY HELPS TO DECORATE THE ROOM; CURRENT EXHIBITIONS | True | By Walter Rendell Storey | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/elizabeth-r-sage-becomes-a-bride-bronxville-girl-is-married-to.html | ELIZABETH R. SAGE BECOMES A BRIDE; Bronxville Girl Is Married to Theron Batchelder in Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/wood-field-and-stream-has-many-functions.html | Wood, Field and Stream; Has Many Functions | True | By Lincoln A. Werden | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/stephen-v-c-hopkins-dies-after-swimming-listed-as-killed-while.html | STEPHEN V. C. HOPKINS DIES AFTER SWIMMING; Listed as Killed While Serving in France During the War--Partner in Brokerage House | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/troth-announced-of-gertrude-opie-daughter-of-doctor-here-is.html | TROTH ANNOUNCED OF GERTRUDE OPIE; Daughter of Doctor Here Is Affianced to H. H. Dinkins Jr. of New Orleans | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/scores-in-title-golf.html | Scores in Title Golf | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/varipapa-bowls-39th-300h-300.html | Varipapa Bowls 39th 300h 300 | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/lindlevy.html | Lind--Levy | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/flower-garden-tops-trench-near-madrid-american-transplanted-wild.html | FLOWER GARDEN TOPS TRENCH NEAR MADRID; American Transplanted Wild Flowers--Impertinent Touch in the Front Lines | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/wedding-planned-by-virginia-clutia-glen-ridge-girl-to-be-bride-of-h.html | WEDDING PLANNED BY VIRGINIA CLUTIA; Glen Ridge Girl to Be Bride of H. Hugh McConnell at End of This Month | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/defeat-of-defending-trophyholders-amarks-piping-rock-tennis.html | Defeat of Defending Trophy-Holders AMarks Piping Rock Tennis Tournament; MARTIN BROTHERS TRIUMPH IN UPSET | True | By Allison Danzig | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/benefit-thursday-at-century-club-jewish-group-arranging-fete-in.html | BENEFIT THURSDAY AT CENTURY CLUB; Jewish Group Arranging Fete in Westfchester to Meet With Mrs. Felix M. Warburg. | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/kleinfeldtbryant.html | Kleinfeldt--Bryant | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/ukrainian-loyalty-held-aim-of-poles-governor-of-lwow-province.html | UKRAINIAN LOYALTY HELD AIM OF POLES; Governor of Lwow Province Praises Relations of the Minority to the State | True | By Otto D. Tolischus | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/gen-daggett-nears-100-army-officers-to-honor-him-at-boston-day.html | GEN. DAGGETT NEARS 100; Army Officers to Honor Him at Boston Day Ahead of Birth Date | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/hilaire-belloc-on-the-ture-crusade-he-tells-its-story-as-military.html | Hilaire Belloc on the "Ture" Crusade; He Tells Its Story as Military History Rather Than as Adventure or as Faith | True | By Katherine Woods | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/u-of-p-sets-its-goal-at-12500000-fund-campaign-starting-in-october.html | U. OF P. SETS ITS GOAL AT $12,500,000 FUND; Campaign Starting in October Will Be Climaxed by Bicentennial in 1940 | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/margaret-reimer-wed-in-northport-daughter-of-port-authority.html | MARGARET REIMER WED IN NORTHPORT; Daughter of Port Authority Commissioner Married to Charles Francis Petit | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/hughess-trilogy-closing-at-brown-chief-justice-of-81-his-son-09-and.html | HUGHES'S TRILOGY CLOSING AT BROWN; Chief Justice, of '81; His Son, '09, and Grandson, '37, Will Gather at Commencement | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/now-comes-the-summer-saladwith-dressing-there-are-many-piquant.html | NOW COMES THE SUMMER SALAD-WITH DRESSING; There Are Many Piquant Variations of Three Primary Recipes, Lending Flavor to the Dish | True | By Florence Brobeck | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/cabinet-government-in-theory-and-practice-cabinet-government-by-w.html | Cabinet Government in Theory and Practice; CABINET GOVERNMENT. By W. Ivor Jennings. 484 pp. New York: The Macmillan Company. $5.50. | True | By P. W. Wilson | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/new-york-marksmen-win.html | New York Marksmen Win | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/edison-confident-in-steam-dilemma-officials-believe-setback-in.html | EDISON CONFIDENT IN STEAM DILEMMA; Officials Believe Setback in Plans Will Lift and That Investors Will Not Lose | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/zero-ceiling-at-north-pole-base.html | Zero Ceiling at North Pole Base | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/polish-girl-halts-miss-marble-again-miss-jedrzejowska-captures.html | POLISH GIRL HALTS MISS MARBLE AGAIN; Miss Jedrzejowska Captures Final From U. S, Champion-by 6-1, 9-11, 6-1 | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/woman-detective-promoted.html | Woman Detective Promoted | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/the-flood-of-strikes.html | THE FLOOD OF STRIKES | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/neurths-tour-renews-tension-in-the-balkans-germany-and-italy-show.html | NEURTH'S TOUR RENEWS TENSION IN THE BALKANS; Germany and Italy Show Their Will to Block the Danube Consolidation Desired by Other States | True | By G. E. R. Gedye | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/gaels-meet-today-for-world-title-mayo-and-new-york-to-clash-in.html | GAELS MEET TODAY FOR WORLD TITLE; Mayo and New York to Clash in Final Football Contest--50,000 Expected | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/w-b-stratton-files-plan-for-the-frisco-i-c-c-gets-proposal-for-new.html | W. B. STRATTON FILES PLAN FOR THE FRISCO; I. C. C. Gets Proposal for New Securities by Intervenor Who Owns $30,000 Interest | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/camilla-hayward-new-jersey-bride-married-to-charles-melville-in.html | CAMILLA HAYWARD NEW JERSEY BRIDE; Married to Charles Melville in Church Ceremony Held in Plainfield | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/mayor-asked-to-proclaim-the-ban-upon-fireworks.html | Mayor Asked to Proclaim The Ban Upon Fireworks | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/turnoff-wins-rate-cut-north-carolina-consumers-end-30day.html | TURN-OFF' WINS RATE CUT; North Carolina Consumers End 30-Day Electricity 'Strike' | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/home-bridal-held-for-dorothy-fell-daughter-of-mrs-ogden-mills-wed.html | HOME BRIDAL HELD FOR DOROTHY FELL; Daughter of Mrs. Ogden Mills Wed to Howell van Gerbig in Woodbury, L. I. | True | Special to THE NEW YORK TIMES | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/awards-made-at-the-show.html | Awards Made at the Show | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/landscape-vs-portrait-second-thoughts-on-the-part-the-artist-plays.html | LANDSCAPE VS. PORTRAIT; Second Thoughts on the Part the Artist Plays in Interpreting His Material | True | By Ruth Green Harris | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/1912-princetonians-cite-war-ravages-depression-also-affected-the.html | 1912 PRINCETONIANS CITE WAR RAVAGES; Depression Also Affected the Occupations and Outlook of Class, Analysis Shows | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/a-e-f-battlefields-on-the-marne-then-and-now-chateau-thierry-and.html | A. E. F. Battlefields on the Marne Then and Now: Chateau Thierry and Belleau Wood Revisited Nineteen Years Later | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/four-powers-sign-proposal-to-spain-rival-governments-to-be-asked-to.html | FOUR POWERS SIGN PROPOSAL TO SPAIN; Rival Governments to Be Asked to Extend Safety Zones and End Attacks on Patrols | True | Special Cable to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/lansbury-to-see-ii-duce-to-talk-war-and-peace.html | Lansbury to See II Duce To Talk 'War and Peace' | True | Wireless to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/garner-going-to-texas-boss-consents-to-his-taking-fiveweek-vacation.html | GARNER GOING TO TEXAS; ' Boss' Consents to His Taking FiveWeek Vacation for Fishing | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/scout-membership-rises-registration-of-all-classes-at-record-high.html | SCOUT MEMBERSHIP RISES; Registration of All Classes at Record High With 1,075,423 | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/taggartcampbell.html | Taggart--Campbell | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/business-conditions-spotty-strikes-hit-trade-in-some-sections.html | BUSINESS CONDITIONS SPOTTY; STRIKES HIT TRADE IN SOME SECTIONS | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/miss-mary-t-whipple-is-wed-in-rochester-wears-her-mothers-wedding.html | MISS MARY T. WHIPPLE IS WED IN ROCHESTER; Wears Her Mother's Wedding Gown at Her Marriage to Donald R. Clark | True | Speical to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/chief-prize-in-north-westchester-club-fixture-won-by-german.html | Chief Prize in North Westchester Club Fixture Won by German Shepherd Dog; GIRALD A DOG BEST KATONAH SHOW | True | From a Staff Correspondent. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/franco-men-war-may-end-son-seville-area-still-backs-the-rebel-chief.html | FRANCO MEN WAR MAY END SON; Seville Area Still Backs the Rebel Chief but Is Growing Weary of the Conflict | True | By A Correspondent of the Times, London. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/1787-event-on-a-stamp-3cent-issue-will-mark-northwest-territory.html | 1787 EVENT ON A STAMP; 3-Cent Issue Will Mark Northwest Territory Establishment | True | By Kent B. Stile | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/purchase-by-baltusrol-club.html | Purchase by Baltusrol Club | True | Special to THE NEW YORK TIMES. | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/results-of-play-yesterday-over-links-in-metropolitan-district-long.html | Results of Play Yesterday Over Links in Metropolitan- District; Long Island | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/nuptials-are-held-for-cynthia-smith-bayside-girl-wed-in-church.html | NUPTIALS ARE HELD FOR CYNTHIA SMITH; Bayside Girl Wed in Church Ceremony to Robert Holmes, Son of Newton Couple | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-13 | 1937-06-13 | https://www.nytimes.com/1937/06/13/archives/sixth-set-of-twins-born-event-makes-tenyear-record-for-connecticut.html | SIXTH SET OF TWINS BORN; Event Makes Ten-Year Record for Connecticut Couple | True | | C1B 342269,C1B 342270,C1B 342271,C1B 342272,C1B 342273,C1B 342274,C1B 342275,C1B 342276,C1B 342277 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/mrs-anna-weiss.html | MRS. ANNA WEISS | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/wood-field-and-stream-nova-scotia-reports-tuna.html | Wood, Field and Stream; Nova Scotia Reports Tuna | True | By Lincoln A. Werden | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/edith-m-sanders-engaged.html | Edith M. Sanders Engaged | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/63-planes-attack-rebels-in-aragon-loyalists-bomb-the-lines-near.html | 63 PLANES ATTACK REBELS IN ARAGON; Loyalists Bomb the Lines Near Huesca and Saragossa in ' Move to Help Basques | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/cantor-is-winner-in-u-s-saber-meet-excornell-captain-captures.html | CANTOR IS WINNER IN U. S. SABER MEET; Ex-Cornell Captain Captures Outdoor Title in Biggest Upset of Fencing Season | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/engagements.html | Engagements | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/federal-awards-6410762-in-week-100-supply-contracts-let-by-14.html | FEDERAL AWARDS $6,410,762 IN WEEK; 100 Supply Contracts Let by 14 Agencies-$1,613,927 for Lubricating Oils Tops List | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/news-of-the-stage-the-show-is-on-closing-next-saturday-evening-the.html | NEWS OF THE STAGE; ' The Show Is On' Closing Next Saturday Evening 'The Cat and the Canary' in Revival Tonight | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/insurgents-claim-supremacy-in-air-point-to-recent-successes-on.html | INSURGENTS CLAIM SUPREMACY IN AIR; Point to Recent Successes on Guadarrama, Aragon and Basque Fronts | True | By William P. Carney | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/dies-at-church-service.html | Dies at Church Service | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 340643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/radical-students-scored-their-behavior-at-city-college-is-termed.html | RADICAL STUDENTS SCORED; Their Behavior at City College Is Termed Insult to Taxpayers | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/united-spirit-urged-among-citys-groups-carder-calls-harlem-example.html | UNITED SPIRIT URGED AMONG CITY'S GROUPS; Carder Calls Harlem Example of Quarter Forgotten Though Patient and Hopeful | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/kunhardts-yacht-is-first.html | Kunhardt's Yacht Is First | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/two-fatally-injured-in-auto-collision-crash-occurs-on-parkway-near.html | TWO FATALLY INJURED IN AUTO COLLISION; Crash Occurs on Parkway Near Peekskill-Woman Killed in Front of Huntington Church, | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/overcome-in-ships-stack-two-painters-are-rescued-by-men-on-the.html | OVERCOME IN SHIP'S STACK; Two Painters Are Rescued by Men on the Liner Manhattan | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/the-reform-of-relief.html | THE REFORM OF RELIEF | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/elizabeth-wyman-new-jersey-bride-her-marriage-to-e-a-hancock-held.html | ELIZABETH WYMAN NEW JERSEY BRIDE; Her Marriage to E. A. Hancock Held in Montclair Home of the William Hards Jr. | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/warning-is-issued-to-soviet-industry-ten-days-granted-leaders-to.html | WARNING IS ISSUED TO SOVIET INDUSTRY; Ten Days Granted Leaders to Reorganize Tractor and Auto Branch or Face Trial | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/miss-eastman-wed-to-army-officer-church-in-walpole-n-h-is-setting.html | MISS EASTMAN WED TO ARMY OFFICER; Church in Walpole, N. H., Is Setting for Her Marriage to Lieut. J. A. Abercrombie | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/aircraft-and-guns-blast-basque-lines-as-rebels-close-in-attackers.html | AIRCRAFT AND GUNS BLAST BASQUE LINES AS REBELS CLOSE IN; Attackers Occupy Hills Mile and One-Half East of the City by Nightfall | True | Wireless to THE NEW YO9RK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/drivers-lax-on-licenses-90-of-states-750000-chauffeurs-failed-to.html | DRIVERS LAX ON LICENSES; 90% of State's 750,000 Chauffeurs Failed to Get Renewals | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/haxmyers.html | Hax--Myers | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/church-in-village-marks-100th-year-cardinal-hayes-presides-at-mass.html | CHURCH IN VILLAGE MARKS 100TH YEAR; Cardinal Hayes Presides at Mass in Honor of St. Joseph's Centenary Observance | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/italy-is-shocked-by-losses-in-spain-new-lists-raise-totals-to-495.html | ITALY IS SHOCKED BY LOSSES IN SPAIN; New Lists Raise Totals to 495 Slain, 1,994 Wounded and 260 Missing | True | Wireless to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/two-say-they-saw-mrs-parsons-here-dress-shop-owners-believe-she-was.html | TWO SAY THEY SAW MRS. PARSONS HERE; Dress Shop Owners Believe She Was in Their Place at 5 P. M. the Day She Vanished | True | From a Staff Correspondent. | C1B 340643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/rose-pays-church-rent-annual-token-under-1772-deed-goes-to.html | ROSE PAYS CHURCH RENT; Annual Token Under 1772 Deed Goes to Descendant of Donor | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/germans-consider-gold-cut-unlikely-obstacle-to-devaluation-seen-in.html | GERMANS CONSIDER GOLD CUT UNLIKELY; Obstacle to Devaluation Seen in Reported 'Collapse' of Tri-Partite Agreement | True | By Robert Crozier Long | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/urges-a-high-philosophy-dr-b-p-tyler-is-speaker-at-randolph-macon.html | URGES A HIGH PHILOSOPHY; Dr. B. P. Tyler Is Speaker at Randolph Macon College | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/mass-state-reelects-riel.html | Mass. State Re-elects Riel | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/harman-is-tennis-victor.html | Harman Is Tennis Victor | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/e-f-ellis-funeral-tomorrow.html | E. F. Ellis Funeral Tomorrow | True | Special to THE NEW YORE TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/tornado-ravages-town-16-hurt-as-it-cuts-fivemile-path-through.html | TORNADO RAVAGES TOWN; 16 Hurt as It Cuts Five-Mile Path Through Mellott, Ind. | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/citys-savings-rise-on-shrewd-buying-24500000-purchases-in36-made.html | CITY'S SAVINGS RISE ON SHREWD BUYING; $24,500,000 Purchases in'36 Made With New Efficiency, Forbes Informs Mayor | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/south-shore-riders-win-floyd-stars-with-6-goals-in-87-defeat-of.html | SOUTH SHORE RIDERS WIN; Floyd Stars With 6 Goals in 8-7 Defeat of Fort Hamilton | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/hits-pricefixing-on-uniform-caps-f-t-c-orders-suppliers-of-police.html | HITS PRICE-FIXING ON UNIFORM CAPS; F. T. C. Orders Suppliers of Police and Federal Service to End Agreement | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/reports-saving-on-pwa-housing.html | Reports Saving on PWA Housing | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/knox-celebrates-hundredth-year-program-opened-by-historical-parade.html | KNOX CELEBRATES HUNDREDTH YEAR; Program Opened by Historical Parade Viewed by 30,000 Marks Galesburg Event | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/advertising-news-and-notes-accounts.html | Advertising News and Notes; Accounts | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/problem-of-gold-puzzles-france-paris-unable-to-dispel-doubts.html | PROBLEM OF GOLD PUZZLES FRANCE; Paris Unable to Dispel Doubts Despite Washington and Whitehall Statements | True | By Fermand Meroni | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/fleet-of-83-competes-in-first-regatta-of-season-at-larchmont-yacht.html | Fleet of 83 Competes in First Regatta of Season at Larchmont Yacht Club; SCHAEFER'S EDLU SCORES ON SOUND | True | By James Robbins | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/5-die-in-2-cqast-planes-ships-plunge-in-populated-sections-missing.html | 5 DIE IN 2 CQAST PLANES; Ships Plunge in Populated Sections, Missing Homes | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/robin-hatches-brood-in-musicians-pocket-he-refuses-to-oust-the.html | Robin Hatches Brood in Musician's Pocket; He Refuses to Oust the Chirping Tenants | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/new-stock-offering-national-cylinder-gas.html | NEW STOCK OFFERING; National Cylinder Gas | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/ford-industry-era-rounds-34th-year-company-will-enter-35th.html | FORD INDUSTRY ERA ROUNDS 34TH YEAR; Company Will Enter '35th Wednesday With World's Largest Unit | True | | C1B 340643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/brooklyn-cricketers-draw.html | Brooklyn Cricketers Draw | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/events-today.html | EVENTS TODAY | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/stockbridge-opens-its-garden-center-several-women-preside-at-tea.html | STOCKBRIDGE OPENS ITS GARDEN CENTER; Several Women Preside at Tea Tables- Chamber Music Season Under Way | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/sara-weiss-a-bride.html | Sara Weiss a Bride | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/columbia-names-8-for-fellowships-17-get-scholarships-15-for-italian.html | COLUMBIA NAMES 8 FOR FELLOWSHIPS; 17 Get Scholarships, 15 for Italian, One in Medicine and One in Zoology | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/troth-announced-of-marjorie-evans-caldwell-girl-will-be-bride-of.html | TROTH ANNOUNCED OF MARJORIE EVANS; Caldwell Girl Will Be Bride of Lieut. Dabney Corum of the U. S. Army | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/dean-blanks-bees-as-cards-win-two-41079-see-dizzy-yield-only-5-hits.html | DEAN BLANKS BEES AS CARDS WIN TWO; 41,079 See Dizzy Yield Only 5 Hits and Fan 9 to Annex Nightcap, 1 to 0 | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/nations-teeth-improving-dental-society-says-use-of-gold-25000000.html | NATION'S TEETH IMPROVING; Dental Society Says Use of Gold, $25,000,000 Yearly, Is Dropping | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/dr-e-mark-oneill.html | DR. E. MARK O'NEILL | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/21000-guardsmen-in-training-area-contingents-from-manhattan-and.html | 21,000 GUARDSMEN IN TRAINING AREA; Contingents From Manhattan and Brooklyn Take Over Camps Smith and Pine | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/to-get-de-smet-medal.html | TO GET DE SMET MEDAL | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/leafs-break-even-with-jersey-city-bow-in-first-contest-by-21-then.html | LEAFS BREAK EVEN WITH JERSEY CITY; Bow in First Contest by 2-1, Then Register Shuout in the Nightcap by 5-0 | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/ernest-m-fuller-a-retired-lawyer-descendant-of-only-physician-on.html | ERNEST M. FULLER, A RETIRED LAWYER; Descendant of Only Physician on Mayflower Was Graduate of Harvard-Dies at 57 | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/pearl-hill-is-wed-here-hartford-girl-the-bride-of-laurence-wrav-in.html | PEARL HILL IS WED HERE; Hartford Girl the Bride of Laurence Wrav in Ascension Church | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/woman-at-108-walks-to-mass-in-her-honor.html | Woman, at 108, Walks To Mass in Her Honor | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/government-maturities-4152796600-in-year.html | Government Maturities $4,152,796,600 in Year | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/paris-markets-watch-government-finance-treasury-difficulties-now.html | Paris Markets Watch Government Finance; Treasury Difficulties Now Open Secret | True | Wireless to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/for-veterans-in-ccc-new-rule-requires-transients-to-apply-in-their.html | FOR VETERANS IN CCC; New Rule Requires Transients to Apply in Their Home District | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/public-interest-lags-in-londons-exchange-sentiment-is-at-lowest-ebb.html | PUBLIC INTEREST LAGS IN LONDON'S EXCHANGE; Sentiment Is at Lowest Ebb in Two Years-No Fundamental Change Seen in Business | True | Wireless to THE NEW YORK TIMES. | C1B 340643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/overcast-skies-fail-to-cut-beach-crowds-700000-at-coney-island-and.html | OVERCAST SKIES FAIL TO CUT BEACH CROWDS; 700,000 at Coney Island and 500,000 at the Rockaways Record for Season | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/to-unify-jobfinding-security.html | To Unify Job-Finding, Security | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/yale-nine-now-favored-to-carry-off-title-in-eastern-intercollegiate.html | Yale Nine Now Favored to Carry Off Title In Eastern Intercollegiate League Play | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/cubs-and-phillies-split-double-bill-chicago-triumphs-by-16-to-8.html | CUBS AND PHILLIES SPLIT DOUBLE BILL; Chicago Triumphs by 16 to 8, Then Bows by 4-3 as Rivals Rally in 8th Inning | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/marks-50-years-in-priesthood.html | Marks 50 Years in Priesthood | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/jewish-groups-meet-brunner-addresses-the-union-of-orthodox.html | JEWISH GROUPS MEET; Brunner Addresses the Union of Orthodox Congregations | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/frederick-goldpaugh.html | FREDERICK GOLDPAUGH | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/exbroker-suicide-in-part-ave-home-shoots-himself-to-death-in-his.html | EX-BROKER SUICIDE IN PART AVE. HOME; Shoots Himself to Death in His Apartment Just Below That of Gov. Lehman | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/building-cost-analyzed-study-shows-splitup-of-the-construction.html | BUILDING COST ANALYZED; Study Shows Split-Up of the Construction Dollar | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/bank-gets-4250000-gold.html | Bank Gets $4,250,000 Gold | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/german-unemployed-decrease.html | German Unemployed Decrease | True | Wireless to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/62-at-blair-academy-get-diplomas-today-dr-neil-carothers-of-lehigh.html | 62 AT BLAIR ACADEMY GET DIPLOMAS TODAY; Dr. Neil Carothers of Lehigh Will Address the Graduates at Jersey Institution | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/births.html | Births | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/hateridden-land-deplored-by-sizoo-he-warns-we-are-crumbling-to-bits.html | HATE-RIDDEN LAND DEPLORED BY SIZOO; He Warns We Are 'Crumbling to Bits' in Spread of Bitter Feeling on Public Issues | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/rights-by-general-tire-64697-shares-offered-at-20-on-basis-of-1-for.html | RIGHTS BY GENERAL TIRE; 64,697 Shares Offered at $20 on Basis of 1 for 7 Held | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/berlin-is-doubtful-on-spanish-naval-accord-4power-pact-held-of-only.html | Berlin Is Doubtful on Spanish Naval Accord; 4-Power Pact Held of Only Temporary Value | True | Wireless to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/miss-nancy-jones-becomes-engaged-betrothal-of-great-neck-l-i-girl.html | MISS NANCY JONES BECOMES ENGAGED; Betrothal of Great Neck, L. I., Girl to John Frederick Doble Is Announced | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/9-evangelists-graduated-rev-g-a-trowbridge-addresses-class-at.html | 9 EVANGELISTS GRADUATED; Rev. G. A. Trowbridge Addresses Class at Church Army Center | True | | C1B 340643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/polish-jews-held-to-face-starvation-urgency-of-plight-of-3500000-to.html | POLISH JEWS HELD TO FACE STARVATION; Urgency of Plight of 3,500,000 Told to Convention Here$50,000 Aid Pledged | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/college-baseball-statistics-eastern-league.html | College Baseball Statistics; EASTERN LEAGUE | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/providence-plans-to-break-strike-test-comes-today-when-city-sends.html | PROVIDENCE PLANS TO BREAK STRIKE; Test Comes Today When City Sends Out Trucks to Collect Week-End Garbage | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/apartments-leased.html | APARTMENTS LEASED | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/akeroloughlin.html | Aker-O'Loughlin | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/christians-advised-to-learn-from-reds-dr-merrill-says-zeal-for.html | CHRISTIANS ADVISED TO LEARN FROM REDS; Dr. Merrill Says Zeal for Church as Great as Theirs for Marx Would Inspire World | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/leading-batsmen.html | Leading Batsmen | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/westchester-deals-large-home-and-business-plot-in-new-ownerships.html | WESTCHESTER DEALS; Large Home and Business Plot in New Ownerships | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/french-circulation-rises-weekly-statement-of-bank-also-shows.html | FRENCH CIRCULATION RISES; Weekly Statement of Bank Also Shows Treasury Deposits Up | True | Wireless to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/security-issues-in-germany.html | Security Issues in Germany | True | Wireless to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/c-i-o-denounced-as-predatory-mob-dr-peale-says-it-is-turning-all.html | C. I. O. DENOUNCED AS 'PREDATORY MOB; Dr. Peale Says It Is Turning 'All Decent Citizens Against All Working Men' | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/marberry-huris-nohit-game.html | Marberry Huris No-Hit Game | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/republic-workers-group-asksbuffalo-to-stop-cio.html | Republic Workers' Group AsksBuffalo to Stop C.I.O. | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/j-b-gillett-el-paso-marshal-in-eighties-wrote-six-years-a-texas.html | J. B. GILLETT; El Paso Marshal in Eighties Wrote 'Six Years a Texas Ranger' | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/9-shot-in-anderson-in-auto-union-fight-shotgun-reported-fired-into.html | 9 SHOT IN ANDERSON IN AUTO UNION FIGHT; Shotgun Reported Fired Into Group of G. M. C. Men From U. A. W. A. Hall | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/u-scanada-issues-up-at-talks-today-tweedsmuir-young-baker-are.html | U. S-CANADA ISSUES UP AT TALKS TODAY; Tweedsmuir, Young, Baker are Winant Will Speak at Kingston, Ont., Meetings | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/venturon-victor-in-race-youngs-sloop-captures-92mile-norwalk-yacht.html | VENTURON VICTOR IN RACE; Young's Sloop Captures 92-Mile Norwalk Yacht Club Event | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/selfish-views-blamed-wagner-lays-strike-chaos-to-lack-of-feeling.html | SELFISH VIEWS BLAMED; Wagner Lays Strike Chaos to Lack of Feeling for Others | True | | C1B 340643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/soviet-polar-camp-snowed-in.html | Soviet Polar Camp Snowed In | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/wagner-calls-bill-housing-solution-his-plan-for-subsidy-in-form-of.html | WAGNER CALLS BILL HOUSING SOLUTION; His Plan for Subsidy in Form of Rents Only Way to Meet Problem, He Says | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/courage-is-urged-in-wells-sermon-dr-weld-tells-graduates-that.html | COURAGE IS URGED IN WELLS SERMON; Dr. Weld Tells Graduates That Progress Depends on the Differences of Opinion | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/alma-white-college-exercises.html | Alma White College Exercises | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/joe-louis-shows-power-with-left-floors-one-sparring-partner-in.html | JOE LOUIS SHOWS POWER WITH LEFT; Floors One Sparring Partner in Eight-Round Session at Wisconsin Camp | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/paraguays-army-revolts-on-chaco-entire-armed-force-mutinies-against.html | PARAGUAY'S ARMY REVOLTS ON CHACO; Entire Armed Force Mutinies Against Attempt to Put Peace Pact Into Force | True | By John W. White | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/religious-revival-seen-it-will-stir-world-to-foundation-says-the.html | RELIGIOUS REVIVAL SEEN; It Will Stir World to 'Foundation,' Says the Rev. R. A. D. Beaty | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/steel-riot-inquiry-in-chicago-pushed-courtney-declares-that.html | STEEL RIOT INQUIRY IN CHICAGO PUSHED; Courtney Declares That Painstaking Search Is Being Made for All Facts | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/bar-chevrolet-truce-saginaw-strikers-vote-against-working-pending.html | BAR CHEVROLET TRUCE; Saginaw Strikers Vote Against Working, Pending Truce | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/five-senior-track-marks-fall-as-new-york-a-c-gains-overwhelming.html | Five Senior Track Marks Fall as New York A. C. Gains Overwhelming Triumph; CUNNINGHAM RACES TO VICTORY IN MILE | True | By Arthur J. Daley | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/east-europe-wars-on-teutonic-blocs-german-minorities-put-under.html | EAST EUROPE WARS ON TEUTONIC BLOCS; German Minorities Put Under Pressure of Kind the Reioh Uses Against the Jews | True | By Otto D. Tolischus | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/fordham-books-south-carolina.html | Fordham Books South Carolina | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/clara-van-lennep-to-wed.html | Clara Van Lennep to Wed | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/republicans-drop-2-this-is-estimate-based-on-first-day-philadelphia.html | REPUBLICANS DROP 2%; This Is Estimate, Based on First Day, Philadelphia Registration | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/tigers-in-front-by-31-down-red-sox-as-auker-allows-five-scattered.html | TIGERS IN FRONT BY 3-1; Down Red Sox as Auker Allows Five Scattered Safeties | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/dejong-author-here-wins-literary-prize-dorothy-baker-of-california.html | DEJONG, AUTHOR HERE WINS LITERARY PRIZE; Dorothy Baker of California Gets Other Houghton Mifflin Fellowship Worth $1,000 | True | | C1B 340643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/output-11-over-28-in-reich-factories-statistics-bureau-also-finds.html | OUTPUT 11% OVER '28 IN REICH FACTORIES; Statistics Bureau Also Finds Real Industrial Wage 10 Per Cent Above 1933 | True | Wireless to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/pwa-achievement-is-hailed-by-ickes-in-review-he-says-it-has-done.html | PWA ACHIEVEMENT IS HAILED BY ICKES; In Review, He Says It Has Done Rescue Task for Nation's Industry | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/french-prices-higher-wholesale-index-up-to-530-june-5-from-529-may.html | FRENCH PRICES HIGHER; Wholesale Index Up to 530 June 5 From 529 May 29 | True | Wireless to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/glovervan-heertum.html | Glover-Van Heertum | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/forsythmorgan.html | Forsyth-Morgan | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/john-leofric-stocks-a-british-educator-vice-chancellor-of-liverpool.html | JOHN LEOFRIC STOCKS, A BRITISH EDUCATOR; Vice Chancellor of Liverpool University and Ex-Captain of Oxford Hockey Team Dies | True | Wireless to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/warns-of-minimums-rev-n-m-burroughs-urges-high-standards-on-r-p-i-m.html | WARNS OF 'MINIMUMS; Rev. N. M. Burroughs Urges High Standards on R. P. I. Men | True | Special to THE NEW YORK TIMES | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/inspect-baldwin-works-400-railroad-fans-go-through-locomotive-plant.html | INSPECT BALDWIN WORKS; 400 Railroad Fans Go Through Locomotive Plant at Eddystone, Pa. | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/mayo-turns-back-new-york-by-182-gains-easy-victory-in-gaelic.html | MAYO TURNS BACK NEW YORK BY 18-2; Gains Easy Victory in Gaelic Football World Title Game at Yankee Stadium | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/17point-tax-jump-seen-in-pay-rises-budget-commission-protests-move.html | 17-POINT TAX JUMP SEEN IN PAY RISES; Budget Commission Protests Move to Include Increases in City Restorations | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/hallmacpherson-triumph-on-court-beat-martin-brothers-to-win-piping.html | HALL-MACPHERSON TRIUMPH ON COURT; Beat Martin Brothers to Win Piping Rock Club Invitation Tennis Doubles | True | By Allison Danzig | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/20000-pilgrims-see-st-anthonys-shrine-rockland-county-roads-near.html | 20,000 PILGRIMS SEE ST. ANTHONYS SHRINE; Rockland County Roads Near Nanuet Jammed--2 Cures Reported by Priest | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/miss-earhart-is-off-on-flight-for-aden-pauses-only-hour-and.html | MISS EARHART IS OFF ON FLIGHT FOR ADEN; Pauses Only Hour and Fourteen Minutes at Khartoum in Sudan on Globe-Circling Dash | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/commodity-average-again-goes-lower-92-last-week-against-947-in.html | COMMODITY AVERAGE AGAIN GOES LOWER; 92 Last Week, Against 94.7 in April-British Average Declines Sharply | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/blind-brook-polo-victor-new-york-a-c-routed-by-12-to-4merrill-fink.html | BLIND BROOK POLO VICTOR; New York A. C. Routed by 12 to 4--Merrill Fink Shines | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/says-love-is-not-blind-dr-c-a-mckay-tells-connecticut-state.html | SAYS LOVE IS NOT BLIND; Dr. C. A. McKay Tells Connecticut State Marriage 'Makes or Mars' | True | Special to THE NEW YORK TIMES. | C1B 340643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/news-of-the-screen-weekend-items-from-hollywoodwhen-thief-meets.html | NEWS OF THE SCREEN; Week-End Items From Hollywood-'When Thief Meets Thief' to Open Today at the Rialto | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/book-notes.html | BOOK NOTES | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/to-get-first-tube-ticket-veteran-newark-umbrella-toter-honored-by.html | TO GET FIRST TUBE TICKET; Veteran Newark Umbrella Toter Honored by Railroad | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/nutmeg-star-class-victor.html | Nutmeg Star Class Victor | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/continental-can-reports-net-income-put-at-9084927-for-year-to-april.html | CONTINENTAL CAN REPORTS; Net Income Put at $9,084,927 for Year to April 30 | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/17-mines-affected-lewis-expects-to-empty-bethlehem-youngstown-pits.html | 17 MINES AFFECTED; Lewis Expects to Empty Bethlehem, Youngstown Pits by Tomorrow | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/paulist-fathers-meet-general-chapter-gathers-to-discuss-activities.html | PAULIST FATHERS MEET; General Chapter Gathers to Discuss Activities of Society | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/more-than-500000-paid-to-press-agents-by-administration-in-a-year.html | More Than $500,000 Paid to Press Agents By Administration in a Year, Survey Shows | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/plows-up-watch-lost-in-1912.html | Plows Up Watch Lost in 1912 | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/senate-today-gets-court-plan-report-unfavorable-findings-cover-many.html | SENATE TODAY GETS COURT PLAN REPORT; Unfavorable Findings Cover Many Pages-When Bill Will Be Debated Is Uncertain | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/frederick-a-rueckel-a-leader-in-catholic-fraternal-affairs-dies-in.html | FREDERICK A. RUECKEL; A Leader in Catholic Fraternal Affairs Dies in Brooklyn | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/crops-improve-in-reich-wheat-imports-up-sharplynew-trading-rules.html | CROPS IMPROVE IN REICH; Wheat Imports Up Sharply-New Trading Rules Planned | True | Wireless to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/first-division-triumphs-quartet-trounces-bethpage-96-with-wallace.html | FIRST DIVISION TRIUMPHS; Quartet Trounces Bethpage, 9-6, With Wallace Starring | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/fleeing-heat-dies-in-fall.html | Fleeing Heat, Dies in Fall | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/maternal-deaths-reduced-in-april-state-rate-475-per-10000-births.html | MATERNAL DEATHS REDUCED IN APRIL; State Rate, 47.5 Per 10,000 Births, Was 25% Below the Same Month Last Year | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/patriotic-groups-honor-flag.html | Patriotic Groups Honor Flag | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/state-tax-due-tomorrow-few-installments-yet-paid.html | State Tax Due Tomorrow; Few Installments Yet Paid | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/letters-to-the-times-improving-blighted-areas.html | Letters to The Times; Improving Blighted Areas | True | MABEL L. WALKER. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/clerk-unit-set-up-by-transit-union-c-1-o-affiliate-is-ready-to.html | CLERK UNIT SET UP BY TRANSIT UNION; C. 1. O. Affiliate Is Ready to Enroll All Office Help on Transportation Lines | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/act-to-name-negro-leader.html | Act to Name Negro Leader | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/municipal-loans-monmouth-county-n-j.html | MUNICIPAL LOANS; Monmouth County, N. J. | True | | C1B 340643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/more-legible-type-in-new-phone-book-587000-manhattan-users-will-get.html | MORE LEGIBLE TYPE IN NEW PHONE BOOK; 587,000 Manhattan Users Will Get Summer Issue of the Directory | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/monmouth-triumphs-163-defeats-ramapo-valley-in-eastern-polo-league.html | MONMOUTH TRIUMPHS, 16-3; Defeats Ramapo Valley In Eastern Polo League, Stern Excelling | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/gleam-triumphs-over-seven-seas-cranes-12meter-yacht-wins-in-oyster.html | GLEAM TRIUMPHS OVER SEVEN SEAS; Crane's 12-Meter Yacht Wins in Oyster Bay RegattaLucie Also Scores | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/munich-cardinal-aids-seized-priest-faulhaber-announces-demand-to.html | MUNICH CARDINAL AIDS SEIZED PRIEST; Faulhaber Announces Demand to Government for Release of Father Mayr | True | Wireless to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/noreen-takes-hunter-laurels-in-sands-point-horse-show-rosette.html | Noreen Takes Hunter Laurels in Sands Point Horse Show; ROSETTE ANNEXED BY STOUTS ENTRY | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/clairvoyant-home-first-takes-rich-stake-at-chantillytesse-8710-also.html | CLAIRVOYANT HOME FIRST; Takes Rich Stake at ChantillyTesse, 87-10, Also Scores | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/kresge-stores-dividend-regular-quarterly-1-to-be-paidexchange-time.html | KRESGE STORES DIVIDEND; Regular Quarterly $1 to Be Paid--Exchange Time Extended | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/task-of-church-defined-scaife-says-it-is-to-make-god-the-center-of.html | TASK OF CHURCH DEFINED; Scaife Says It Is to Make God the Center of Experience | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/opera-at-atlantic-city.html | Opera at Atlantic City | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/sports-of-the-times-reg-us-pal-off.html | Sports of the Times; Reg. U.s. Pal Off. | True | By John Kieran | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/brooklyn-woman-killed-in-fall.html | Brooklyn Woman Killed in Fall | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/massing-of-colors-held-first-service-of-kind-in-paterson-attracts.html | MASSING OF COLORS HELD; First Service of Kind in Paterson Attracts 40 Organizations | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/yankees-rout-browns-by-16-to-9-then-draw-88-in-eleven-innings.html | Yankees Rout Browns by 16 to 9, Then Draw, 8-8, in Eleven Innings; DiMaggio Smashes 3 Homers in Nightcap, Which Is Called to Make Train-Clift, St. Louis, Also Gets 3 for Day--Seven Runs in 9th Win Opener--New York Lead Now Half Game | True | By James P. Dawson | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/economists-urge-end-of-silver-act-71-in-national-committee-on.html | ECONOMISTS URGE END OF SILVER ACT; 71 in National Committee on Monetary Policy Want Buying Program Abandoned | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/shirley-putnams-plans-sister-to-be-attendant-at-wedding-to-e-f.html | SHIRLEY PUTNAM'S PLANS; Sister to Be Attendant at Wedding to E. F. Rulon-Miller | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/individualism-held-peril-it-may-lead-to-lawlessness-dr-walton-tells.html | INDIVIDUALISM HELD PERIL; It May Lead to Lawlessness, Dr. Walton Tells Packer Class | True | | C1B 340643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/christians-urged-to-live-their-faith-apathy-aids-foes-of-religion.html | CHRISTIANS URGED TO LIVE THEIR FAITH; Apathy Aids Foes of Religion, Bishop Culbertson Tells Confirmation Class | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/major-league-baseball-national-league.html | Major League Baseball; National League | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/living-a-day-at-a-time-dr-william-w-ayer-calls-this-the-secret-of.html | LIVING A DAY AT A TIME; Dr. William W. Ayer Calls This the Secret of Happiness | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/catholics-parade-to-outdoor-rally-500-men-and-boys-march-in-west.html | CATHOLICS PARADE TO OUTDOOR RALLY; 5,00 Men and Boys March in West Side Demonstration of Holy Name Society | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/german-price-index-up-wholesale-figure-1061-june-2-against-1059.html | GERMAN PRICE INDEX UP; Wholesale Figure 106.1 June 2, Against 105.9 Week Before | True | Wireless to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/awards-approved-for-77-at-n-y-u-honors-are-listed-for-spring-in.html | AWARDS APPROVED FOR 77 AT N. Y. U.; Honors Are Listed for Spring in Varsity and Freshman Sports Competition | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/white-sox-defeat-senators-94-32-end-stay-at-home-with-twelve.html | WHITE SOX DEFEAT SENATORS, 9-4, 3-2; End Stay at Home With Twelve Victories in Fourteen Games--35,000 See Twin Bill | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/income-of-nation-up-9-billion-in-36-roper-aide-shows-total.html | INCOME OF NATION UP 9 BILLION IN '36, ROPER AIDE SHOWS; Total, Including Value of Goods Produced and Income Paid Out, Was $63,800,000,000 | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/investors-to-get-80000-certificate-holders-in-series-f-will-receive.html | INVESTORS TO GET $80,000; Certificate Holders in Series F Will Receive 3% on June 30 | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/robert-f-brown-68-building-firm-head-contractor-here-for-more-than.html | ROBERT F. BROWN, 68, BUILDING FIRM HEAD; Contractor Here for More Than Thirty Years Is Stricken at His Home in Yonkers | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/marshals-at-harvard-twelve-from-graduate-schools-are-named-for.html | MARSHALS AT HARVARD; Twelve From Graduate Schools Are Named for Commencement | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/honor-gendaggett-100-president-woodring-and-craig-congratulate.html | HONOR GEN.-DAGGETT, 100; President, Woodring and Craig Congratulate Oldest Officer | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/furniture-strike-settled.html | Furniture Strike Settled | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/in-the-strike-areas.html | IN THE STRIKE AREAS | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/british-stock-index-off.html | British Stock Index Off | True | Wireless to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/legion-has-flag-day-queens-groups-show-banners-from-colonial-era.html | LEGION HAS FLAG DAY; Queens Groups Show Banners From Colonial Era | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/cotton-down-hard-crop-advance-felt-market-bows-in-week-to-an.html | COTTON DOWN HARD; CROP ADVANCE FELT; Market Bows in Week to an Accumulation of Recent Bearish Factors | True | | C1B 340643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/rianhardhoffman.html | Rianhard-Hoffman | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/says-treasury-aide-advised-taxsaving-research-group-quotes-recent.html | SAYS TREASURY AIDE ADVISED TAX-SAVING; Research Group Quotes Recent Book by Magill on Means of Reducing Levies | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/state-utility-tax-to-hit-many-hotels-apartment-houses-submetering.html | STATE UTILITY TAX TO HIT MANY HOTELS; Apartment Houses Submetering Electricity, or With Central Phones, Must Pay, Too | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/giants-score-62-after-losing-51-manucusos-four-straight-hits-help.html | GIANTS SCORE, 6-2, AFTER LOSING, 5-1; Manucuso's Four Straight Hits Help Castleman Top Reds for His 7th Triumph | True | By John Drebinger | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/knolhoff-handball-victor.html | Knolhoff Handball Victor | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/bergman-takes-low-gross-award-after-a-playoff-with-thompson-each.html | Bergman Takes Low Gross Award After a Play-Off With Thompson; Each Has Card of 73, but Birdie 4 to a 5 on Extra Hole Decides -Lakeville Team Annexes Lehman Memorial Trophy With 319 on Century Links-Home Club, 323, Is Second | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/mungo-and-fitzsimmons-triumph-for-dodgers-before-30109-fans.html | Mungo and Fitzsimmons Triumph For Dodgers Before 30,109 Fans; Fireball and Knuckleball Masters Sweep Double Bill, 6-2, 4-1, From Pirates, Who Fall to Fourth Place, While Victors Gain Fifth-Ex-Giant Wins Crowd by Gameness After Injury | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/son-to-mr-and-mrs-h-f-rees.html | Son to Mr. and Mrs. H. F. Rees | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/retail-prices-mount-figures-show-increase-of-85-over-june-1-last.html | RETAIL PRICES MOUNT; Figures Show Increase of 8.5% Over June 1 Last Year | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/expremier-lloyd-of-newfoundland-prime-minister-of-the-island-in.html | EX-PREMIER LLOYD OF NEWFOUNDLAND; Prime Minister of the Island in 1918 and Later Minister of Justice-Dies of Stroke | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/mahoney-leads-poll-favorite-in-democratic-canvassrepublicans-for-la.html | MAHONEY LEADS POLL; Favorite in Democratic CanvassRepublicans for La Guardia | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/wolffgay.html | Wolff-Gay | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/rutgers-confers-degree-on-angell-yale-president-one-of-seven-to-be.html | RUTGERS CONFERS DEGREE ON ANGELL; Yale President One of Seven to Be Honored at the 171st Commencement Exercises | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/10000-at-meeting-union-men-of-3-states-cheer-call-to-restore-steel.html | 10,000 AT MEETING; Union Men of 3 States Cheer Call to Restore Steel Picket Line | True | By F. Raymond Daniell | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/mexicans-fight-rightists-spaniards-stoned-after-a-service-for-rebel.html | MEXICANS FIGHT RIGHTISTS; Spaniards Stoned After a Service for Rebel General | True | Wireless to THE NEW YORK TIMES. | C1B 340643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/brooklyn-college-to-start-late.html | Brooklyn College to Start Late | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/military-academy-has-22-marriages-west-point-weddings-include-that.html | MILITARY ACADEMY HAS 22 MARRIAGES; West Point Weddings Include That of Helen V. Briggs to Lieut. L. A. Spilman | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/jacobmedlicott.html | Jacob-Medlicott | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/export-co-official.html | EXPORT CO. OFFICIAL | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/marie-mcllhenny-betrothed.html | Marie McIlhenny Betrothed | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/filipino-killer-of-13-captured-in-a-cave-lone-constabularyman.html | FILIPINO KILLER OF 13 CAPTURED IN A CAVE; Lone Constabularyman Surprises Head-Hunter and Fells Him With Butt of Rifle | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/roosevelt-back-from-cruise.html | Roosevelt Back From Cruise | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/steel-users-upset-little-by-strikes-trade-journal-finds-shifting-of.html | STEEL USERS UPSET LITTLE BY STRIKES; Trade Journal Finds Shifting of Orders to Non-Picketed Producers Has Been Small | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/trulio-annexes-tourney.html | Trulio Annexes Tourney | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/increase-of-3500-in-teachers-urged-marshall-proposes-to-reduce-the.html | INCREASE OF 3,500 IN TEACHERS URGED; Marshall Proposes to Reduce the Number of Substitutes by Making More Regular Jobs | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/results-and-standings-in-the-minor-leagues-international-league.html | Results and Standings in the Minor Leagues; INTERNATIONAL LEAGUE | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/suns-prominences-studied-by-movies-wount-wilson-scientists-develop.html | SUN'S PROMINENCES STUDIED BY MOVIES; Wount Wilson Scientists Develop Artificial-Eclipse Camera to Investigate Chromosphere | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/frank-bernhardt-exedegislator-79-father-of-the-old-age-pension.html | FRANK BERNHARDT, EX-LEGISLATOR, 79; Father of the Old Age Pension System in This State Dies at His Home in Buffalo | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/moving-of-idle-ships-from-port-protested-maritime-group-fights-plan.html | MOVING OF IDLE SHIPS FROM PORT PROTESTED; Maritime Group Fights Plan to Have Coast Guard Tow Fifty U. S. Vessels to James River | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/mrs-tiernan-to-face-suffolk-court-today-alleged-slayer-of-daughter.html | MRS. TIERNAN TO FACE SUFFOLK COURT TODAY; Alleged Slayer of Daughter, Helen, 7, and Attacker of Son Charged With Murder | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/europe-liquidation-of-generals-in-russia-intensifies-terror.html | Europe; Liquidation of Generals in Russia Intensifies Terror | True | By Anne O'Hare McCormick | C1B 340643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/wedding-date-set-by-grace-j-adams-newtonville-ny-girl-will-be-wed.html | WEDDING DATE SET BY GRACE J. ADAMS; Newtonville, N.Y., Girl Will Be Wed on June 29 to Henry Elliot Mallinckrodt | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/war-debt-default-is-due-tomorrow-only-finland-plans-to-pay.html | WAR DEBT DEFAULT IS DUE TOMORROW; Only Finland Plans to Pay Semi-Annual Installment to United States | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/three-blues-won-by-mrs-ressler-saddle-class-entries-triumph-in-rock.html | THREE BLUES WON BY MRS. RESSLER; Saddle Class Entries Triumph in Rock Spring Show-3 Events to Miss Dickson | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/calls-graduation-only-a-beginning-dr-schell-warns-hamilton-seniors.html | CALLS GRADUATION ONLY A BEGINNING; Dr. Schell Warns Hamilton Seniors They Must 'Press On' or Life Will Crush Them | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/civil-service-lag-laid-to-congress-patronage-demands-still-block.html | CIVIL SERVICE LAG LAID TO CONGRESS; Patronage Demands Still Block Merit System, Says Reform League | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/mrs-james-h-hackett-milwaukee-charities-worker-one-of-few-women.html | MRS. JAMES H. HACKETT; Milwaukee Charities Worker One of Few Women Decorated by Pope | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/warns-of-irreligion.html | Warns of Irreligion | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/john-e-friedman-veteran-theatrical-manager-dies-here-after-a-long.html | JOHN E. FRIEDMAN; Veteran Theatrical Manager Dies Here After a Long Illness | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/yale-crews-ready-for-practice-today-eli-squad-reaches-quarters-at.html | YALE CREWS READY FOR PRACTICE TODAY; Eli Squad Reaches Quarters at Gales Ferry After Sail on Schooner Migrant | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/resident-offices-report-on-trade-sheer-dresses-in-active-call-in.html | RESIDENT OFFICES REPORT ON TRADE; Sheer Dresses in Active Call in Net, Marquisette and Chiffon Materials | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/dwelling-bought-in-yorkville-area-samuel-lanham-to-occupy-house-in.html | DWELLING BOUGHT IN YORKVILLE AREA; Samuel Lanham to Occupy House in East 87th StreetHarlem Flats Sold | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/holds-all-need-shepherd-dr-keigwin-says-people-like-sheep-are-prone.html | HOLDS ALL NEED SHEPHERD; Dr. Keigwin Says People, Like Sheep, Are Prone to Stray | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/movements-of-the-week-in-new-york-markets-stock-exchange.html | Movements of the Week In New York Markets; Stock Exchange | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/briand-is-honored-by-paris-officials-blum-stresses-aid-for-peace-at.html | BRIAND IS HONORED BY PARIS OFFICIALS; Blum Stresses Aid for Peace at Unveiling of Monument at Foreign Office | True | Wireless to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/kidnapped-doctor-takenon-wild-ride-one-of-captors-armed-with-a.html | KIDNAPPED DOCTOR TAKENON WILD RIDE; One of Captors, Armed With a Pistol, Goes With Him to Bedside of a Patient | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/investment-trust-curb-hinted.html | Investment Trust Curb Hinted | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/marriages.html | Marriages | True | | C1B 340643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/sentiment-turns-bearish-in-wheat-change-is-caused-by-rains-in-most.html | SENTIMENT TURNS BEARISH IN WHEAT; Change Is Caused by Rains in Most of U. S. Northwest and in Saskatchewan | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/hermia-rubin-is-married.html | Hermia Rubin Is Married | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/princeton-to-show-rare-old-tapestry-16th-century-work-depicting.html | PRINCETON TO SHOW RARE OLD TAPESTRY; 16th Century Work Depicting Crucifixion to Be on Public View First Time Thursday | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/reno-divorce-judge-weds-at-69.html | Reno Divorce Judge Weds at 69 | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/insurance-clubs-face-prosecution-postal-service-opens-drive-on-fake.html | INSURANCE 'CLUBS' FACE PROSECUTION; Postal Service Opens Drive on Fake Mutual Life Groups Operating Over Country | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/results-of-play-yesterday-over-links-in-metropolitan-district-long.html | Results of Play Yesterday Over Links in Metropolitan District; Long Island | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/motor-cycle-match-tonight.html | Motor Cycle Match Tonight | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/selma-zeigers-plans-she-will-be-married-here-june-24-to-samuel.html | SELMA ZEIGER'S PLANS; She Will Be Married Here June 24 to Samuel Lewis | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/60000-plan-vote-on-tie-with-unions-90-elections-in-three-states.html | 60,000 PLAN VOTE ON TIE WITH UNIONS; 90 Elections in Three States Will Be Held During Month Under NLRB Supervision | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/police-head-victim-of-palestine-shots-two-arabs-fire-at-the-british.html | POLICE HEAD VICTIM OF PALESTINE SHOTS; Two Arabs Fire at the British Official 8 Times in Center of Jerusalem and Escape | True | Wireless to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/mary-pickford-sets-date-she-will-be-married-june-26-in-hollywood-to.html | MARY PICKFORD SETS DATE; She Will Be Married June 26 in Hollywood to Buddy Rogers | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/virginia-goodrich-a-baltimore-bride-married-in-the-archbishops.html | VIRGINIA GOODRICH A BALTIMORE BRIDE; Married in the Archbishop's House to Anthony G. Rytina Jr. of New York | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/oats-and-barley-decline-in-week-light-crops-forecast-due-to-late.html | OATS AND BARLEY DECLINE IN WEEK; Light Crops Forecast, Due to Late Planting and Drought in Some Districts | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/u-s-envoy-blamed-in-costa-rican-row-opposition-says-trade-pact-was.html | U. S. ENVOY BLAMED IN COSTA RICAN ROW; Opposition Says Trade Pact Was 'Facile Manoeuvre' by Charge d'Affaires Collins | True | Special Cable to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/study-of-encyclicals-urged.html | Study of Encyclicals Urged | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/sees-new-society-astir-in-unrest-dr-seelye-of-st-lawrence-tells.html | SEES NEW SOCIETY ASTIR IN UNREST; Dr. Seelye of St. Lawrence Tells Graduates Present Conflict Forecasts It | True | Special to THE NEW YORK TIMES. | C1B 340643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/st-josephs-exercises-twelve-will-receive-degrees-at-commencement.html | ST. JOSEPH'S EXERCISES; Twelve Will Receive Degrees at Commencement This Morning | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/deaths.html | Deaths | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/cites-windsor-marriage-dr-gateson-at-drexel-institute-defends.html | CITES WINDSOR MARRIAGE; Dr. Gateson, at Drexel Institute, Defends Church's Spiritual View | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/mrs-artzburger-gains-title.html | Mrs. Artzburger Gains Title | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/fatally-stabbed-in-brawl.html | Fatally Stabbed in Brawl | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/sir-william-turner-lord-mayor-of-belfast-192328-is-dead-in-ireland.html | SIR WILLIAM TURNER; Lord Mayor of Belfast, 1923-28, Is Dead in Ireland at 65 | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/statue-of-marquette-unveiled-at-birthplace.html | Statue of Marquette Unveiled at Birthplace | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/homeran-hitters.html | Home-Ran Hitters | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/jewish-blind-get-94350.html | Jewish Blind Get $94,350 | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/suspect-is-seized-in-brooklyn-arson-admits-setting-fires-in-baby.html | SUSPECT IS SEIZED IN BROOKLYN ARSON; Admits Setting Fires in Baby Carriages and Terrifying Tenements, Police Say | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/credit-purchasing-found-on-increase-commerce-department-survey-also.html | CREDIT PURCHASING FOUND ON INCREASE; Commerce Department Survey Also Shows More Prompt Bill Payments in 1936 | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/kidnap-threat-in-a-strike.html | Kidnap Threat in a Strike | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/tokyo-denial-on-salmon-says-japanese-boats-off-alaska-fish-only-for.html | TOKYO DENIAL ON SALMON; Says Japanese Boats Off Alaska Fish Only for Crabs and Cod | True | Wireless to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/residence-sold-in-murray-hill-house-in-38th-st-is-one-of-group.html | RESIDENCE SOLD IN MURRAY HILL; House in 38th St. Is One of Group Facing Garden of Charleston Type | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/miss-dorothy-clark-is-wed-in-hartford-married-to-william-o-thomson.html | MISS DOROTHY CLARK IS WED IN HARTFORD; Married to William O. Thomson in Church There-Bride Is a Smith College Graduate | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/auto-trailer-zone-at-fair-is-planned-moses-urges-city-to-acquire.html | AUTO TRAILER ZONE AT FAIR IS PLANNED; Moses Urges City to Acquire 43-Acre Tract and Start Work at Once | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/disillusionment-seen-as-education-widens-dr-sockman-warns-against.html | Disillusionment Seen as Education Widens; Dr. Sockman Warns Against College 'Magic' | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/best-sellers-of-the-week-here-and-elsewhere-new-york.html | Best Sellers of the Week, Here and Elsewhere; NEW YORK | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/scores-in-the-tournament.html | Scores in the Tournament | True | | C1B 340643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/jacoby-annexes-three-contests-in-regatta-on-hackensack-river.html | Jacoby Annexes Three Contests In Regatta on Hackensack River; National Outboard Scoring Champion Adds 1,369 Points to His Total for 1937-Deitlen Suffers Leg Fracture When Tossed Overboard in Class F Race-Hines's Boat Capsizes | True | By Clarence E. Lovejoy | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/theatre-sitin-ends-when-show-is-over-union-musicians-demonstration.html | THEATRE SIT-IN ENDS WHEN SHOW IS OVER; Union Musicians' Demonstration in Times Square Playhouse Cut Short at 3:30 A. M. | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/bears-annex-two-from-the-bisons-winning-streak-extended-to-seven.html | BEARS ANNEX TWO FROM THE BISONS; Winning Streak Extended to Seven Straight With 7-1 and 4-3 Triumphs | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/lack-of-church-support-scored.html | Lack of Church Support Scored | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/governors-island-polo-victor-106-scores-over-monmouth-players-at.html | GOVERNORS ISLAND POLO VICTOR, 10-6; Scores Over Monmouth Players at Morris Memorial Field as 7,000 Visitors Look On | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/mrs-max-haft-wife-of-retired-merchant-dies-in-bropklynactive-in.html | MRS. MAX HAFT; Wife of Retired Merchant Dies In Bropklyn-Active in Charities | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/london-talks-gold-as-storm-subsides-much-unsettlement-that-will-not.html | LONDON TALKS GOLD AS STORM SUBSIDES; Much Unsettlement That Will Not Be Easy to Disperse Is Left in Wake of Scare | True | By Lewis L. Nettleton | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/hartman-wins-net-final-defeats-bowden-in-fiveset-match-to-gain.html | HARTMAN WINS NET FINAL; Defeats Bowden in Five-Set Match to Gain Brooklyn Title | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/w-r-coes-are-hosts-give-luncheon-at-oyster-bay-for-delegation-from.html | W. R. COES ARE HOSTS; Give Luncheon at Oyster Bay for Delegation From Japan | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/alert-winner-at-pequot-y-c.html | Alert Winner at Pequot Y. C. | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/clinton-p-case-81-retired-mierchant-former-vice-president-of-the-f.html | CLINTON P. CASE, 81, RETIRED MIERCHANT; Former Vice President of the F. W. Woolworth Company Dies in Briarcliff Manor | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/judges-and-politics.html | JUDGES AND POLITICS | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/n-y-a-c-nine-scores-40-blanks-police-department-as-fee-allows-only.html | N. Y. A. C. NINE SCORES, 4-0; Blanks Police Department as Fee Allows Only 3 Singles | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/9-get-business-degrees-hudson-college-of-commerce-and-finance-holds.html | 9 GET BUSINESS DEGREES; Hudson College of Commerce and Finance Holds Exercises | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/wpa-program-is-heard-russian-music-on-symphonic-programgrace.html | WPA PROGRAM IS HEARD; Russian Music on Symphonic Program-Grace Castagnetta Soloist | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/ralph-h-orthwein.html | RALPH H. ORTHWEIN | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/thee-screen-the-cinema-joins-an-important-campaign-with-the.html | THEE SCREEN; The Cinema Joins an Important Campaign With the Central's 'Damaged Lives'-New Hungarian Film | True | | C1B 340643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/a-a-u-meet-summaries.html | A. A. U. Meet Summaries | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/asks-cooperation-of-science-church-dr-macintosh-tells-connectiout.html | ASKS COOPERATION OF SCIENCE, CHURCH; Dr. Macintosh Tells Connecticut Seniors That World Needs a Spiritual Revolution | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/makholmmccanney.html | Makholm-McCanney | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/zone-final-reached-by-czech-cup-team-downs-yugoslavia-in-doubles-to.html | ZONE FINAL REACHED BY CZECH CUP TEAM; Downs Yugoslavia in Doubles to Clinch Triumph at NetGermany Scores by 4-1 | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/britains-steel-output-tops-official-forecast.html | Britain's Steel Output Tops Official Forecast | True | Wireless to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/books-of-the-times-weather-in-maine.html | BOOKS OF THE TIMES; Weather in Maine | True | By Robert van Gelder | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/fishermens-boat-swamped.html | Fishermen's Boat Swamped | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/mrs-andrew-j-gregory.html | MRS. ANDREW J. GREGORY | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/james-acker.html | JAMES ACKER | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/dies-of-hospital-fall-adelaide-newman-wellesley-graduate-had-been-a.html | DIES OF HOSPITAL FALL; Adelaide Newman, Wellesley Graduate, Had Been a Patient | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/millers-browns-score-beat-white-four-64-at-bethpage-parkwomen-star.html | MILLER'S BROWNS SCORE; Beat White Four, 6-4, at Bethpage Park-Women Star for Losers | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/venezuelan-exile-is-held-in-attack-horsewhips-general-garcia-a.html | VENEZUELAN EXILE IS HELD IN ATTACK; Horsewhips General Garcia, a Former Aide of Gomez, as Latter Arrives in Colon | True | Special Cable to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/pacifists-scored-by-bishop-ianning-he-chides-clergy-opposed-to.html | PACIFISTS SCORED BY BISHOP IANNING; He Chides Clergy Opposed to Armed Force and Youths Taking Peace Pledge | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/chicago-concern-offers-stock.html | Chicago Concern Offers Stock | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/text-of-c-i-o-resolution.html | Text of C. I. O. Resolution | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/5-hurt-in-5th-ave-crash-bus-and-auto-are-in-collisionall-injuries.html | 5 HURT IN 5TH AVE. CRASH; Bus and Auto Are in Collision-All Injuries Are Slight | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/note-flotation-finance-company-of-america.html | NOTE FLOTATION; Finance Company of America | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/opera-is-proposed-in-the-berkshires-koussevitsky-group-hopes-to.html | OPERA IS PROPOSED IN THE BERKSHIRES; Koussevitsky Group Hopes to Give Programs Next Year With Symphony Festival | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/15-injured-in-riot-at-cambria-plant-fight-starts-when-man-in-group.html | 15 INJURED IN RIOT AT CAMBRIA PLANT; Fight Starts When Man in Group Leaving Mill Draws Gun as Pickets Cry 'Scab' | True | Special to THE NEW YORK TIMES. | C1B 340643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/birdie-3-on-thirtyeighth-hole-gives-richard-ciuci-long-island-golf.html | Birdie 3 on Thirty-Eighth Hole Gives Richard Ciuci Long Island Golf Title; GERARD IS BEATEN IN AMATEUR FINAL | True | By Thomas J. Deegan | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/bridge-contest-opens-tournament-for-world-championship-starts-in.html | BRIDGE CONTEST OPENS; Tournament for World Championship Starts in Budapest | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/various-racing-entries-for-today-aqueduct.html | Various Racing Entries for Today; Aqueduct | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/canton-of-geneva-votes-to-ban-communist-party.html | Canton of Geneva Votes To Ban Communist Party | True | Wireless to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/decries-gloomy-picture.html | Decries Gloomy Picture | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/dr-de-alzugaray-a-chemist-is-dead-famous-metallurgist-a-leader-in.html | DR. DE ALZUGARAY, A CHEMIST, IS DEAD; Famous Metallurgist, a Leader in Development of Vanadium Steel, Succumbs Here | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/1937-tax-guide-published.html | 1937 Tax Guide Published | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/scholarship-held-a-path-to-money-dr-fox-of-union-college-says-it-is.html | SCHOLARSHIP HELD A PATH TO MONEY; Dr. Fox of Union College Says It-Is Essential Today in Business and Professions | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/pettyordon.html | Pett-Yordon | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/rose-bampton-is-wed-married-to-wilfred-pelletier-in-ceremony-in.html | ROSE BAMPTON IS WED; Married to Wilfred Pelletier in Ceremony in Maryland | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/soy-beans-in-chicago.html | Soy Beans in Chicago | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/rev-james-l-shipley-retired-minister-98-was-oldest-alumnus-of.html | REV. JAMES L. SHIPLEY; Retired Minister, 98, Was Oldest Alumnus of Dickinson College | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/cromwell-husband-of-doris-duke-arrested-in-moscow-for-taking-street.html | Cromwell, Husband of Doris Duke, Arrested In Moscow for Taking Street Photographs | True | By Harold Denny | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/fire-record.html | FIRE RECORD | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/courting-hungary.html | COURTING HUNGARY | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/vicar-who-married-windsor-quits-but-denies-any-link-to-that-action.html | Vicar Who Married Windsor Quits, But Denies Any Link to That Action; The Rev. R. Anderson Jardine, Who Defied Church of England, Startles Congregation and Wife With Decision-Asserts He Feared Getting 'Stale'-News Telephoned to Duke | True | Wireless to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/commerce-chamber-names-14-committees-groups-picked-to-study-such-to.html | COMMERCE CHAMBER NAMES 14 COMMITTEES; Groups Picked to Study Such Topics as World Fair and Industrial Relations | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/bus-trip-planned-to-aid-wagner-bill-fifty-leave-for-capital-tonight.html | BUS TRIP PLANNED TO AID WAGNER BILL; Fifty Leave for Capital Tonight After Mass Meeting on the East Side | True | | C1B 340643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/vigilantes-guard-lone-road-to-mill-two-hundred-armed-men-bar-way-to.html | VIGILANTES GUARD LONE ROAD TO MILL; Two Hundred Armed Men Bar Way to Isolated Newton Plant at Monroe | True | From a Staff Correspondent. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/brooklyn-unit-wins-field-music-prize-charles-t-kirk-corps-first-in.html | BROOKLYN UNIT WINS FIELD MUSIC PRIZE; Charles T. Kirk Corps First in Class A in State Contest Held at Mount Vernon | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/war-discourages-german-business-no-hope-of-a-spanish-truce-is-seen.html | WAR DISCOURAGES GERMAN BUSINESS; No Hope of a Spanish Truce Is Seen and International Incidents Are Feared | True | Wireless to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/miss-dean-wins-net-title.html | Miss Dean Wins Net Title | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/c-i-o-names-inland-steel-in-labor-board-complaint.html | C. I. O. Names Inland Steel In. Labor Board Complaint | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/barbers-to-strike-today-vote-walkout-in-brooklyn-with-one-in-queens.html | BARBERS TO STRIKE TODAY; Vote Walkout in Brooklyn With One in Queens Later | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/conquerors-faith-urged-at-fordham-in-baccalaureate-father-shea-says.html | CONQUEROR'S FAITH URGED AT FORDHAM; In Baccalaureate, Father Shea Says Belief Must Be Built Up Till It Becomes Vital Force | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/erb-staff-workers-favor-joining-cio-95-of-members-now-in-a-f-of-l.html | ERB STAFF WORKERS FAVOR JOINING C.I.O.; 95% of Members Now in A. F. of L. Union Vote for the Shift in a Referendum | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/fidaos-dinghy-places-first.html | Fidao'S Dinghy Places First | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/awards-at-sands-point.html | Awards at Sands Point | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/beaten-in-newark-strikeii-driver-attacked-after-delivering-food-to.html | BEATEN IN NEWARK STRIKEII; Driver Attacked After Delivering Food to Hoffman Plant | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/italy-bans-4-u-s-films-as-british-propaganda.html | Italy Bans 4 U. S. Films As 'British Propaganda' | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/city-to-honor-flag-today-on-its-160th-anniversary.html | City to Honor Flag Today On Its 160th Anniversary | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/the-financial-week-stocks-at-years-lowestthe-labor-demonstrations.html | THE FINANCIAL WEEK; Stocks at Year's Lowest-The Labor Demonstrations And the Uncertainties Created by Them | True | By Alexander D.noyes | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/books-published-today.html | Books Published Today | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/business-and-the-market.html | BUSINESS AND THE MARKET | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/youngstown-adds-50-special-polige-chief-acts-under-strike-emer.html | YOUNGSTOWN ADDS 50 SPECIAL POLICE; Chief Acts Under Strike Emer agency Authority Voted by the City Council | True | By Russell B. Porter | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/dean-cassidy-urges-local-leadership-catholic-university-graduating.html | DEAN CASSIDY URGES LOCAL LEADERSHIP; Catholic University Graduating Class Is Told Chaos Is Threatening Society | True | Special to THE NEW YORK TIMES. | C1B 340643 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/betrothal-of-miss-cynthiamary-spencer-to-john-van-voorhis-cockcroft.html | Betrothal of Miss Cynthia-Mary Spencer To John Van Voorhis Cockcroft Announced | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/alumni-throng-campuses-in-eastfor-reunions-this-week-chapel-stone.html | Alumni Throng Campuses in Eastfor Reunions This Week; CHAPEL STONE LAID AT MOUNT HOLYOKE | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/labor-unrest-in-u-s-disturbing-to-berlin-financial-circles-hold.html | LABOR UNREST IN U. S. DISTURBING TO BERLIN; Financial Circles Hold Official Steps Should Be Taken to Insure Industrial Peace | True | Wireless to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/9-invited-to-play-on-womans-team-5-ranking-net-stars-among-those.html | 9 INVITED TO PLAY ON WOMAN'S TEAM; 5 Ranking Net Stars Among Those Asked to Try Out for Wightman Cup Matches | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/baccalaureates-at-scores-of-colleges-and-universities-mark.html | Baccalaureates at Scores of Colleges and Universities Mark Commencements; DR. HOPKINS ASSAILS SELF-PITY OF YOUTH | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/woman-shot-dead-leaving-theatre-mysteriouslyslain-as-husband-head.html | WOMAN SHOT DEAD LEAVING THEATRE; MysteriouslySlain as Husband, Head of Trucking Company, and Sister Escort Her | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/josephine-champlin-wed-she-is-the-bride-of-r-b-english-jr-in-west.html | JOSEPHINE CHAMPLIN WED; She Is the Bride of R. B. English Jr. in West Hartford Church | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/how-members-from-this-area-voted-in-congress-last-week-the-house.html | How Members From This Area Voted in Congress Last Week; The House | True | Special to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/rail-equipment-display-rolling-stock-to-be-shown-this-week-in.html | RAIL EQUIPMENT DISPLAY; Rolling Stock to Be Shown This Week in Atlantic City | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/indians-conquer-athletics-twice-crowd-of-25000-in-cleveland-stadium.html | INDIANS CONQUER ATHLETICS TWICE; Crowd of 25,000 in Cleveland Stadium Sees Home Forces Triumph by 2-1, 2-0 | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/greentree-loses-to-old-westbury-bows-by-146-as-smith-and-ivor.html | GREENTREE LOSES TO OLD WESTBURY; Bows by 14-6 as Smith and Ivor Balding Set Pace in Game at Meadow Brook | True | By Kingsley Childs | C1B 340643 |
| 1937-06-14 | 1937-06-14 | https://www.nytimes.com/1937/06/14/archives/sir-james-barrie-is-ill-relative-at-bedside-since-friday-doubts.html | SIR JAMES BARRIE IS ILL; Relative, at Bedside Since Friday, Doubts Recovery | True | Special Cable to THE NEW YORK TIMES. | C1B 340643 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/gold-production.html | GOLD PRODUCTION | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/ocean-competition-agitates-britons-empire-parley-shipping-group.html | OCEAN COMPETITION AGITATES BRITONS; Empire Parley Shipping Group Sees Our 'Subsidized Ships' Danger to Pacific Trade | True | Wireless to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/long-island-golf-scores.html | Long Island Golf Scores | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/plans-group-insurance-todd-shipyards-also-takes-up-retirement.html | PLANS GROUP INSURANCE; Todd Shipyards Also Takes Up Retirement Income for Employes | True | | C1B 340670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/snag-in-japansalvador-pact.html | Snag in Japan-Salvador Pact | True | Special Cable to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/more-chain-firms-run-fewer-stores-retail-census-finds-number-of.html | MORE CHAIN FIRMS RUN FEWER STORES; Retail Census Finds Number of Companies Gained 9.6%, Units Off 8.2% in 1935 | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/sees-new-roosevelt-aim-dr-s-g-inman-says-good-neighbor-policy-will.html | SEES NEW ROOSEVELT AIM; Dr. S. G. Inman Says Good Neighbor Policy Will Go on Air | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/in-new-bank-post.html | IN NEW BANK POST | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/mrs-stowe-eulogized-negroes-pay-tribute-to-author-of-uncle-toms.html | MRS. STOWE EULOGIZED; Negroes Pay Tribute to Author of 'Uncle Tom's Cabin' on Birthday | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/miss-mary-hegeler-cole-becomes-bride-of-alton-childs-in-westchester.html | Miss Mary Hegeler Cole Becomes Bride Of Alton Childs in Westchester Church | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/miss-fanny-lee-seward.html | MISS FANNY LEE SEWARD | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/500-barbers-end-strike-22-a-week-55-hours-and-four-holidays-yearly.html | 500 BARBERS END STRIKE; $22 a Week, 55 Hours and Four Holidays Yearly End Dispute | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/lash-brown-twins-prepare-for-meet-start-working-out-on-track-at.html | LASH, BROWN TWINS PREPARE FOR MEET; Start Working Out on Track at Princeton for Games to Be Held Saturday | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/janet-van-r-stone-to-be-wed-june-25-west-hartford-girl-will-be.html | JANET VAN R. STONE TO BE WED JUNE 25; West Hartford Girl Will Be Bride of B. N. Carvalho Jr. in Valley Forge, Pa., Chapel | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/text-of-the-senate-report-giving-seven-basic-reasons-for-rejecting.html | Text of the Senate Report Giving Seven Basic Reasons for Rejecting Roosevelt Court Bill; REORGANIZATION OF THE FEDERAL JUDICIARY. | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/outside-factors-hit-cotton-here-sharp-decline-abroad-weakness-in.html | OUTSIDE FACTORS HIT COTTON HERE; Sharp Decline Abroad, Weakness in Stocks and Good Crop Weather Bring Selling | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/dorothy-b-locke-becomes-engaged-brooklyn-girl-a-wellknown-fencer.html | DOROTHY B. LOCKE BECOMES ENGAGED; Brooklyn Girl, a Well-Known Fencer, Will Be Married to Edwin C. Bertsche | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/books-of-the-times-the-labor-front.html | BOOKS OF THE TIMES; The Labor Front | True | By Ralph Thompson | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/wood-field-and-stream-caught-350pound-shark.html | Wood, Field and Stream; Caught 350-Pound Shark | True | By Lincoln A. Werden | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/women-democrats-fill-new-london-they-gather-from-10-states-for-a.html | WOMEN DEMOCRATS FILL NEW LONDON; They Gather From 10 States for a Two-Day Conference With National Leaders | True | By Kathleen McLaughlin | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/knitting-concerns-plan-merger.html | Knitting Concerns Plan Merger | True | | C1B 340670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/budge-easy-victor-in-british-tennis-sabin-grant-and-parker-also.html | BUDGE EASY VICTOR IN BRITISH TENNIS; Sabin, Grant and Parker Also Score in First Round of Queens Club Tourney | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/the-new-haven-orders-6-engines.html | The New Haven Orders 6 Engines | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/syracuse-tops-red-sox-international-team-scores-32-in-exhibition.html | SYRACUSE TOPS RED SOX; International Team Scores, 3-2, in Exhibition Contest | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/says-striketorn-mill-will-quit.html | Says Strike-Torn Mill Will Quit | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/tufts-honor-given-thomas-e-dewey-racket-prosecutors-courage-has.html | TUFTS HONOR GIVEN THOMAS E. DEWEY; Racket Prosecutor's Courage Has Advanced Justice, the College Asserts | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/gunplay-in-cuban-capital-2-representatives-open-fire-after.html | GUNPLAY IN CUBAN CAPITAL; 2 Representatives Open Fire After Dispute--No Casualties | True | Wireless to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/tax-on-private-liquor-sent-to-capital-is-asked.html | Tax on 'Private' Liquor Sent to Capital Is Asked | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/prices-of-bonds-sharply-lower-federal-group-declines-132-to-1032d.html | PRICES OF BONDS SHARPLY LOWER; Federal Group Declines 1-32 to 10-32d Point, With 2 1/2s of 1953-49 the Weakest | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/brokers-drop-sec-listing.html | Brokers Drop SEC Listing | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/bond-offerings-by-municipalities-syndicate-headed-by-e-b-smith-co.html | BOND OFFERINGS BY MUNICIPALITIES; Syndicate Headed by E. B. Smith & Co. Wins $4,700,000 of Buffalo Obligations | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/mccoybrown-bout-put-off.html | McCoy-Brown Bout Put Off | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/c-i-o-in-canadian-steel-move.html | C. I. O. in Canadian Steel Move | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/providence-strike-holds-city-workers-vote-to-stay-out-until-demands.html | PROVIDENCE STRIKE HOLDS; City Workers Vote to Stay Out Until Demands Are Met | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/johnstown-swept-by-strike-rioters-throughout-night-police-gas-and.html | JOHNSTOWN SWEPT BY STRIKE RIOTERS THROUGHOUT NIGHT; Police Gas and Pistols Stop Early Morning Culmination of Attacks on Cambria Men | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/cropseys-condition-critical.html | Cropsey's Condition 'Critical' | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/miss-edith-m-pelham.html | MISS EDITH M. PELHAM | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/deplores-failure-to-tame-ourselves-dorothy-thompson-asks-class-at.html | DEPLORES 'FAILURE' TO 'TAME OURSELVES; Dorothy Thompson Asks Class at St. Lawrence to Consider 'Price of Freedom' | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/senate-report-rejects-court-plan-as-needless-and-dnagerous-proposal.html | SENATE REPORT REJECTS COURT PLAN AS NEEDLESS AND 'DNAGEROUS' PROPOSAL; COMMITTEE SHARP | True | By Turner Catledge | C1B 340670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/rangers-mast-stepped-riggers-start-work-as-weather-keeps-cup-yachts.html | RANGER'S MAST STEPPED; Riggers Start Work as Weather Keeps Cup Yachts Idle | True | Special to THE NEW YORK TIMES | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/gain-for-life-insurance-new-business-up-74-in-may-over-year-before.html | GAIN FOR LIFE INSURANCE; New Business Up 7.4% in May Over Year Before | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/high-social-ethics-urged-at-colgate-w-w-aldrich-says-business-needs.html | HIGH SOCIAL ETHICS URGED AT COLGATE; W. W. Aldrich Says Business Needs Regeneration to Keep Nation Free | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/cuba-to-protect-alligators.html | Cuba to Protect Alligators | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/business-gain-for-savings-bank.html | Business Gain for Savings Bank | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/relief-bill-goes-to-senate-floor-approval-of-1500000-outlay.html | RELIEF BILL GOES TO SENATE FLOOR; Approval of $1,500,000 Outlay Indicated as Byrnes Lets 40% Rule Supplant Proposed Cut | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/our-flag-honored-by-thousands-here-patriotic-civic-and-military.html | OUR FLAG HONORED BY THOUSANDS HERE; Patriotic, Civic and Military Groups Mark 160th Year of Stars and Stripes | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/new-beach-parks.html | NEW BEACH PARKS | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/5000-strike-in-colombia-river-boat-crews-and-dock-workers-halt.html | 5,000 STRIKE IN COLOMBIA; River Boat Crews and Dock Workers Halt Island Navigation | True | Special Cable to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/newark-officers-ousted-two-detectives-and-state-agent-accused-in.html | NEWARK OFFICERS OUSTED; Two Detectives and State Agent Accused in Alcohol Plot | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/g-l-pack-is-dead-war-gardens-man-sponsored-plan-whereby-crops.html | G. L. PACK IS DEAD; WAR GARDENS MAN; Sponsored Plan Whereby Crops Valued at $525,000,000 Were Raised to Defeat Foe | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/locusts-rouse-nicaraguans.html | Locusts Rouse Nicaraguans | True | Special Cable to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/spains-diplomats-will-confer-today-ambassador-and-others-will-meet.html | SPAIN'S DIPLOMATS WILL CONFER TODAY; Ambassador and Others Will Meet Premier-- Important Decisions Expected | True | By Herbert L. Matthews | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/barge-captain-found-drowned.html | Barge Captain Found Drowned | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/rise-in-infant-mortality-nations-rate-at-569-a-1000-in.html | RISE IN INFANT MORTALITY; Nation's Rate at 56.9 a 1,000 in 1936-- Connecticut Record Best | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/color-and-murals-figure-in-fair.html | Color and Murals Figure in Fair | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/course-mark-set-by-willie-turnesa-he-posts-68-at-winged-foot-in.html | COURSE MARK SET BY WILLIE TURNESA; He Posts 68 at Winged Foot in Amateur-Pro Event to Cut Stroke From Record | True | By John Rendel | C1B 340670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/rathbone-estate-exceeds-2000000-former-insurance-company-head.html | RATHBONE ESTATE EXCEEDS $2,000,000; Former Insurance Company Head Bequeathed $350,000 to Public Institutions | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/prof-w-t-mather-76-of-texas-university-served-on-faculty-for-the.html | PROF. W. T. MATHER, 76, OF TEXAS UNIVERSITY; Served on Faculty for the Last Forty Years—A Graduate of Amherst and Johns Hopkins | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/chariton-athletic-on-top.html | Chariton Athletic on Top | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/nonstriker-makes-plea-to-congress-youngstown-steel-worker-tells.html | NON-STRIKER MAKES PLEA TO CONGRESS; Youngstown Steel Worker Tells Joint Committee 500 Forced 15,000 Out of Work | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/business-parcels-lead-in-city-deals-property-at-158-west-11th-st.html | BUSINESS PARCELS LEAD IN CITY DEALS; Property at 158 West 11th St. Leased by Realty Firm for a Term of Years | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/yack-victor-in-canada-bout.html | Yack Victor in Canada Bout | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/wins-degree-despite-double-job-and-illness.html | Wins Degree Despite Double Job and Illness | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/hawleyschutz.html | Hawley--Schutz | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/meadow-brook-polo-attracts-13-teams-games-to-start-saturday-with.html | MEADOW BROOK POLO ATTRACTS 13 TEAMS; Games to Start Saturday With League Style of Play to Determine Championship | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/livestock-in-chicago-hogs.html | LIVESTOCK IN CHICAGO; HOGS | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/louisa-price-married-becomes-bride-of-roger-sherman-robinson-in.html | LOUISA PRICE MARRIED; Becomes Bride of Roger Sherman Robinson in Florida | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/guinzburghyman.html | Guinzburg--Hyman | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/news-of-the-screen-united-artists-schedules-thirtysix-feature-films.html | NEWS OF THE SCREEN; United Artists Schedules Thirty-six Feature Films for 1937-38 Season-Nat Pendleton Returns | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/sanitation-heads-scored-by-jurors-morale-of-the-department-is.html | SANITATION HEADS SCORED BY JURORS; Morale of the Department Is Impaired by Intimacy With Workers' Leaders, They Say | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/coxshields.html | Cox--Shields | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/elect-new-members-two-realty-groups-here-add-to-their-rosters.html | ELECT NEW MEMBERS; Two Realty Groups Here Add to Their Rosters | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/mrs-james-a-hamilton-wife-of-exsecretary-of-new-york-state-a-hunter.html | MRS. JAMES A. HAMILTON; Wife of Ex-Secretary of New York State a Hunter Graduate | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/helen-p-healey-married-graduate-of-finch-school-bride-of-lebert.html | HELEN P. HEALEY MARRIED; Graduate of Finch School Bride of Lebert Lombardo | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/kensington-purse-to-war-minstrel-mrs-denemarks-racer-gains-second.html | KENSINGTON PURSE TO WAR MINSTREL; Mrs. Denemark's Racer Gains Second Victory in Row at Washington Park | True | | C1B 340670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/mccallum-case-put-off-hearing-set-for-july-1-on-hosiery-companys.html | McCALLUM CASE PUT OFF; Hearing Set for July 1 on Hosiery Company's Reorganization | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/pharmacists-degrees-are-given-to-43-at-fordham-dr-beal-assails-cut.html | Pharmacists' Degrees Are Given to 43 at Fordham; DR. BEAL ASSAILS 'CUT RATE' STORES | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/traffic-class-graduated-31-complete-harvard-research-program-ending.html | TRAFFIC CLASS GRADUATED; 31 Complete Harvard Research Program, Ending Its First Year | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/blum-menaced-by-financial-crisis-2-quit-exchange-equalization-body.html | Blum Menaced by Financial Crisis; 2 Quit Exchange Equalization Body; Cabinet Agrees on Money-Raising Program as Discount Rate Goes to 6%--Rist and Baudoin, Seeing Socialistic Tendencies, Resign From Control Board | True | By Pertinax By P. J. Philip | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/mrs-groves-gets-decree-she-divorces-financier-in-uncontested-nevada.html | MRS. GROVES GETS DECREE; She Divorces Financier in Uncontested Nevada Suit | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/cromwell-travels-on-husband-of-former-doris-duke-detained-in.html | CROMWELL TRAVELS ON; Husband of Former Doris Duke Detained in 'Misunderstanding' | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/two-lose-subway-jobs-for-fraud-at-turnstile.html | Two Lose Subway Jobs For Fraud at Turnstile | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/rockaway-point-sales.html | Rockaway Point Sales | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/five-more-college-crews-reach-scene-of-hudson-regatta-california.html | Five More College Crews Reach Scene of Hudson Regatta; CALIFORNIA EIGHTS ARRIVE FOR RACES | True | By Robert F. Kelley | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/reich-youth-leaders-go-on-trial-in-secret-unnamed-defendants.html | REICH YOUTH LEADERS GO ON TRIAL IN SECRET; Unnamed Defendants Accused of 'Treason' in Collusion With Communists | True | Wireless to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/u-s-steel-to-train-594-college-men-graduates-of-91-institutions-in.html | U. S. STEEL TO TRAIN 594 COLLEGE MEN; Graduates of 91 Institutions in 48 States Enroll in Technical Courses | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/power-reverse-gear-ordered-for-engines-i-c-c-rules-on-steam.html | POWER REVERSE GEAR ORDERED FOR ENGINES; I. C. C. Rules on Steam Locomotives Built After Sept. 11--Hearings Began 2 Years Ago | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/secret-supply-of-arms-for-spain-traced-in-paris.html | Secret Supply of Arms For Spain Traced in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/galento-and-mader-bonnx-draw.html | Galento and Mader Bonnx Draw | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/for-connecticut-channel-woodring-approves-funds-to-finish-river.html | FOR CONNECTICUT CHANNEL; Woodring Approves Funds to Finish River Dredging to Hartford | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/unlisted-hearing-today-overthecounter-men-may-oppose-curbs-plea.html | UNLISTED' HEARING TODAY; Over-the-Counter Men May Oppose Curb's Plea Before SEC | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/clara-della-guardia.html | CLARA DELLA GUARDIA | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/stock-market-indices-international-average-unchanged-for-week-at-71.html | STOCK MARKET INDICES; International Average Unchanged for Week at 71 | True | Special Cable to THE NEW YORK TIMES. | C1B 340670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/profit-on-pwa-bonds-up-set-at-2955-a-1000.html | Profit on PWA Bonds Up; Set at $29.55 a $1,000 | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/poletti-is-sworn-to-supreme-bench-governor-heads-large-group-of.html | POLETTI IS SWORN TO SUPREME BENCH; Governor Heads Large Group of Friends at Induction of His Former Counsel | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/breaks-arm-twice-in-month.html | Breaks Arm Twice in Month | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/roosevelt-offers-aid-to-tax-inquiry-publicity-favored-harrison-and.html | ROOSEVELT OFFERS AID TO TAX INQUIRY; PUBLICITY FAVORED; Harrison and Doughton After Call at White House Say They Are for Giving Names | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/mays-in-vanderbilt-race-caracciola-and-seaman-european-aces-also.html | MAYS IN VANDERBILT RACE; Caracciola and Seaman, European Aces, Also Enter Event | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/william-m-henry.html | WILLIAM M. HENRY | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/says-it-is-strewls-hand-expert-so-identifies-five-of-10-copies-of.html | SAYS IT IS STREWL'S HAND; Expert So Identifies Five of 10 Copies of O'Connell Ransom Notes | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/stocks-of-copper-increased-in-may-refined-metal-held-at-domestic.html | STOCKS OF COPPER INCREASED IN MAY; Refined Metal Held at Domestic Refineries Was 108,585 Tons-- Foreign Holdings Also Up | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/osgood-here-from-china-brings-collection-of-500-specimens-for.html | OSGOOD HERE FROM CHINA; Brings Collection of 500 Specimens for History Museum | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/economic-formula-devised-for-japan-hirota-offers-plan-calling-for.html | ECONOMIC FORMULA DEVISED FOR JAPAN; Hirota Offers Plan Calling for Balance in Foreign Trade and Expanded Home Production | True | By Hugh Byas | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/4000-scouts-march-in-flag-day-parade-troup-parades-down-broadway-to.html | 4,000 SCOUTS MARCH IN FLAG DAY PARADE; Troup Parades Down Broadway to Court of Honor--Eagle Badges Are Awarded | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/a-m-heisingers-in-virginia.html | A. M. Heisingers in Virginia | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/mount-holyoke-and-colgate-pay-tirbute-to-distinguished-service-dr.html | Mount Holyoke and Colgate Pay Tirbute to Distinguished Service DR. WOOLLEY GIVES HER LAS DEGREES; DR. WOOLLEY GIVES HER LAST DEGREES | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/amsterdam-hails-juliana-people-cheer-princess-said-to-expect-a.html | AMSTERDAM HAILS JULIANA; People Cheer Princess Said to Expect a Happy Event | True | Wireless to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/rental-costs-rise-in-4th-ave-section-contract-for-space-in-574-seen.html | RENTAL COSTS RISE IN 4TH AVE. SECTION; Contract for Space in 574 Seen as Indication of Trend to Higher Prices | True | | C1B 340670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/daniels-on-flag-day-warns-against-isms-government-by-consent-is.html | DANIELS ON FLAG DAY WARNS AGAINST 'ISMS'; Government by Consent Is Man's One Hope, He Tells Latin-Americans at Betsy Ross House | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/five-more-nations-default-on-u-s-debt-italy-lithuania.html | FIVE MORE NATIONS DEFAULT ON U. S. DEBT; Italy, Lithuania, Czechoslovakia, Belgium and Rumania Send Notes--5 More Expected | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/apparel-wool-use-gains-association-calls-april-figure-40-above.html | APPAREL WOOL USE GAINS; Association Calls April Figure 40% Above Ten-Year Normal | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/presbyterian-group-to-form-corporation-churchmen-will-band-to.html | PRESBYTERIAN GROUP TO FORM CORPORATION; Churchmen Will Band to Handle Bequests and Other Church Work in This City | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/utilitys-suers-say-it-paid-phillips-co-assert-l-i-lighting-in.html | UTILITY'S SUERS SAY IT PAID PHILLIPS CO.; Assert L. I. Lighting in Decade Let Its President's Firm Do $35,000,000 Buying | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/auto-salesmen-join-c-i-o.html | Auto Salesmen Join C. I. O | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/youth-18-is-held-in-movie-killing-suspect-in-shooting-of-woman.html | YOUTH, 18, IS HELD IN MOVIE KILLING; Suspect in Shooting of Woman Admits He Fired at Bulb in Marquee, Police Say | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/5000-given-to-aid-spain-three-ambulances-are-presented-before-2500.html | $5,000 GIVEN TO AID SPAIN; Three Ambulances Are Presented Before 2,500 at the Hippodrome | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By James R. Murphy | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/married-for-sixty-years.html | Married for Sixty Years | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/clipper-plane-flies-back-from-bermuda-reaches-port-washington-in-6.html | CLIPPER PLANE FLIES BACK FROM BERMUDA; Reaches Port Washington in 6 Hours 21 Minutes on 'Routine' Trip-- Cavalier Off Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/text-of-bernard-m-baruchs-address-at-union-college-hits-destructive.html | Text of Bernard M. Baruch's Address at Union College; Hits Destructive Competition | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/claims-for-7000000-in-spain-are-filed-here.html | Claims for $7,000,000 In Spain Are Filed Here | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/retail-nra-voted-by-dry-goods-body-voluntary-platform-asks-rule-by.html | RETAIL 'NRA' VOTED BY DRY GOODS BODY; ' Voluntary Platform' Asks Rule by States on Wages, Hours, Condemns Sweatshops | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/bookmaking-law-is-upheld.html | Bookmaking Law Is Upheld | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/wants-navy-airport-here-delaney-will-ask-250000-fund-for-floyd.html | WANTS NAVY AIRPORT HERE; Delaney Will Ask $250,000 Fund for Floyd Bennett Field | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/bates-honors-saito-confers-degree-on-the-japanese-ambassador121.html | BATES HONORS SAITO; Confers Degree on the Japanese Ambassador--121 Graduated | True | Special to THE NEW YORK TIMES. | C1B 340670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/income-taxes-due-today-both-state-and-federal-payments-must-be.html | INCOME TAXES DUE TODAY; Both State and Federal Payments Must Be Mailed by Midnight | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/new-roslyn-community-james-farnham-plans-erection-of-fortythree.html | NEW ROSLYN COMMUNITY; James Farnham Plans Erection of Forty-three Dwellings | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/c-h-s-a-a-playoff-thursday.html | C. H. S. A. A. Play-Off Thursday | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/police-show-nets-13886-proceeds-of-garden-spectacle-to-aid-athletic.html | POLICE SHOW NETS $13,886; Proceeds of Garden Spectacle to Aid Athletic League | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/rodzinski-wins-ovation-cleveland-orchestra-conductor-directs.html | RODZINSKI WINS OVATION; Cleveland Orchestra Conductor Directs Concert in Vienna | True | Special Cable to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/major-league-baseball-american-league.html | Major League Baseball; American League | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/100-park-peddlers-fined-and-warned-unlicensed-hawkers-rounded-up-in.html | 100 PARK PEDDLERS FINED AND WARNED; Unlicensed Hawkers, Rounded Up in One-Man Drive, to Face Heavier Penalties in Future | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/new-childs-cafe-chain-company-will-set-up-restaurants-in-lower.html | NEW CHILDS CAFE CHAIN; Company Will Set Up Restaurants in Lower Price Field | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/heads-purchasing-men-van-voorhis-is-named-president-at-annual.html | HEADS PURCHASING MEN; Van Voorhis Is Named President at Annual Meeting | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/events-today.html | EVENTS TODAY | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/carlandmauldin.html | Carland--Mauldin | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/new-move-to-oust-dooling-is-failure-sullivan-and-hines-groups-drop.html | NEW MOVE TO OUST DOOLING IS FAILURE; Sullivan and Hines Groups Drop Proposal to Combine Against Tammany Leader | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/fay-is-signed-by-tigers.html | Fay Is Signed by Tigers | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/686000-to-connecticut-gifts-reported-at-commencementdr-park-speaks.html | $686,000 TO CONNECTICUT; Gifts Reported at Commencement--Dr. Park Speaks | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/realty-financing.html | REALTY FINANCING | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/parker-discounts-hoffmans-role-detective-says-he-did-not-name.html | PARKER DISCOUNTS HOFFMAN'S ROLE; Detective Says He Did Not Name Wendel to Governor in Reporting Confession | True | From a Staff Correspondent. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/quarantine-in-india-for-miss-earhart-likely.html | Quarantine in India For Miss Earhart Likely | True | Special Cable to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/plantation-of-1000-acres-sold-to-du-pont-official.html | Plantation of 1,000 Acres Sold to du Pont Official | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/hoppe-wins-two-cue-matches.html | Hoppe Wins Two Cue Matches | True | | C1B 340670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/leach-has-7000-margin-republican-keeps-lead-in-the-minneapolis.html | LEACH HAS 7,000 MARGIN; Republican Keeps Lead in the Minneapolis Mayoralty Election | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/japanese-ships-seized-australians-detain-pearl-fishers-in.html | JAPANESE SHIPS SEIZED; Australians Detain Pearl Fishers in Territorial Waters | True | Wireless to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/hitler-likely-to-cancel-visit-to-marienwerder.html | Hitler Likely to Cancel Visit to Marienwerder | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/a-w-staples-to-wed-julia-bagley-epes-virginia-jurists-daughter-is.html | A. W. STAPLES TO WED JULIA BAGLEY EPES; Virginia Jurist's Daughter Is Betrothed to Attorney General's Son | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/first-july-4-casualty-boy-drops-firecracker-in-gasoline-tank-and-is.html | FIRST JULY 4 CASUALTY; Boy Drops Firecracker in Gasoline Tank and Is Badly Burned | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/to-pay-on-chinese-rail-bonds.html | To Pay on Chinese Rail Bonds | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/dartmouth-honor-to-admiral-byrd-dodds-of-princeton-neilson-of-smith.html | DARTMOUTH HONOR TO ADMIRAL BYRD; Dodds of Princeton, Neilson of Smith and Day of Cornell Also Get LL. D.'s | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/fire-record.html | Fire Record | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/augustus-studwell.html | AUGUSTUS STUDWELL | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/police-department.html | Police Department | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/rail-revenues-up-8-per-cent-for-may-eightyeight-carriers-take-in.html | RAIL REVENUES UP 8 PER CENT FOR MAY; Eighty-eight Carriers Take In $284,140,831, Almost 25% Below May, 1930 | True | Spcial to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/stock-offerings-silex-company.html | STOCK OFFERINGS; Silex Company | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/steel-operations-show-slight-gain-for-week.html | Steel Operations Show Slight Gain for Week | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/dr-butler-applies-u-s-plan-to-world-he-asserts-only-solution-to-the.html | DR. BUTLER APPLIES U. S. PLAN TO WORLD; He Asserts Only Solution to the International Problem Is Use of Federal Principle | True | Wireless to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/c-of-c-picks-new-yorkers.html | C. of C. Picks New Yorkers | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/50000000-of-bills-sold-average-rate-was-0572-slightly-above-the.html | $50,000,000 OF BILLS SOLD; Average Rate Was 0.572, Slightly Above the Previous Issue | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/lord-glenravel-m-p-for-23-years-worked-for-anglo-american-trade.html | LORD GLENRAVEL, M. P. FOR 23 YEARS; Worked for Anglo -American Trade Accord-- Known Here as Sir Arthur Shirley Benn | True | Wireless to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/yalemaryland-game-called.html | Yale-Maryland Game Called | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/summaries-in-the-tournament.html | Summaries in the Tournament | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/st-johns-school-exercises.html | St. John's School Exercises | True | Special to THE NEW YORK TIMES. | C1B 340670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/writ-halts-bank-sale-atlantic-city-depositors-move-to-delay-action.html | WRIT HALTS BANK SALE; Atlantic City Depositors Move to Delay Action by RFC | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/long-island-deals-realty-firm-purchases-2story-jamaica-business.html | LONG ISLAND DEALS; Realty Firm Purchases 2-Story Jamaica Business Building | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/early-realty-upturn-seen-in-westchester-roy-wenzlick-tells-meeting.html | EARLY REALTY UPTURN SEEN IN WESTCHESTER; Roy Wenzlick Tells Meeting of Business Men and Bankers Outlook Is Bright | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/fastest-mile-of-aqueduct-meet-is-run-by-high-fleet-in-taking-genie.html | Fastest Mile of Aqueduct Meet Is Run by High Fleet in Taking Genie Purse; HIGH FLEET SCORES IN RETURN TO TURF | True | By Fred van Ness | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/clash-hinders-bulletin-18-held-in-philadelphia-row-of-c-i-o-and-f.html | CLASH HINDERS 'BULLETIN'; 18 Held in Philadelphia Row of C. I. O. and A. F. of L. Drivers | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/civilians-ordered-to-leave-bilbao-british-warships-are-reported.html | CIVILIANS ORDERED TO LEAVE BILBAO; British Warships Are Reported Protecting Women, Children and Aged Sent Out by Sea | True | Special Cable to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/plan-to-divide-palestine-reported-dropped-because-of-arab-and.html | Plan to Divide Palestine Reported Dropped Because of Arab and Jewish Opposition | True | By Joseph M. Levy | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/senators-here-assail-court-plan-burke-and-holt-democrats-call-it-a.html | SENATORS HERE ASSAIL COURT PLAN; Burke and Holt, Democrats, Call It a Grave Threat to American Institutions | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/program-is-fixed-for-van-zeeland-belgian-premier-will-be-guest-of.html | PROGRAM IS FIXED FOR VAN ZEELAND; Belgian Premier Will Be Guest of Roosevelt on Yacht to Discuss World Problems | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/admits-bigamy-charge-salesman-pleads-guilty-in-case-arising-from.html | ADMITS BIGAMY CHARGE; Salesman Pleads Guilty In Case Arising From Peggy Garcia Suit | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/stocks-in-london-paris-and-berlin-british-trading-quiet-price.html | STOCKS IN LONDON, PARIS AND BERLIN; British Trading Quiet, Price Changes Few and Mixed--Government Issues Steady | True | Wireless to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/miss-claire-lewis-wed-at-the-pierre-dr-elliott-of-ethical-culture.html | MISS CLAIRE LEWIS WED AT THE PIERRE; Dr. Elliott of Ethical Culture Society Officiates at Her Bridal to M. F. Ehrenberg | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/the-play-spook-show-revival.html | THE PLAY; Spook Show Revival | True | By Brooks Atkinson | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/lady-astor-arrives-to-visit-ill-brother-member-of-parliament.html | LADY ASTOR ARRIVES TO VISIT ILL BROTHER; Member of Parliament Denounces Dictatorships and Reiterates Her Faith in England | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/eden-warns-rome-on-missionaries-says-in-commons-britain-must.html | EDEN WARNS ROME ON MISSIONARIES; Says in. Commons Britain 'Must Reserve the Right to Consider' Ousting Italians | True | BY Ferdinand Kung Jr. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/culbertson-ill-wins-match-at-budapest-ignores-doctors-orders-and.html | CULBERTSON, ILL, WINS MATCH AT BUDAPEST; Ignores Doctor's Orders and Executes Squeeze Play to Keep Team in Running | True | | C1B 340670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/foreign-doctors-feted-dinner-given-for-visiting-french-and-belgian.html | FOREIGN DOCTORS FETED; Dinner Given for Visiting French and Belgian Physicians | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/mary-a-laycock-to-wed-wilkesbarre-girl-engaged-to-h-lee-scott-of.html | MARY A. LAYCOCK TO WED; Wilkes-Barre Girl Engaged to H. Lee Scott of New York | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/pairings-announced-in-amateur-tourney-bergman-furber-and-skelley-to.html | PAIRINGS ANNOUNCED IN AMATEUR TOURNEY; Bergman, Furber and Skelley to Start Metropolitan Play Tomorrow--87 in Field | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/actresses-honored-at-elmira-exercises-helen-hayes-and-katharine.html | ACTRESSES HONORED AT ELMIRA EXERCISES; Helen Hayes and Katharine Cornell Get Degrees--Award Is Made to Carl Carmer | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/standard-brands-loses-plea.html | Standard Brands Loses Plea | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/peter-j-cleary-74-a-postal-official-exassistant-postmaster-of.html | PETER J. CLEARY, 74, A POSTAL OFFICIAL; Ex-Assistant Postmaster of Brooklyn Dies--Served 44 Years in Department | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/onteora-club-rentals-peter-c-wrightclark-leases-henry-p-fletchers.html | ONTEORA CLUB RENTALS; Peter C. Wright-Clark Leases Henry P. Fletcher's Home | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/buying-leads-in-odd-lots-small-orders-here-last-friday-detailed-by.html | BUYING LEADS IN ODD LOTS; Small Orders Here Last Friday Detailed by the SEC | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/two-radio-concerns-set-retail-prices-r-c-a-and-zenith-also-limit.html | TWO RADIO CONCERNS SET RETAIL PRICES; R. C. A. and Zenith Also Limit Trade - In Allowances -- Book Prices Named | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/rules-against-standard-brands.html | Rules Against Standard Brands | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/meeting-called-to-oust-board.html | Meeting Called to Oust Board | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/failures-at-years-low-total-is-smallest-for-full-week-credit-agency.html | FAILURES AT YEAR'S LOW; Total Is Smallest for Full Week, Credit Agency Reports | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/mrs-roosevelt-has-paid-tax-covers-every-penny-received-she-saysnot.html | MRS. ROOSEVELT HAS PAID; Tax Covers Every Penny Received, She Says-Not Going Abroad | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/jobs-and-payrolls-hold-steady-level-state-department-of-labor.html | JOBS AND PAYROLLS HOLD STEADY LEVEL; State Department of Labor Reports 0.1% Gains in the Last Reporting Period | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/naval-stores.html | NAVAL STORES | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/irish-parliament-accepts-charter-dail-eireann-is-dissolved-for-a.html | IRISH PARLIAMENT ACCEPTS CHARTER; Dail Eireann Is Dissolved for a General Election, After the Draft Constitution Passes | True | By Hugh Smith | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/ten-girls-are-graduated-mount-st-marys-academy-holds-commencement.html | TEN GIRLS ARE GRADUATED; Mount St. Mary's Academy Holds Commencement Exercises | True | Special to THE NEW YORK TIMES. | C1B 340670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/scottsboro-appeal-denied-in-alabama-highest-state-judges-affirm.html | SCOTTSBORO APPEAL DENIED IN ALABAMA; Highest State Judges Affirm Patterson's Sentence of 75 Years | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/city-dressed-meats-beef.html | CITY DRESSED MEATS; BEEF | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/19-mines-in-two-states-affected-by-c-i-o-order.html | 19 Mines in Two States Affected by C. I. O. Order | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/states-debts-go-over-3000000000-total-rose-21-from-1931-to-1936.html | STATES DEBTS GO OVER $3,000,000,000; Total Rose 21 % From 1931 to 1936, According to National Municipal Review | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/woman-vaccinated-on-cheek.html | Woman 'Vaccinated' on Cheek | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/offer-i-c-c-valuations-five-roads-continue-tax-suit-against-state.html | OFFER I. C. C. VALUATIONS; Five Roads Continue Tax Suit Against State of New Jersey | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/duffy-to-quit-in-newark-city-commissioner-irked-by-the-interference.html | DUFFY TO QUIT IN NEWARK; City Commissioner Irked by the 'Interference of Politicians' | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/advertising-news-and-notes-to-open-next-mexican-flight.html | Advertising News and Notes; To Open Next Mexican Flight | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/estates-appraised.html | Estates Appraised | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/the-civil-service.html | The Civil Service | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/high-court-assailed-at-labor-institute-prof-fortas-at-rutgers.html | HIGH COURT ASSAILED AT LABOR INSTITUTE; Prof. Fortas, at Rutgers Meeting, Says Sit-Down Strikes May Not Be Illegal | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/miss-wightman-scores-defeats-miss-strobhar-60-64-in-middle-states.html | MISS WIGHTMAN SCORES; Defeats Miss Strobhar, 6-0, 6-4, in Middle States Tennis | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/mayor-to-permit-pickets-in-monroe-knaggs-meets-union-leaders-today.html | MAYOR TO PERMIT PICKETS IN MONROE; Knaggs Meets Union Leaders Today to Arrange Plans as Company Agrees | True | By F. Raymond Daniell | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/soviet-flier-ends-long-arctic-trip-fahrig-back-in-moscow-after.html | SOVIET FLIER ENDS LONG ARCTIC TRIP; Fahrig Back in Moscow After 15,000-Mile Exploration of Northern Air Route | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/knights-templar-of-state-elect.html | Knights Templar of State Elect | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/library-to-be-memorial-university-of-virginia-plans-to-honor-its.html | LIBRARY TO BE MEMORIAL; University of Virginia Plans to Honor Its First President | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/miniature-tornado-sweeps-times-sq-hailstones-size-of-marbles-pelt.html | MINIATURE TORNADO SWEEPS TIMES SQ.; Hailstones Size of Marbles Pelt Evening Homegoers in Area From 30th to 80th Street | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/bilbaos-plight-laid-to-a-gambling-major-bribed-by-rebels-to-build.html | Bilbao's Plight Laid to a Gambling Major Bribed by Rebels to Build Defenses Skimpily | True | By George Axelsson | C1B 340670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/nathan-mills.html | NATHAN MILLS | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/new-city-garage-on-west-side.html | New City Garage on West Side | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/daughter-to-morton-peppers.html | Daughter to Morton Peppers | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/pays-maine-honor-as-state-of-grace-prof-coffin-is-glad-to-live.html | PAYS MAINE HONOR AS 'STATE OF GRACE'; Prof. Coffin Is Glad to Live Where Citizens Hold Up Heads, He Says at Orono | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/proof-of-politics-in-wpa-demanded-somervell-asks-the-spokesman-for.html | PROOF OF 'POLITICS' IN WPA DEMANDED; Somervell Asks the Spokesman for Civic Group to Support Charges Sent to Roosevelt | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/dunlapciuci-post-66-at-oakland-to-capture-amateurpro-honors-each.html | Dunlap-Ciuci Post 66 at Oakland To Capture Amateur-Pro Honors; Each Gets Three Birdies for 4-Under-Par Best-Ball on Exacting Course--Kiltha?? and Phillips of Home Club Card 68--Three Teams Finish in Tie for Third Place | True | By Louis Effrat | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/shipyards-tied-up-as-4000-quit-here-16-plants-in-brooklyn-and-two.html | SHIPYARDS TIED UP AS 4,000 QUIT HERE; 16 Plants in Brooklyn and Two in Hoboken Affected--8,000 Men Now Out | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/daniel-f-flynn.html | DANIEL F. FLYNN | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/strike-on-paper-settled-news-and-mechanical-employes-back-at-work.html | STRIKE ON PAPER SETTLED; News and Mechanical Employes Back at Work in Flushing | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/extra-payments-dot-dividend-list-american-thermos-bottle-and.html | EXTRA PAYMENTS DOT DIVIDEND LIST; American Thermos Bottle and Backstay-Welt Included One Disbursement $27 | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/neurath-quits-budapest-german-foreign-minister-flies-homecommunique.html | NEURATH QUITS BUDAPEST; German Foreign Minister Flies Home-- Communique Issued | True | Wireless to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/fights-stock-fraud-charge.html | Fights Stock Fraud Charge | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/phils-and-reds-triumph-down-senators-and-athletics-95-and-64-in.html | PHILS AND REDS TRIUMPH; Down Senators and Athletics, 9-5 and 6-4, in Charity Games | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/mrs-i-n-p-stokes-rites-rev-anson-phelps-stokes-officates-at-simple.html | MRS. I. N. P. STOKES RITES; Rev. Anson Phelps Stokes Officates at Simple Services Here | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/la-guardia-broke-pledge-bond-says-promised-republicans-not-to-build.html | LA GUARDIA BROKE PLEDGE, BOND SAYS; Promised Republicans Not to Build Another Party or Back Roosevelt, Rival Asserts | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/starts-rival-pension-drive.html | Starts Rival Pension Drive | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/cornell-four-triumphs-displays-fine-teamwork-in-63-defeat-of.html | CORNELL FOUR TRIUMPHS; Displays Fine Team-work in 6-3 Defeat of Monmouth Poloists | True | Special to THE NEW YORK TIMES. | C1B 340670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/back-tax-on-truck-sales-merchants-endorse-plan-to-levy-on-itinerant.html | BACK TAX ON TRUCK SALES; Merchants Endorse Plan to Levy on Itinerant Merchants | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/commodity-markets-most-futures-lower-but-several-hold-steady.html | COMMODITY MARKETS; Most Futures Lower, but Several Hold Steady, Including Coffee and Sugar-Rubber Higher | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/magistrate-loses-pistol-harris-notifies-valentine-who-says-police.html | MAGISTRATE LOSES PISTOL; Harris Notifies Valentine, Who Says Police Will Be on Alert | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/abraham-steiner.html | ABRAHAM STEINER | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/justice-c-h-haubert-of-municipal-court-appointed-to-bench-by-mayor.html | JUSTICE C. H. HAUBERT OF MUNICIPAL COURT; Appointed to Bench by Mayor O'Brien in 1933--Stricken in the Poconos at 64 | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/pipeline-deliveries-rise.html | Pipe-Line Deliveries Rise | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/election-issue-up-for-74-ship-lines-nlrb-orders-hearings-this-month.html | ELECTION ISSUE UP FOR 74 SHIP LINES; NLRB Orders Hearings This Month to Decide on Vote for Bargaining Agencies | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/world-seen-ready-for-40hour-week-discussion-of-i-l-o-report-made.html | WORLD SEEN- READY FOR 40-HOUR WEEK; Discussion of I. L. O. Report Made Prima Facie- Case for Shorter Time, Butler Says | True | Wireless to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/army-navy-add-a-sport-cross-country-to-become-eighth-activity-for.html | ARMY, NAVY ADD A SPORT; Cross Country to Become Eighth Activity for Service Teams | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/securities-flotations-b-f-avery-sons-company.html | SECURITIES FLOTATIONS; B. F. Avery & Sons Company | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/steel-works-gives-vacations.html | Steel Works Gives Vacations | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/weeks-automobile-production-total-rose-lower-daily-average-brought.html | Week's Automobile Production Total Rose; Lower Daily Average Brought Index Drop | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/five-fires-set-in-rooms-at-city-college-destroying-valued-records.html | Five Fires Set in Rooms at City College, Destroying Valued Records of Professors | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/fined-after-fatal-manila-blast.html | Fined After Fatal Manila Blast | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/trade-commission-cases-tire-firm-to-end-early-founding-claimother.html | TRADE COMMISSION CASES; Tire Firm to End Early Founding Claim--Other Ad Statements Hit | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/deals-in-new-jersey-business-property-acquired-by-investor-in-east.html | DEALS IN NEW JERSEY; Business Property Acquired by Investor in East Orange | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/frances-farnham-engaged-to-marry-new-haven-girl-daughter-of-a.html | FRANCES FARNHAM ENGAGED TO MARRY; New Haven Girl, Daughter of a Professor, Will Be Wed to J. H. Mitchell, Yale Senior | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/42-graduated-at-abbot-dr-lewis-perry-makes-commencement-address-at.html | 42 GRADUATED AT ABBOT; Dr. Lewis Perry Makes Commencement Address at Academy | True | Special to THE NEW YORK TIMES. | C1B 340670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/4-sail-in-yawl-for-pitcairn.html | 4 Sail in Yawl for Pitcairn | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/letters-to-the-times-mr-millard-is-unconvinced.html | Letters to The Times; Mr. Millard Is Unconvinced | True | BAILEY MILLARD. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/alger-speaks-at-vermont-new-york-lawyer-is-commencement-orator-at.html | ALGER SPEAKS AT VERMONT; New York Lawyer is Commencement Orator at Alma Mater | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/citys-traffic-toll-heavier-last-week-mishaps-and-deaths-rose-but.html | CITY'S TRAFFIC TOLL HEAVIER LAST WEEK; Mishaps and Deaths Rose, but Injuries Dropped--Week-End Record Was Better | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/norwegian-ship-strike-ordered.html | Norwegian Ship Strike Ordered | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/attend-world-meeting-watson-heads-u-s-delegation-to-international.html | ATTEND WORLD MEETING; Watson Heads U. S. Delegation to International Chamber | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/33-join-honor-society-graduates-of-brooklyn-law-school-inducted.html | 33 JOIN HONOR SOCIETY; Graduates of Brooklyn Law School Inducted Into Group | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/new-tool-company-stock-listed.html | New Tool Company Stock Listed | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/prizes-are-awarded-at-blair-academy-dr-carothers-of-lehigh-makes.html | PRIZES ARE AWARDED AT BLAIR ACADEMY; DR. Carothers of Lehigh Makes Address and Sees Son Get a Medal and Trophy | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/buys-109-lots-in-hempstead.html | Buys 109 Lots in Hempstead | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/warns-youth-ot-easy-money.html | Warns Youth ot 'Easy Money' | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/brokers-foreign-deals-stock-exchange-bars-firm-bids-or-offers.html | BROKERS' FOREIGN DEALS; Stock Exchange Bars Firm Bids or Offers Favoring Customer | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/the-screen-when-thief-meets-thief-a-britishmade-melodrama-is-shown.html | THE SCREEN; ' When Thief Meets Thief,' a British-Made Melodrama, Is Shown at the Rialto-A New German Film | True | By Frank S. Nugent | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/alley-resigns-as-rfc-counsel.html | Alley Resigns as RFC Counsel | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/wpa-caravan-theatre-programs.html | WPA Caravan Theatre Programs | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/1000-san-juan-reward-bar-offers-sum-for-conviction-of-u-s-judges.html | $1,000 SAN JUAN REWARD; Bar Offers Sum for Conviction of U. S. Judge's Assailants | True | Special Cable to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/the-adverse-report.html | THE ADVERSE REPORT | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/feldman-bout-postponed.html | Feldman Bout Postponed | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/mumford-quits-school-post.html | Mumford Quits School Post | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/miss-taubele-and-mrs-nakano-score-triumphs-in-state-tennis.html | Miss Taubele and Mrs. Nakano Score Triumphs in State Tennis Tournament; MISS KALLOS UPSET IN TITLE NET PLAY | True | By Allison Danzig | C1B 340670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/village-clerk-ousted-dobbs-ferry-official-pleads-not-guilty-to.html | VILLAGE CLERK OUSTED; Dobbs Ferry Official Pleads Not Guilty to Forgery Charge | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/parsons-search-pushed-near-home-100-under-federal-agents-and-50-ccc.html | PARSONS SEARCH PUSHED NEAR HOME; 100 Under Federal Agents and 50 CCC Men Led by Police Scour a Wide Area | True | From a Staff Correspondent. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/fiber-problems-attacked.html | Fiber Problems Attacked | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/wheat-is-higher-in-erratic-market-finish-in-chicago-pit-1-14-to-1.html | WHEAT IS HIGHER IN ERRATIC MARKET; Finish in Chicago Pit 1 1/4 to 1 1/2c Up, With Winnipeg Gaining 2 3/8 to 2 5/8c | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/dr-a-c-valentine-asks-selfcontrol-in-address-at-alfred-he-says-it.html | DR. A. C. VALENTINE ASKS SELF-CONTROL; In Address at Alfred He Says It Is the Best Road to Self-Expression | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/balsamo-to-box-belmont-pair-matched-for-queensboro-arena.html | BALSAMO TO BOX BELMONT; Pair Matched for Queensboro Arena Tonight--Other Ring Programs | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/minor-leagues-american-association.html | Minor Leagues; AMERICAN ASSOCIATION | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/service-men-balk-at-fight-on-cio-bambrick-says-his-union-will-not.html | SERVICE MEN BALK AT FIGHT ON C.I.O.; Bambrick Says His Union Will Not Give a Cent to A. F. of L. for Its Campaign | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/amry-orders-and-assignments.html | Amry Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/josephine-williams-character-actress-appeared-in-craigs-wife-and.html | JOSEPHINE WILLIAMS, CHARACTER ACTRESS; Appeared in 'Craig's Wife' and 'Royal Family' Among Many Productions--Dies at 82 | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/princeton-elects-baker-plainfield-youth-named-captain-of-1938.html | PRINCETON ELECTS BAKER; Plainfield Youth Named Captain of 1938 Varsity Net Team | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/miss-simmons-leads-bowlers.html | Miss Simmons Leads Bowlers | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/professors-and-patents.html | PROFESSORS AND PATENTS | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/mrs-lack-takes-medal-wins-pennsylvania-womens-golf-qualifying-round.html | MRS. LACK TAKES MEDAL; Wins Pennsylvania Women's Golf Qualifying Round With 82 | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/70-to-get-honors-from-city-college-2100-will-receive-commissions.html | 70 TO GET HONORS FROM CITY COLLEGE; 2,100 Will Receive Commissions, Degrees and Diplomas at Exercises Tomorrow | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/civil-service-suit-heard-city-board-wants-to-put-age-limit-for.html | CIVIL SERVICE SUIT HEARD; City Board Wants to Put Age Limit for Clerks' Test at 25 | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/bermuda-air-service.html | BERMUDA AIR SERVICE | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/advance-sale-tops-500000-as-fans-rush-to-get-tickets-for-chicago.html | Advance Sale Tops $500,000 as Fans Rush to Get Tickets for Chicago Fight; CROWD OF 80000 EXPECTED AT BOUT | True | By James P. Dawson | C1B 340670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/urges-we-extend-pact-with-canada-newton-d-baker-tells-kingston.html | URGES WE EXTEND PACT WITH CANADA; Newton D. Baker Tells Kingston Conference Two Nations Should Set Trade Example | True | From a Staff Correspondent | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/promotions-by-the-p-r-r-h-a-hobson-sent-from-buffalo-to-the-lake.html | PROMOTIONS BY THE P. R. R.; H. A. Hobson Sent From Buffalo to the Lake Division | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/reich-introduces-artists-pensions-starts-a-fund-partly-to-be-paid.html | REICH INTRODUCES ARTISTS PENSIONS; Starts a Fund, Partly to Be Paid by Theatregoers, for Players in Old Age | True | Wireless to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/new-jersey-cyclists-score.html | New Jersey Cyclists Score | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/catalan-troops-open-an-attack-on-huesca-campaign-in-northeast-spain.html | CATALAN TROOPS OPEN AN ATTACK ON HUESCA; Campaign in Northeast Spain Intended to Divert the Rebels From Beleaguered Bilbao | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/fields-promoted-in-chrysler-post-division-president-will-take-over.html | FIELDS PROMOTED IN CHRYSLER POST; Division President Will Take Over New Executive Duties for Entire Corporation | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/music-dealers-seek-ban-consider-plan-of-protection-against.html | MUSIC DEALERS SEEK BAN; Consider Plan of Protection Against 'Fly-by-Nights' | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/bridal-gift-chosen-by-mrs-roosevelt-string-of-pearls-part-of-own.html | BRIDAL GIFT CHOSEN BY MRS. ROOSEVELT; String of Pearls, Part of Own Dog Collar, Prepared for Miss du Pont, Son's Fiancee | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/washington-letter-sold-pound210-paid-at-london-auction-for-missive.html | WASHINGTON LETTER SOLD; [pound]210 Paid at London Auction for Missive Saying He Was Retiring | True | Special Cable to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/7-jurors-selected-for-tiernan-trial-farmer-named-as-foreman-as.html | 7 JURORS SELECTED FOR TIERNAN TRIAL; Farmer Named as Foreman as Woman Faces Suffolk Court on Child-Slaying Charge | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/change-in-decision-sought-by-garden-counsel-ask-circuit-court-to.html | CHANGE IN DECISION SOUGHT BY GARDEN; Counsel Ask Circuit Court to Reconsider Adverse Ruling in Braddock Case | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/u-s-deposits-drop-at-member-banks-weekly-condition-statement-shows.html | U. S. DEPOSITS DROP AT MEMBER BANKS; Weekly Condition Statement Shows Increase in Loans as of June 9 | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/mill-closing-hits-snag-cotton-firms-find-buyers-insist-on.html | MILL CLOSING HITS SNAG; Cotton Firms Find Buyers Insist on Deliveries in July 4 Week | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/many-homes-bought-in-westchester-sales-reported-by-brokers-in.html | MANY HOMES BOUGHT IN WESTCHESTER; Sales Reported by Brokers in Scarsdale, Tuckahoe, New Rochelle and Pelham | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/weast-enters-labor-meet.html | Weast Enters Labor Meet | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/schacht-will-court-austria-on-trade-aid-german-economics-minister.html | SCHACHT WILL COURT AUSTRIA ON TRADE AID; German Economics Minister Is Expected in Vienna on Friday to Try to Sway Officials | True | Wireless to THE NEW YORK TIMES. | C1B 340670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/dr-r-c-norris-73-an-obstetrician-philadelphia-physician-dies-in.html | DR. R. C. NORRIS, 73, AN OBSTETRICIAN; Philadelphia Physician Dies in California--On the Staffs of Many Hospitals | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/middlebury-honors-park-wheaton-president-urges-revival-of.html | MIDDLEBURY HONORS PARK; Wheaton President Urges Revival of Representative Government | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/omaha-develops-lameness-racing-career-over-woodward-plans-to-retire.html | Omaha Develops Lameness, Racing Career Over; WOODWARD PLANS TO RETIRE OMAHA | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/joan-morgenthau-in-hospital.html | Joan Morgenthau in Hospital | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/in-washington-supreme-courts-definition-of-legal-picketing.html | In Washington; Supreme Court's Definition of Legal Picketing | True | By Arthur Krock | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/garter-ceremony-held-at-windsor-twentyseven-members-march-in.html | GARTER CEREMONY HELD AT WINDSOR; Twenty-seven Members March in Procession From Castle to St. George's Chapel | True | Wireless to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/oscar-schultz-former-sea-cliff-police-judge-71-succumbs-at-his-home.html | OSCAR SCHULTZ; Former Sea Cliff Police Judge, 71, Succumbs at His Home | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/cuba-takes-more-u-s-shoes.html | Cuba Takes More U. S. Shoes | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/wins-court-point-on-aluminum-suit-government-obtains-special.html | WINS COURT POINT ON ALUMINUM SUIT; Government Obtains Special Tribunal on Issue of Its Anti-Trust Action | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/last-pigeon-hero-of-a-e-f-dies-twice-decorated-for-war-feats-mocker.html | Last Pigeon Hero of A. E. F. Dies; Twice Decorated for War Feats; Mocker Carried Message Giving Range on a Big Gun That Was Holding Up American Advance at St. Mihiel--Wounded by Shrapnel on Flight | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/recalled-to-cincinnati-first-city-manager-colonel-sherrill-says-he.html | RECALLED TO CINCINNATI; First City Manager, Colonel Sherrill, Says He Is Homesick to Return | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/profit-raised-37-by-firestone-tire-3766006-made-in-6-months-against.html | PROFIT RAISED 37% BY FIRESTONE TIRE; $3,766,006 Made in 6 Months, Against $2,754,675 in Previous Like Period | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/upset-boat-ends-service.html | Upset Boat Ends Service | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Henry Brady | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/brokers-plan-outing-security-dealers-association-to-play-golf-on.html | BROKERS PLAN OUTING; Security Dealers Association to Play Golf on June 25 | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/m-s-c-class-told-civil-war-is-here-dr-e-a-walsh-of-georgetown-says.html | M. S. C. CLASS TOLD CIVIL WAR IS HERE; Dr. E. A. Walsh of Georgetown Says Definitions of Strike or Riot No Longer Apply | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/oldest-link-in-manufacturers-trust-tree-wire-bank-founded-125-years.html | Oldest Link in Manufacturers Trust 'Tree,' 'Wire Bank,' Founded 125 Years Ago Today | True | | C1B 340670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/roosevelt-is-urged-to-aid-polish-jews-order-brith-sholom-convention.html | ROOSEVELT IS URGED TO AID POLISH JEWS; Order Brith Sholom Convention in Atlantic City Protests the 'Ostracism of Jewry' | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/williston-academy-graduates-fifty-speaker-at-schools-96th.html | WILLISTON ACADEMY GRADUATES FIFTY; Speaker at School's 96th Commencement Heartens Youths in 'Second-String' Group | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/art-exhibit-to-open-tonight.html | Art Exhibit to Open Tonight | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/honored-at-hamilton-justice-two-professors-and-pastor-receive.html | HONORED AT HAMILTON; Justice, Two Professors and Pastor Receive Doctors' Degrees | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/war-debt-day.html | WAR DEBT DAY | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/on-way-to-africa.html | ON WAY TO AFRICA | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/mrs-weil-with-78-tops-chicago-field-ohio-champion-clips-a-stroke.html | MRS. WEIL, WITH 78, TOPS CHICAGO FIELD; Ohio Champion Clips a Stroke Off Women's Par to Take Western Open Medal | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/says-great-riches-are-passing-away-homer-l-ferguson-commends.html | SAYS GREAT RICHES ARE PASSING AWAY; Homer L. Ferguson Commends Careers of Sensible Living to R. P. I. Graduates | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/plane-concern-orders-rise.html | Plane Concern Orders Rise | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/soviet-executes-28-more-in-siberia-group-convicted-as-saboteurs-and.html | SOVIET EXECUTES 28 MORE IN SIBERIA; Group Convicted as Saboteurs and Spies on Railway--102 Put to Death in Month | True | By Harold Denny | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/rebels-encircling-bilbao-before-direct-assault-basques-striking.html | REBELS ENCIRCLING BILBAO BEFORE DIRECT ASSAULT; BASQUES STRIKING BACK; Insurgents Seek to Cut Road to Santander-- Say Port Is Closed | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/sales-in-new-england-large-estates-in-new-hampshire-and-maine-are.html | SALES IN NEW ENGLAND; Large Estates in New Hampshire and Maine Are Sold | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/german-ring-body-hails-schmeling-as-champion.html | German Ring Body Hails Schmeling as Champion | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/helen-j-pratt-engaged.html | Helen J. Pratt Engaged | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/estelle-wilensky-to-wed.html | Estelle Wilensky to Wed | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/europe-convinces-smith-our-government-is-best.html | Europe Convinces Smith Our Government Is Best | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/giants-of-business-uncertain-risks-20th-century-fund-reports-on.html | GIANTS OF BUSINESS UNCERTAIN RISKS; 20th Century Fund Reports on Study of 200 Big Concerns of the Early 1900s | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/decree-to-mrs-potter-do-palmer.html | Decree to Mrs. Potter d'O. Palmer | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/dr-carstensen-86-today-the-retired-pastor-is-to-have-a-quiet.html | DR. CARSTENSEN 86 TODAY; The Retired Pastor Is to Have a Quiet Birthday at Home | True | | C1B 340670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/tells-needs-of-religion-dr-tweedy-retiring-soon-gives-yale-divinity.html | TELLS NEEDS OF RELIGION; Dr. Tweedy, Retiring Soon, Gives Yale Divinity School Address | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/hurdy-gurdy-man-yields-sells-organ-arrested-on-mayors-order-he.html | HURDY GURDY MAN YIELDS, SELLS ORGAN; Arrested on Mayor's Order, He Gives Up Fight and Now Is Eligible for Relief | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/library-to-exhibit-100-famous-books-unusual-collection-of-rare.html | LIBRARY TO EXHIBIT 100 FAMOUS BOOKS; Unusual Collection of Rare Volumes and Manuscripts to Go on Display Today | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/kid-como-killed-in-mine-accident.html | Kid Como Killed in Mine Accident | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/ships-engineer-drowns.html | Ship's Engineer Drowns | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/wickwire-spencer-rights-go-on.html | Wickwire Spencer Rights Go On | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/broxn-mortgages-filed.html | BROXN MORTGAGES FILED | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/cotton-consumption-much-smaller-in-may-mill-takings-are-49487-bales.html | COTTON CONSUMPTION MUCH SMALLER IN MAY; Mill Takings Are 49,487 Bales Below April, but 138,566 Above 1936 | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/two-boxing-shows-put-off.html | Two Boxing Shows Put Off | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/katharine-e-kuck-betrothed.html | Katharine E. Kuck Betrothed | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/tigers-seek-hemsley-effort-to-get-browns-catcher-is-halted-by-st.html | TIGERS SEEK HEMSLEY; Effort to Get Browns' Catcher Is Halted by St. Louis Demands | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/book-notes.html | BOOK NOTES | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/aqueduct-racing-chart-agnwam-park-entries.html | AQUEDUCT RACING CHART; Agnwam Park Entries | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/barrie-has-pneumonia-condition-of-author-77-causes-anxiety-though.html | BARRIE HAS PNEUMONIA; Condition of Author, 77, Causes Anxiety, Though He Shows Gain | True | Wireless to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/william-h-congdonn.html | WILLIAM H. CONGDONN | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/pastor-freed-of-fraud-extheatrical-agent-also-acquittedcourt-scores.html | PASTOR FREED OF FRAUD; Ex-Theatrical Agent Also Acquitted--Court Scores Verdict | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/mayor-overridden-on-city-salary-rises-democrats-speed-return-to.html | Mayor Overridden on City Salary Rises; Democrats Speed Return to 1932 Level | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/news-of-the-stage-the-original-dead-end-plans-a-little-journeyroom.html | NEWS OF THE STAGE; The Original 'Dead End' Plans a Little Journey'Room Service' Backers-- Mr. Behrman's Next | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/music-notes.html | MUSIC NOTES | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/sons-of-police-honored-holy-name-society-gives-four-scholarships-of.html | SONS OF POLICE HONORED; Holy Name Society Gives Four Scholarships of $1,200 Each | True | | C1B 340670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/yankees-at-stadium-with-indians-today-league-leaders-to-open-home.html | YANKEES AT STADIUM WITH INDIANS TODAY; League Leaders to Open Home Stand in 3-Game Series With Ruffing on Mound | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/churches-appeal-for-civil-freedom-leading-clergymen-from-all.html | CHURCHES APPEAL FOR CIVIL FREEDOM; Leading Clergymen From All Denominations Reaffirm American Principles | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/books-published-today.html | Books Published Today | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/marjorie-dorflinger-married.html | Marjorie Dorflinger Married | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/doctor-never-saw-stalin-prof-hans-eppinger-viennese-heart.html | DOCTOR NEVER SAW STALIN; Prof. Hans Eppinger, Viennese Heart Specialist, Ends Report | True | Wireless to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/topics-in-wall-street-frozen-margin-accounts.html | TOPICS IN WALL STREET; Frozen" Margin Accounts | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/sports-today-auto-racing.html | Sports Today; AUTO RACING | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/sports-of-the-times-anniversary-properly-celebrated.html | Sports of the Times; Anniversary, Properly Celebrated | True | By John Kieran | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/two-kidnappers-seized-pair-who-escaped-12-years-ago-are-under-7year.html | TWO KIDNAPPERS SEIZED; Pair, Who Escaped 12 Years Ago, Are Under 7-Year Sentence | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/fire-department.html | Fire Department | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/simmons-graduates-lone-man.html | Simmons Graduates Lone Man | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/yorkshire-retains-lead-defeats-kent-by-inningss-and-51-runs-in.html | YORKSHIRE RETAINS LEAD; Defeats Kent by inningss and 51 Runs in English Cricket | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/donovan-is-elected-dartmouth-captain-lettermen-name-hurdling-and.html | DONOVAN IS ELECTED DARTMOUTH CAPTAIN; Lettermen Name Hurdling and Baseball Star as Head of Track--Letters Awarded | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/daniel-e-ritter.html | DANIEL E. RITTER | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/exemption-hearing-set-granite-state-electric-seeks-to-sell-issue.html | EXEMPTION HEARING SET; Granite State Electric Seeks to Sell Issue Privately | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/newark-is-beaten-by-toronto-7-to-4-bears-baffled-by-meola-after.html | NEWARK IS BEATEN BY TORONTO, 7 TO 4; Bears Baffled by Meola After First Three Innings, Ending 7-Game Winning Streak | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/canada-sells-25000000-bills.html | Canada Sells $25,000,000 Bills | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/bill-to-extend-act-on-hot-oil-signed-president-approves-twoyear.html | BILL TO EXTEND ACT ON 'HOT OIL' SIGNED; President Approves Two-Year Renewal of Connally Law, Due to End Tomorrow | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/urges-spurning-of-force-james-g-mcdonald-at-drexel-says-it-breeds.html | URGES SPURNING OF FORCE; James G. McDonald, at Drexel, Says It Breeds Reign of Terror | True | Special to THE NEW YORK TIMES. | C1B 340670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/strike-call-may-go-to-600000-miners-order-by-saturday-threatened-if.html | STRIKE CALL MAY GO TO 600,000 MINERS; Order by Saturday Threatened if Operators Ship Coal to Struck Mills | True | By Louis Stark | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/benjamin-b-bryan-new-york-broker-senior-partner-of-logan-bryan.html | BENJAMIN B. BRYAN, NEW YORK BROKER; Senior Partner of Logan & Bryan Dead--Former Head of Same Firm in Chicago | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/sterilized-gold-tops-900000000-fund-up-16012549-from-thursday-to.html | STERILIZED' GOLD TOPS $900,000,000; Fund Up $16,012,549 From Thursday to Friday, Report by Treasury Shows | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/national-income.html | NATIONAL INCOME | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/baltusrol-makes-perfect-score-to-win-womens-interclub-golff-tallies.html | Baltusrol Makes Perfect Score To Win Women's Interclub Golff; Tallies 10 Points in Routing Women's National and Century on Fresh Meadow Links--Mrs. Goss in Brilliant Form as She Beats Miss Amory and Mrs. Limburg in No. I Match | True | By Maribel Y. Vinson | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/sec-registration-of-stocks-sought-food-machinery-corporation-files.html | SEC REGISTRATION OF STOCKS SOUGHT; Food Machinery Corporation Files Statement for $2,500,000 Preferred | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/baruch-warns-against-an-excess-of-government-regulation-urges.html | Baruch Warns Against an Excess of Government Regulation; URGES ADHERENCE TO NATURAL LAWS | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/george-mailler-cornwall-merchant-for-50-years-also-a-bank-director.html | GEORGE MAILLER; Cornwall Merchant for 50 Years Also a Bank Director | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/alexander-boyd.html | ALEXANDER BOYD | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/riggs-wins-twice-in-title-defense-gains-third-round-in-chicago-net.html | RIGGS WINS TWICE IN TITLE DEFENSE; Gains Third Round in Chicago Net Play--Senior, Hendrix, Kiley and Hunt Advance | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/william-l-foley-supervisor-of-boys-centers-for-westchester-county.html | WILLIAM L. FOLEY; Supervisor of Boys' Centers for Westchester County | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/mrs-p-w-herrick-luncheon-hostess-her-guests-are-mrs-j-gordon.html | MRS. P. W. HERRICK LUNCHEON HOSTESS; Her Guests are Mrs. J. Gordon Douglas and Mrs. William Fitz Hugh Whitehouse | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/no-americans-in-balloon-race.html | No Americans in Balloon Race | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/brewster-aerohautical-listed.html | Brewster Aerohautical Listed | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/sister-cecilia-teresa-taught-for-twenty-years-at-saint-vincents.html | SISTER CECILIA TERESA; Taught for Twenty Years at Saint Vincent's Academy in Newark | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/3-commencements-in-day-face-the-dowling-family.html | 3 Commencements in Day Face the Dowling Family | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/births.html | Births | True | | C1B 340670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/albert-erdman-practiced-law-here-for-40-yearsstricken-at-home-at-68.html | ALBERT ERDMAN; Practiced Law Here for 40 Years--Stricken at Home at 68 | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/japanese-plan-report-traders-here-wait-data-on-views-of-mission-on.html | JAPANESE PLAN REPORT; Traders Here Wait Data on Views of Mission on Import Quotas | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/59-to-be-graduated-from-bordentown-military-institute-will-end-52d.html | 59 TO BE GRADUATED FROM BORDENTOWN; Military Institute Will End 52d Commencement Today With Conferring Diplomas | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/deal-made-in-jersey-to-escape-stock-tax-counsel-for-goldman-sachs.html | DEAL MADE IN JERSEY TO ESCAPE STOCK TAX; Counsel for Goldman, Sachs & Co. Traces Exchange of Shares at SEC Hearing | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/cooperative-home-called-beneficial-idea-has-fundamental-merit-in.html | COOPERATIVE HOME CALLED BENEFICIAL; Idea Has Fundamental Merit in Apartment Ownership, Says H. U. Nelson | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/sound-advice-beats-boston-mary-by-a-head-in-falmouth-handicap-mrs.html | Sound Advice Beats Boston Mary By a Head in Falmouth Handicap; Mrs. Creech's Racer Covers Six-Furlong Route in 1:12 2-5 and Returns $18 for $2 at Suffolk Downs—Black Highbrow Is Third After Stirring Stretch Drive | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/100-armed-citizens-offered-to-monroe-rep-hoffman-of-michigan-tells.html | 100 ARMED CITIZENS OFFERED TO MONROE; Rep. Hoffman of Michigan Tells Office to Get Men, Ammunition to Guard City | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/legion-man-named-as-woodring-aide-president-asks-confirmation-of.html | LEGION MAN NAMED AS WOODRING AIDE; President Asks Confirmation of Louis A. Johnson as Assistant War Secretary | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/mexico-to-partition-w-o-jenkinss-lands-engineers-sent-to-survey.html | MEXICO TO PARTITION W. O. JENKINSS LANDS; Engineers Sent to Survey Vast Estate of Former U. S. Consul, Valued at $5,000,000 | True | Wireless to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/miss-dodge-wins-pony-honors.html | Miss Dodge Wins Pony Honors | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/mexico-surveys-railway-tehuantepec-line-may-have-to-carry-some.html | MEXICO SURVEYS RAILWAY; Tehuantepec Line May Have to Carry Some Canal Traffic | True | Wireless to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/yale-crews-start-drills-on-thames-eli-eights-practice-on-upper-part.html | YALE CREWS START DRILLS ON THAMES; Eli Eights Practice on Upper Part of Course, Handicapped by Rain, Choppy Water | True | Special to THE NEW YORK TIMES. | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/harvard-poloists-meet-army-today-defending-champions-to-appear-in.html | HARVARD POLOISTS MEET ARMY TODAY; Defending Champions to Appear in Semi-Final Match at Governors Island | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/to-head-new-canaan-schools.html | To Head New Canaan Schools | True | | C1B 340670 |
| 1937-06-15 | 1937-06-15 | https://www.nytimes.com/1937/06/15/archives/wills-for-probate-manhattan.html | Wills for Probate; Manhattan | True | | C1B 340670 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/japanese-mission-hits-restrictions-asks-stimulation-of-exchange-of.html | JAPANESE MISSION HITS RESTRICTIONS; Asks Stimulation of Exchange of Non-Competitive Goods With United States | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/imports-and-exports-of-england-increase-but-imports-rise-more.html | IMPORTS AND EXPORTS OF ENGLAND INCREASE; But Imports Rise More Rapidly-- Largest May Excess of Imports Since 1926 | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/mist-covers-north-pole-camp-soviet-north-pole-camp.html | Mist Covers North Pole Camp; SOVIET NORTH POLE CAMP, | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/signing-is-refused-steel-heads-decline-to-enter-contract-with-the.html | SIGNING IS REFUSED; Steel Heads Decline to Enter Contract With the Union | True | By Louis Stark | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/president-speeds-court-bill-vote-sooner-the-better-he-says-adding.html | PRESIDENT SPEEDS COURT BILL VOTE; ' Sooner the Better,' He .Says, Adding That Country Also Wants Early Action | True | By Turner Catledge | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/to-list-pepper-today-produce-exchange-will-add-one-more-market-in.html | TO LIST PEPPER TODAY; Produce Exchange Will Add One More Market in Futures | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/misses-dean-and-taubele-gain-at-net-close-match-won-by-miss-taubele.html | Misses Dean and Taubele Gain at Net; CLOSE MATCH WON BY MISS TAUBELE | True | By Allison Danzig | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/hodza-visits-bucharest-czechoslovak-premier-is-warmly-welcomedsees.html | HODZA VISITS BUCHAREST; Czechoslovak Premier Is Warmly Welcomed--Sees Leaders | True | Wireless to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/frank-hansford.html | FRANK HANSFORD | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/scandinavian-unity-aided-movement-for-cooperation-in-event-of-war.html | SCANDINAVIAN UNITY AIDED; Movement for Cooperation in Event of War Seen in Parley | True | Wireless to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/court-plan-report-hailed-as-epochal-sons-of-the-revolution-acclaim.html | COURT PLAN REPORT HAILED AS EPOCHAL; Sons of the Revolution Acclaim Senate Group's Decision as Notable State Paper | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/store-failures-lower-total-in-manufacturing-divisions-also-under.html | STORE FAILURES LOWER; Total in Manufacturing Divisions Also Under 1936 Figures | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/a-h-seabury-estate-valued-at-447522-422391-is-in-securitieswill-of.html | A. H. SEABURY ESTATE VALUED AT $447,522; $422,391 Is in Securities--Will of Nicholas Duffy Names Widow Heir | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/wed-fifty-years-gives-free-rent-landlord-celebrates-by-not-charging.html | WED FIFTY YEARS, GIVES FREE RENT; Landlord, Celebrates by Not Charging 25-Year Tenants for Month of July | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/young-republicans-to-meet.html | Young Republicans to Meet | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/franc-marks-time-on-crisis-in-gold-steadiness-in-french-exchange.html | FRANC MARKS TIME ON CRISIS IN GOLD; Steadiness in French Exchange Attributed to Support of Official Controls | True | | C1B 340699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/roosevelt-raps-the-sugar-lobby-calls-it-in-press-talk-the-most.html | ROOSEVELT RAPS THE SUGAR LOBBY; Calls It, in Press Talk, the Most Pernicious One in His Lifetime | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/earnings-stated-by-corporations-217416-a-gain-cleared-in-quarter-by.html | EARNINGS STATED BY CORPORATIONS; $217,416, a Gain, Cleared in Quarter by South American Gold and Platinum | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/cubs-pace-league-beating-bees-54-bryant-protects-lead-after-tworun.html | CUBS PACE LEAGUE, BEATING BEES, 5-4; Bryant Protects Lead After Two-Run Rally--Hartnett Drives Homer Off Bush | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/city-beach-openings-put-off.html | City Beach Openings Put Off | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/60000000-lent-to-pennsylvania-halsey-stuart-cos-group-wins-1-12-tax.html | $60,000,000 LENT TO PENNSYLVANIA; Halsey, Stuart & Co.'s Group Wins 1 1/2% Tax Note Issue on Tender of 100.3862 | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/f-arr-knocks-out-neusel-in-third-british-champion-scores-with-blows.html | F ARR KNOCKS OUT NEUSEL IN THIRD; British Champion Scores With Blows to Jaw Before 14,000 in London Ring | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/ogden-and-moore-lead-golfers.html | Ogden and Moore Lead Golfers | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/act-to-standardize-infants-wear-sizes-retailers-board-will-consult.html | ACT TO STANDARDIZE INFANTS' WEAR SIZES; Retailers' Board Will Consult With Buyers--Will Consider Dresses as First Project | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/buffalo-triumphs-by-51-harris-beats-jersey-city-giants-as-mates.html | BUFFALO TRIUMPHS BY 5-1; Harris Beats Jersey City Giants as Mates Pound Gabler | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/alderman-mahoney-gravely-iii.html | Alderman Mahoney Gravely III | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/antijewish-bias-on-wnyc-is-denied-kracke-extols-freedom-of-speech.html | ANTI-JEWISH BIAS ON WNYC IS DENIED; Kracke Extols Freedom of Speech on City Station and Assails Aldermen's Charges | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/miss-dorothy-holton-is-married-in-garden-vassar-college-graduate.html | MISS DOROTHY HOLTON IS MARRIED IN GARDEN; Vassar College Graduate Bride of Charles A. Brooks at Her Great Neck Residence | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/cotton-is-steady-after-sharp-rally-improvement-in-outside-markets.html | COTTON IS STEADY AFTER SHARP RALLY; Improvement in Outside Markets and Covering by Shorts Are Factors in Situation | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/gen-a-cronkhite-led-80th-division-commander-of-troops-called-three.html | GEN. A. CRONKHITE; LED 80TH DIVISION; Commander of Troops Called Three Times Into Line Is Dead in Florida | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/marian-burgen-to-be-wed-july-1.html | Marian Burgen to Be Wed July 1 | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/favor-reorganizing-baldwin-locomotive-stockholders-approve.html | FAVOR REORGANIZING BALDWIN LOCOMOTIVE; Stockholders Approve Requisite Changes in Capital Set-Up--Directors Renamed | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/10000000-aid-forecast-for-puerto-rico-schools.html | $10,000,000 Aid Forecast For Puerto Rico Schools | True | Special Cable to THE NEW YORK TIMES. | C1B 340699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/freight-claims-increase-payments-in-canada-and-u-s-166-above-the.html | FREIGHT CLAIMS INCREASE; Payments in Canada and U. S. 16.6% Above the Previous Year | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/wrights-busts-in-museum.html | Wrights' Busts in Museum | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/nine-in-st-bernards-class.html | Nine in St. Bernard's Class | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/barrie-somewhat-improved.html | Barrie Somewhat Improved | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/the-graduates-who-will-receive-city-college-degrees-at-campus.html | The Graduates Who Will Receive City College Degrees at Campus Exercises; WINNERS OF AWARDS AT CITY COLLEGE | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/sports-of-the-times-a-traveling-man-from-south-africa.html | Sports of the Times; A Traveling Man From South Africa | True | By John Kieran | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/woman-author-injured-madeline-brandeis-and-daughter-victims-of-car.html | WOMAN AUTHOR INJURED; Madeline Brandeis and Daughter Victims of Car Crash in West | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/jersey-homestead-gets-private-aid-in-break-with-ra-garment-workers.html | JERSEY HOMESTEAD GETS PRIVATE AID IN BREAK WITH RA; Garment Workers' Cooperative Leases Factory When Plea for $50,000 Is Denied | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/britain-forwards-bilbaos-appeal-basques-plea-for-time-to-get.html | BRITAIN FORWARDS BILBAO'S APPEAL; Basques' Plea for Time to Get Refugees Out Is Sent On to Generalissimo Franco | True | Wireless to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/results-in-college-sports-baseball.html | Results in College Sports; BASEBALL | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/mrs-turpie-equals-par-with-77-to-take-gross-award-on-links-home.html | Mrs. Turpie Equals Par With 77 To Take Gross Award on Links; Home Club Player Makes Few Mistakes in Metropolitan One-Day Golf Tourney at Plandome-Mrs. Peterson's 86-4-82 Is Low Net--29 Putts Give Prize to Mrs. Nat Levy | True | By Maribel Y. Vinson | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/westchester-concerts-begun.html | Westchester Concerts Begun | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/funeral-rites-today-for-philip-liberman-services-will-be-held-here.html | FUNERAL RITES TODAY FOR PHILIP LIBERMAN; Services Will Be Held Here for the Retired Merchant Who Died in Florida Saturday | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/juliana-to-be-a-mother-she-announces-on-radio.html | Juliana to Be a Mother, She Announces on Radio | True | Wireless to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/doctor-excashier-indicted-in-fraud-rockland-veterinarian-named-in.html | DOCTOR, EX-CASHIER, INDICTED IN FRAUD; Rockland Veterinarian Named in True Bill Charging the Misuse of Bank's Funds | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/wood-field-and-stream-target-practice-no-curb.html | Wood, Field and Stream; Target Practice No Curb | True | By Lincoln A. Werden | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/books-of-the-times-pestilential-air.html | BOOKS OF THE TIMES; Pestilential Air | True | By Ralph Thompson | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/gets-memorial-hospital-post.html | Gets Memorial Hospital Post | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/194328000-voted-in-house-flood-bill-carrying-52500000-only-for.html | $194,328,000 VOTED IN HOUSE FLOOD BILL; Carrying $52,500,000 Only for Control, It Survives Efforts to Cut and Raise Amount | True | | C1B 340699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/treasury-officials-meet-believed-to-have-discussed-the-situation-in.html | TREASURY OFFICIALS MEET; Believed to Have Discussed the Situation in France | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/mexico-bans-war-broadcasts.html | Mexico Bans War Broadcasts | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/first-senate-test-blocks-relief-cut-by-5325-unspent-sums-are.html | FIRST SENATE TEST BLOCKS RELIEF CUT; By 53-25, Unspent Sums Are Carried Over, Putting Fund at $2,023,000,000 | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/wpa-here-to-withdraw-1200-workers-from-private-welfare-agencies.html | WPA Here to Withdraw 1,200 Workers From Private Welfare Agencies July 15 | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/suits-fail-to-halt-bayonne-pier-plan-despite-pending-actions-pwa.html | SUITS FAIL TO HALT BAYONNE PIER PLAN; Despite Pending Actions, PWA Advances $1,000,000 to Get Big Project Started | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/strange-wins-in-school-tennis.html | Strange Wins in School Tennis | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/u-s-loan-allotments-in-reserve-districts-208394700-of-1-38-notes.html | U. S. LOAN ALLOTMENTS IN RESERVE DISTRICTS; $208,394,700 of 1 3/8 % Notes, $213,044,700 of 1 3/4s Awarded to New York | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/credit-terms-cut-by-retailers-seen-gilfillan-tells-retail-group.html | CREDIT TERMS CUT BY RETAILERS SEEN; Gilfillan Tells Retail Group Smaller Profit Margins Are Likely in Future | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/lieut-norman-fereday-expert-rifleman-twice-finalist-in-shoot-for.html | LIEUT. NORMAN FEREDAY; Expert Rifleman Twice Finalist in Shoot for King's Prize | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/princeton-medals-to-15-varsity-and-cub-trackmen-get-fitzpatrick.html | PRINCETON MEDALS TO 15; Varsity and Cub Trackmen Get Fitzpatrick Awards | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/named-in-oconnell-case-7-identified-by-confessed-guard-who-fails-to.html | NAMED IN O'CONNELL CASE; 7 Identified by Confessed Guard, Who Fails to Recognize Geary | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/english-cricket-results.html | English Cricket Results | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/art-center-plans-told-wpa-project-for-flushing-is-described-to.html | ART CENTER PLANS TOLD; WPA Project for Flushing Is Described to Committee | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/doris-jones-is-married.html | Doris Jones Is Married | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/joneswhite.html | Jones--White | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/east-harlems-future.html | EAST HARLEM'S FUTURE | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/police-department-order-of-retirement.html | Police Department; Order of Retirement | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/music-notes.html | MUSIC NOTES | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/peace-aim-urged-by-empire-parley-dominion-leaders-join-in-plea-to.html | PEACE AIM URGED BY EMPIRE PARLEY; Dominion Leaders Join In Plea to Divorce League Covenant From Future Treaties | True | Wireless to THE NEW YORK TIMES. | C1B 340699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/slow-action-marks-braddock-workout-for-bout-with-louis-four-spar.html | Slow Action Marks Braddock Workout for Bout With Louis; FOUR SPAR MATES ENGAGE CHAMPION | True | By James P. Dawson | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/governors-island-shows-army-tanks-nineton-armored-cars-with-35mile.html | GOVERNORS ISLAND SHOWS ARMY TANKS; Nine-Ton Armored Cars With 35-Mile Speed Exhibited With New Attack Plane | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/seven-men-lost-on-fishing-party-another-is-missing-in-delaware-bay.html | SEVEN MEN LOST ON FISHING PARTY; Another Is Missing in Delaware Bay After Boat Hits Hidden Driftwood | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/sister-ann.html | SISTER ANN | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/charles-a-m-carthy-exindustrialist-84-retired-shoe-manufacturer-and.html | CHARLES A. M' CARTHY, EX-INDUSTRIALIST, 84; Retired Shoe Manufacturer and Founder of Large Auburn Firm Is Stricken There | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/city-pay-rise-plan-halts-in-dilemma-democrats-find-increase-for.html | CITY PAY RISE PLAN HALTS IN DILEMMA; Democrats Find Increase for Officials Leaves No Funds for Per Diem Workers | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/george-bakers-body-at-long-island-home-funeral-service-will-be-held.html | GEORGE BAKER'S BODY AT LONG ISLAND HOME; Funeral Service Will Be Held at Banker's Estate, Vikings Cove, This Afternoon at 2:30 | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/major-league-baseball-american-league.html | Major League Baseball; American League | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/poland-rules-out-new-minority-pact-she-bars-resigning-of-1922.html | POLAND RULES OUT NEW MINORITY PACT; She Bars Re-Signing of 1922 Convention Drawn to Aid the Germans in Upper Silesia | True | By Otto D. Tolischus | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/to-pay-71216-on-mortgages.html | To Pay $71,216 on Mortgages | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/madrid-bans-profiteers-33000-iiiegalty-held-food-cards-are.html | MADRID BANS PROFITEERS; 33,000 IIIegalty Held Food Cards Are Confiscated | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/successor-sought-for-dr-guthrie-vestrymen-anticipating-action-of-st.html | SUCCESSOR SOUGHT FOR DR. GUTHRIE; Vestrymen, Anticipating Action of St. Mark's Pastor, Ready to Make Choice Soon | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/neurath-to-visit-london-next-week-german-foreign-minister-is.html | NEURATH TO VISIT LONDON NEXT WEEK; German Foreign Minister Is Expected to Discuss Spain and Other Issues | True | By Ferdinand Kuhn Jr. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/gold-policy-condemned-national-republican-club-adopts-report-of.html | GOLD POLICY CONDEMNED; National Republican Club Adopts Report of Committee | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/washington-park-entries-homewood-ill.html | Washington Park Entries; HOMEWOOD, ILL. | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By George J. Kearns | C1B 340699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/no-clue-on-6th-day-in-parsons-search-systematic-hunt-in-vicinity-of.html | NO CLUE ON 6TH DAY IN PARSONS SEARCH; Systematic Hunt in Vicinity of Long Island Farm Proves to Be Futile | True | From a Staff Correspondent. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/chocolate-beats-chappie-gains-award-in-feature-bout-at-canarsie.html | CHOCOLATE BEATS CHAPPIE; Gains Award in Feature Bout at Canarsie Before 5,000 Fans | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/ford-union-will-disband-not-approved-by-company.html | Ford Union Will Disband; Not Approved by Company | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/fordham-and-adelphi-to-hold-their-graduations-today-fordham-to-give.html | Fordham and Adelphi to Hold Their Graduations Today; FORDHAM TO GIVE 673 DEGREES TODAY | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/sales-tax-protest-upheld.html | Sales Tax Protest Upheld | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/mayo-team-held-to-77-tie.html | Mayo Team Held to 7-7 Tie | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/books-published-today.html | Books Published Today | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/ship-and-9-thought-lost-hope-is-abandoned-at-tampa-for-vessel.html | SHIP AND 9 THOUGHT LOST; Hope Is Abandoned at Tampa for Vessel Missing in Gulf | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/publishers-file-issue-with-the-sec-esquire-coronet-inc-seeks-to.html | PUBLISHERS FILE ISSUE WITH THE SEC; Esquire Coronet, Inc., Seeks to Register 150,000 Shares of $1 Par Capital Stock | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/certificate-flotation-north-american-car.html | CERTIFICATE FLOTATION; North American Car | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/investment-counsel-on-trip-about-harbor-learn-things-affecting.html | Investment Counsel on Trip About Harbor Learn Things Affecting Railway Securities | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/buying-group-formed-credit-retailers-name-cohen-to-head-joint.html | BUYING GROUP FORMED; Credit Retailers Name Cohen to Head Joint Purchasing | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/tokyo-5year-plan-sought-by-cabinet-expansion-of-productive-power.html | TOKYO 5-YEAR PLAN SOUGHT BY CABINET; Expansion of Productive Power Will Be Sought by the Planning Board | True | By Hugh Byas | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/play-on-dumas-in-london-robert-morley-applauded-for-work-in-the.html | PLAY ON DUMAS IN LONDON; Robert Morley Applauded for Work in 'The Great Romance' | True | Special Cable to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/tigers-vanquish-senators-in-15th-take-second-in-league-myers-error.html | TIGERS VANQUISH SENATORS IN 15TH; Take Second in League, Myer's Error Leading to Victory, 8-7-- Poffenberger Star | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/ed-wynn-weds-here-comedian-divorced-a-month-ago-marries-miss-frieda.html | ED WYNN WEDS HERE; Comedian, Divorced a Month Ago, Marries Miss Frieda Mierse | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/-mounties-are-voted-out-in-alberta-as-military.html | ' Mounties' Are Voted Out In Alberta as 'Military' | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/danielsclark.html | Daniels--Clark | True | Special to THE NEW YORK TIMES. | C1B 340699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/new-security-office-to-open.html | New Security Office to Open | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/poland-tries-slayer-who-brought-on-riot-brest-litovsk-youth-admits.html | POLAND TRIES SLAYER WHO BROUGHT ON RIOT; Brest Litovsk Youth Admits That He Killed Policeman in a Fit of Despair | True | Wireless to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/de-valera-on-air-defends-charter-christian-tradition-preserved.html | DE VALERA, ON AIR, DEFENDS CHARTER; Christian Tradition Preserved Without Injury to Liberty of Individual, He Says | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/named-peck-peck-officers.html | Named Peck & Peck Officers | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/20-of-pwa-work-went-to-n-y-state-tuttle-in-report-on-fouryear.html | 20% OF PWA WORK WENT TO N. Y. STATE; Tuttle, in Report on Four-Year Program, Shows 490 Projects Have Cost $435,077,953 | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/glen-cove-concern-celebrates.html | Glen Cove Concern Celebrates | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/brown-to-lead-britons-oxfordcambridge-trackmen-sail-soon-for-u.html | BROWN TO LEAD BRITONS; Oxford-Cambridge Trackmen Sail Soon for U. S.-Canada Tour | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/two-writers-decorated-cross-of-legion-of-honor-conferred-on-col-and.html | TWO WRITERS DECORATED; Cross of Legion of Honor Conferred on Col. and Mrs. E. B. Clark | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/union-head-quits-in-row-returns-grange-of-marine-cooks-and-i-s-u.html | UNION HEAD QUITS IN ROW, RETURNS; Grange of Marine Cooks and I. S. U. Resumes Posts After Longshoremen Endorse Him | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/text-of-wagner-letter.html | Text of Wagner Letter | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/promenade-patrons-named-at-princeton-president-and-mrs-dodds-head.html | PROMENADE PATRONS NAMED AT PRINCETON; President and Mrs. Dodds Head Group for Event Which Will Take Place on Monday | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/ruffings-hurling-wins-for-yanks-30-holds-indians-to-four-hits-in.html | RUFFING'S HURLING WINS FOR YANKS, 3-0; Holds Indians to Four Hits in His Second Shutout in Row--Gehrig, Hurt, Plays On | True | By Louis Effrat | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/cuba-may-ignore-bonds-paying-on-defaulted-loan-said-to-be-unlikely.html | CUBA MAY IGNORE BONDS; Paying on Defaulted Loan Said to Be Unlikely in 1937-38 | True | Wireles to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/crosby-t-smiths-have-a-son.html | Crosby T. Smiths Have a Son | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/mtvernon-woman-ends-her-life-i-ist-plot.html | Mt. Vernon Woman Ends Her Life I ist plot | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/prizes-and-honors-will-be-awarded-at-hunter-exercises-hunter.html | Prizes and Honors Will Be Awarded at Hunter Exercises; HUNTER DIPLOMAS TO GO TO 830 TODAY | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/industrial-realty-taken-in-brooklyn-manufacturer-of-pickles-leases.html | INDUSTRIAL REALTY TAKEN IN BROOKLYN; Manufacturer of Pickles Leases Six-Story Structure on Sanford Street | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/savage-school-exercises-dr-albert-sheppard-of-n-y-u-to-be-speaker.html | SAVAGE SCHOOL EXERCISES; Dr. Albert Sheppard of N. Y. U. to Be. Speaker Tonight | True | | C1B 340699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/urges-veterans-pay-legislated.html | Urges Veterans' Pay Legislated | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/merchants-pledge-fight-upon-crime-comstock-says-way-to-meet.html | MERCHANTS PLEDGE FIGHT UPON CRIME; Comstock Says Way to Meet Organized Lawlessness Is With Counter-Organization | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/teachers-visit-cotton-exchange.html | Teachers Visit Cotton Exchange | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/sec-gets-reports-of-more-salaries-sooony-vacuum-paid-john-a-brown.html | SEC GETS REPORTS OF MORE SALARIES; Sooony-Vacuum Paid John A. Brown $120,000 Last Year, the Report Shows | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/todays-probable-pitchers-american-league.html | Today's Probable Pitchers; American League | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/steel-supplies-normal-purchasing-agents-say.html | Steel Supplies Normal, Purchasing Agents Say | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/zinke-on-religious-committee.html | Zinke on Religious Committee | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/harrison-p-eddy-engineer-is-dead-sewerage-expert-consultant-for.html | HARRISON P. EDDY, ENGINEER, IS DEAD; Sewerage Expert, Consultant for Many Cities, Stricken in Montreal at 67 | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/pillar-stones-crash-in-st-peters-in-rome-huge-sections-believed.html | PILLAR STONES CRASH IN ST. PETER'S IN ROME; Huge Sections Believed Loosened by Temperature Changes--Fall Inspection Is Ordered | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/hoffman-marvins-have-a-son.html | Hoffman Marvins Have a Son | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/mayor-approves-playground-fund-dispute-with-moses-over-wpa.html | MAYOR APPROVES PLAYGROUND FUND; Dispute With Moses Over WPA Withdrawals Ends by Signing of $587,054 Bill | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/walker-victor-in-fourth-scores-a-knockout-over-carroll-in-coney.html | WALKER VICTOR IN FOURTH; Scores a Knockout Over Carroll in Coney Island Bout | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/to-be-city-manager.html | TO BE CITY MANAGER | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/republic-steel-sues-over-mail-ban-farley-called-to-court-at-capital.html | Republic Steel Sues Over Mail Ban; Farley Called to Court at Capital; Corporation Asks Writ to Force Delivery of Parcels for Men in Struck Plants, Charging Department Reached Pact With Union--Says Matter Other Than Food and Clothing Enters | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/tax-evasion-drive-brings-in-revenue-one-284000-check-reported-to.html | TAX EVASION DRIVE BRINGS IN REVENUE; One $284,000 Check Reported to Committee as It Names Doughton Head | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/steel-production-unchanged-in-the-week-consumption-requirements.html | Steel Production Unchanged in the Week; Consumption Requirements Show No Drop | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/grainger-plays-for-13000.html | Grainger Plays for 13,000 | True | Special to THE NEW YORK TIMES. | C1B 340699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/our-canada-stake-linked-to-tariff-conference-delegates-suggest-u-s.html | OUR CANADA STAKE LINKED TO TARIFF; Conference Delegates Suggest U. S. Policy Be Guided in Light of Four Billion Investment | True | From a Staff Correspondent. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/mrs-c-a-perera-has-a-son.html | Mrs. C. A. Perera Has a Son | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/monroe-picketing-restored-by-pact-strikers-return-to-gasattack-spot.html | MONROE PICKETING RESTORED BY PACT; Strikers Return to Gas-Attack Spot After Mayor and Union Reach Aareement | True | By F. Raymond Daniell | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/dr-samuel-downing-former-city-health-officer-of-newport-news-va.html | DR. SAMUEL DOWNING; Former City Health Officer of Newport News, Va., Dies | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/pettibonemulliken-elects.html | Pettibone-Mulliken Elects | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/in-washington-courts-bill-report-first-gun-in-1940-party-battle.html | In Washington; Courts Bill Report First Gun in 1940 Party Battle | True | By Arthur Krock | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/josiah-t-allinson-former-new-jersey-legislator-is-dead-in-trenton.html | JOSIAH T. ALLINSON; Former New Jersey Legislator Is Dead in Trenton at 79 | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/wise-counsel-15-to-1-shot-triumphs-over-bucking-and-stephen-jay.html | Wise Counsel, 15 to 1 Shot, Triumphs Over Bucking and Stephen Jay; DRUDGERY SCORES BY FOUR LENGTHS | True | By Bryan Field | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/safeway-stores-4s-on-market-today-15000000-of-10year-sinking-fund.html | SAFEWAY STORES 4S ON MARKET TODAY; $15,000,000 of 10-Year Sinking Fund Debentures Offered at 99 1/2 by Group | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/governors-new-aide.html | GOVERNOR'S NEW AIDE | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/farm-bill-shelved-for-this-session-congress-will-press-hearings-to.html | FARM BILL SHELVED FOR THIS SESSION; Congress Will Press Hearings to Draft Measure for Action Next Year | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/flotilla-complete-for-rowing-event-washington-cornell-crews-join.html | FLOTILLA COMPLETE FOR ROWING EVENT; Washington, Cornell Crews Join Rivals in Practice for Poughkeepsie Race | True | By Robert F. Kelley | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/crash-kills-test-pilot-massotte-dies-in-france-when-new-plane-falls.html | CRASH KILLS TEST PILOT; Massotte Dies In France When New Plane Falls Apart | True | Wireless to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/grocery-chain-sales-gain-7.html | Grocery Chain Sales Gain 7% | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/-sitaround-strike-hits-stetson-hat-operations.html | ' Sit-Around Strike' Hits Stetson Hat Operations | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/club-reelects-officers.html | Club Re-elects Officers | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/railroads-must-fix-bridges-over-tracks-public-service-commission.html | RAILROADS MUST FIX BRIDGES OVER TRACKS; Public Service Commission Holds They Also Are Responsible for the Abutments | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/shoe-firm-planschain-first-of-french-bootery-branches-will-be-in.html | SHOE FIRM PLANS CHAIN; First of French Bootery Branches Will Be in Chicago | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/letters-to-the-times-mr-fish-is-dissatisfied.html | Letters to The Times; Mr. Fish Is Dissatisfied | True | LEO FISH. | C1B 340699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/world-bridge-play-for-1939-goes-to-u-s-american-duplicate-laws-also.html | WORLD BRIDGE PLAY FOR 1939 GOES TO U. S.; American Duplicate Laws Also Adopted at Budapest Session--Culbertson Team Leads | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/jailed-for-old-slaying-gas-collector-who-shot-man-in-1930-gets-2-12.html | JAILED FOR OLD SLAYING; Gas Collector Who Shot Man in 1930 Gets 2 1/2 to 5 Years | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/swanson-explains-limiting-yard-bids-only-new-yorkand-philadelphia.html | SWANSON EXPLAINS LIMITING YARD BIDS; Only New York-and Philadelphia Are Available for Building Battleship, He Says | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/reuben-h-gulvin-former-mayor-of-geneva-found-dead-in-his-automobile.html | REUBEN H. GULVIN; Former Mayor of Geneva Found Dead in His Automobile | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/scholarships-to-18-for-study-in-poland-recipients-of-kosciuszko.html | SCHOLARSHIPS TO 18 FOR STUDY IN POLAND; Recipients of Kosciuszko Foundation's Awards Will Depart Soon | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/10000-bail-fixed-in-theatre-slaying-brooklyn-grocery-clerk-to-have.html | $10,000 BAIL FIXED IN THEATRE SLAYING; Brooklyn Grocery Clerk to Have Further Hearing Tuesday in Movie Sign Shooting | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/treasurys-bond-buying-net-investments-for-government-in-may-were.html | TREASURY'S BOND BUYING; Net Investments for Government in May Were $3,853,550 | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/mrs-lewis-nixon-wife-of-former-shipbuilder-who-designed-three.html | MRS. LEWIS NIXON; Wife of Former Shipbuilder Who Designed Three Battleships | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/fire-record.html | Fire Record | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/newark-triumphs-137-collects-fifteen-hits-in-beating-toronto-in.html | NEWARK TRIUMPHS, 13-7; Collects Fifteen Hits in Beating Toronto in Night Game | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/lehigh-men-urged-to-accept-ideals-dr-gaines-of-washington-and-lee.html | LEHIGH MEN URGED TO 'ACCEPT IDEALS'; Dr. Gaines of Washington and Lee Puts Stress on the Educational Heart | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/buschgill.html | Busch--Gill | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/valencia-parley-delayed-some-diplomats-fail-to-arrivecongress-set.html | VALENCIA PARLEY DELAYED; Some Diplomats Fail to Arrive--Congress Set for Today | True | Wireless to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/pauline-w-warren-engaged-to-marry-fermata-school-alumna-will-sis-be.html | PAULINE W. WARREN ENGAGED TO MARRY; Fermata School Alumna Will Sis Be Bride of Potter d'Orsay Palmer in Near Future | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/mrs-champ-clark-widow-of-speaker-mother-of-missouri-senator-82-dies.html | MRS. CHAMP CLARK, WIDOW OF SPEAKER; Mother of Missouri Senator, 82, Dies at Daughter's Home in New Orleans | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/gives-new-a-f-of-l-pact-consolidated-edison-continues-to-recognize.html | GIVES NEW A. F. OF L. PACT; Consolidated Edison Continues to Recognize Same Union | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/with-grand-national-films.html | With Grand National Films | True | | C1B 340699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/longshoreman-is-slain-shot-dead-as-he-sits-on-steps-of-salvation.html | LONGSHOREMAN IS SLAIN; Shot Dead as He Sits on Steps of Salvation Army Center | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/bostwick-quartet-is-beaten-by-141-bows-before-the-strong-play-of.html | BOSTWICK QUARTET IS BEATEN BY 14-1; Bows Before the Strong Play of Delhi Poloists in Contest at Phipps Field | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/white-horse-eagle-osage-chief-was-115-gave-lectures-on-indian.html | WHITE HORSE EAGLE, OSAGE CHIEF, WAS 115; Gave Lectures on Indian Lore--Feted at Metropolitan Here on 105th Birthday | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/a-r-ludlows-jr-have-a-son.html | A. R. Ludlows Jr. Have a Son | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/wins-y-w-c-a-scholarship.html | Wins Y. W. C. A. Scholarship | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/scheming-on-milk-seen-senator-rhoda-graves-tells-dairymen-dealers.html | SCHEMING ON MILK SEEN; Senator Rhoda Graves Tells Dairymen Dealers Seek to Lower Price | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/births.html | Births | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/oil-output-falls-a-little-in-week-daily-average-at-3515900-barrels.html | OIL OUTPUT FALLS A LITTLE IN WEEK; Daily Average at 3,515,900 Barrels, Off 22,250, as Flow in Texas Drops | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/l-i-lighting-case-turns-to-pipe-cost-testimony-given-that-utility.html | L. I. LIGHTING CASE TURNS TO PIPE COST; Testimony Given That Utility Paid Phillips & Co. 40% More Than Necessary | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/new-envoy-to-sweden-here.html | New Envoy to Sweden Here | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/women-democrats-praise-court-bill-new-london-party-conference-is.html | WOMEN DEMOCRATS PRAISE COURT BILL; New London Party Conference Is Told the Judiciary Cannot Be Placed Above Scrutiny | True | By Kathleen McLaughlin | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/peru-taxes-gem-sales-decrees-5-per-centlevy-on-retail-price-of-all.html | PERU TAXES GEM SALES; Decrees 5 Per Cent-Levy on Retail Price of All Jewelry | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/250-picket-board-of-higher-education-teachers-and-students-stage.html | 250 PICKET BOARD OF HIGHER EDUCATION; Teachers and Students Stage Sit-Down in College Lobby, Then Present Demands | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/recapitalizing-plan-for-wheeling-steel-concern-tells-how-it-would.html | RECAPITALIZING PLAN FOR WHEELING STEEL; Concern Tells How It Would End $9,157,128 Back Dividends on 6% Preferred Stock | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/city-college-confer-degrees-tonight-at-ninetyfirst-commencement-is.html | City College Confer Degrees Tonight at Ninety-first Commencement is Stadium; 1,962 WILL RECEIVE VARIETY OF AWARDS | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/bonds-steadier-as-pressure-lifts-federal-loans-however-go-lower-in.html | BONDS STEADIER AS PRESSURE LIFTS; Federal Loans, However, Go Lower in Brisker Deals--Total Trading Larger | True | | C1B 340699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/brazil-will-revoke-state-of-war-today-vargas-to-notify-congress-of.html | BRAZIL WILL REVOKE STATE OF WAR TODAY; Vargas to Notify Congress of Cessation of the Modified Form of Martial Law | True | Special Cable to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/son-to-j-m-doubledays.html | Son to J. M. Doubledays | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/for-compulsory-defense-practice.html | For Compulsory Defense Practice | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/aqueduct-racing-chart-suffolk-downs-entries.html | AQUEDUCT RACING CHART; Suffolk Downs Entries | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/the-judiciary-bill.html | THE JUDICIARY BILL | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/sec-suspends-gold-mine-issue.html | SEC Suspends Gold Mine Issue | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/dusolina-giannini-in-carmen.html | Dusolina Giannini in 'Carmen' | True | Wireless to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/43-firms-to-offer-35000000-loan-2-34-bonds-of-commercial-credit.html | 43 FIRMS TO OFFER $35,000,000 LOAN; 2 3/4% Bonds of Commercial Credit Company Will Be Put on Market Today | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/british-flying-boat-is-due-here-today-cavalier-from-bermuda-will-be.html | BRITISH FLYING BOAT IS DUE HERE TODAY; Cavalier From Bermuda Will Be First Foreign Commercial Plane to Operate in This City | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/miss-natalie-ryan-has-a-home-bridal-new-york-girl-is-married-in-a.html | MISS NATALIE RYAN HAS A HOME BRIDAL; New York Girl is Married in a Stockbrige Ceremony to Thomas L. Clarke | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/vatican-combats-abuses-in-worship-instructs-bishops-to-correct.html | VATICAN COMBATS ABUSES IN WORSHIP; Instructs Bishops to Correct Irregular Forms and Halt Development in Future | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/lola-l-maloney-married-maplewood-girlld-becomes-bride-of-theodore.html | LOLA L. MALONEY MARRIED; Maplewood Girlld Becomes Bride of Theodore Bradley Pugh | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/quarantined-basque-children-lured-away-from-a-camp-by.html | Quarantined Basque Children Lured Away From a Camp by Oversympathetic Britons | True | Wireless to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/obrien-still-gravely-iii.html | O'Brien Still Gravely III | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/roosevelt-asked-to-aid-palestine-he-and-hull-are-urged-to-use-good.html | ROOSEVELT ASKED TO AID PALESTINE; He and Hull Are Urged to Use Good Offices With Britain to Maintain Jews' Home | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/permits-vicar-to-quit-bishop-accepts-resignation-of-the-pastor-who.html | PERMITS VICAR TO QUIT; Bishop Accepts Resignation of the Pastor Who Helped Windsors | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/merchants-are-told-to-sell-platform-consumer-support-necessary-to.html | MERCHANTS ARE TOLD TO 'SELL' PLATFORM; Consumer Support Necessary to Make Plan Successful, Major Namm Says | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/shipyard-walkout-widened-by-union-dozen-small-shops-affected1000.html | SHIPYARD WALKOUT WIDENED BY UNION; Dozen Small Shops Affected--1,000 Join Picket Line at Robins Plant in Brooklyn | True | | C1B 340699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/miss-hope-jackson-lists-attendants-sister-to-be-matron-of-honor-at.html | MISS HOPE JACKSON LISTS ATTENDANTS; Sister to Be Matron of Honor at Marriage to Francis Garvan Jr. Saturday | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/firm-opens-branch-at-fair.html | Firm Opens Branch at Fair | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/ban-is-put-on-tattooing-at-fort-totten-no-slur-on-artthe-boys-just.html | Ban Is Put on Tattooing at Fort Totten; No Slur on Art—The Boys Just Can't Take It | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/brighton-beach-award-made.html | Brighton Beach Award Made | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/giants-get-berger-for-gabler-and-cash-deal-near-big-league-trading.html | GIANTS GET BERGER FOR GABLER AND CASH; Deal Near Big League Trading Deadline Braces Team--Bees Reported Receiving $25,000 | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/girl-wins-4-prizes-in-law-at-fordham-miss-norma-f-shapiro-takes-all.html | GIRL WINS 4 PRIZES IN LAW AT FORDHAM; Miss Norma F. Shapiro Takes All Except One of Honors at Commencement Exercises | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/in-general-motors-post-f-g-donner-is-made-general-assistant.html | IN GENERAL MOTORS POST; F. G. Donner Is Made General Assistant Treasurer | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/mrs-clara-h-barnhart-fought-to-save-brooklyn-home-on-bridge-plaza.html | MRS. CLARA H. BARNHART; Fought to Save Brooklyn Home on Bridge Plaza Site | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/rev-albert-beebe.html | REV. ALBERT BEEBE | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/insurance-group-offers-d-r-g-plan-jones-says-in-letter-rfc-will.html | INSURANCE GROUP OFFERS D. & R. G. PLAN; Jones Says in Letter RFC Will Accept Treatment Proposed by the Committee | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/operators-and-labor-resume-rail-talks-guarantees-of-work-a-topic-of.html | OPERATORS AND LABOR RESUME RAIL TALKS; Guarantees of Work a Topic of Discussion in Washington Among Representatives | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/gannett-hails-report-constitutional-group-head-says-it-proves-court.html | GANNETT HAILS REPORT; Constitutional Group Head Says It Proves Court Plan Unsound | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/union-takes-up-jujitsu-seattle-truck-drivers-aim-to-be-big-strong.html | UNION TAKES UP JUJITSU; Seattle Truck Drivers Aim to Be 'Big, Strong Men' | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/state-police-hold-johnstown-lines-200-take-over-control-at-the.html | STATE POLICE HOLD JOHNSTOWN LINES; 200 Take Over Control at the Struck Bethlehem Plant on Governor Earle's Order | True | By Russell B. Porter | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/trusts-shares-now-1-par.html | Trust's Shares Now $1 Par | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/new-liquid-carbonic-stock.html | New Liquid Carbonic Stock | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/less-canadian-wheat-in-store.html | Less Canadian Wheat in Store | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/mayor-views-job-as-housekeeping-mother-of-anyone-of-you-could-do-it.html | MAYOR VIEWS JOB AS HOUSEKEEPING; Mother of Anyone of You Could Do It,' He Tells Children Who 'Run' City Hall | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 340699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/whither-france.html | WHITHER FRANCE | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/miss-ellen-w-lord-married-in-chapel-wedding-to-robert-gordon-pierce.html | MISS ELLEN W. LORD MARRIED IN CHAPEL; Wedding to Robert Gordon Pierce Takes Place at St. George's Church Here | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/troth-announced-of-anna-bearman-scituate-mass-girl-alumna-of-anable.html | TROTH ANNOUNCED OF ANNA BEARMAN; Scituate, Mass., Girl, Alumna of Anable School, Engaged to Joseph Keen Rulon | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/new-exchange-plan-for-n-y-steam-issues-consolidated-edison.html | NEW EXCHANGE PLAN FOR N. Y. STEAM ISSUES; Consolidated Edison Officials, However, Are Not Prepared to Release Details | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/auto-makers-deny-plan-to-suspend-but-refuse-comment-on-union.html | AUTO MAKERS DENY PLAN TO SUSPEND; But Refuse Comment on Union Proposal to Bar Steel From Strike-Hit Concerns | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/martuscello-is-appointed.html | Martuscello Is Appointed | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/phi-beta-kappa-elects-41-city-college-chapter-admits-graduates-to.html | PHI BETA KAPPA ELECTS 41; City College Chapter Admits Graduates to Membership | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/to-head-music-groups-eugene-gamble-elected-by-dealerspublishers.html | TO HEAD MUSIC GROUPS; Eugene Gamble Elected by Dealers--Publishers Name Sengstack | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/neisner-brothers-recapitalized.html | Neisner Brothers Recapitalized | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/utility-customers-save-20000-on-cuts-five-upstate-counties-get-full.html | UTILITY CUSTOMERS SAVE $20,000 ON CUTS; Five Up-State Counties Get Full Benefit of Reductions, Says Public Service Board | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/wins-gorgas-essay-prize-milwaukee-youth-receives-h-l-doherty-medal.html | WINS GORGAS ESSAY PRIZE; Milwaukee Youth Receives H. L. Doherty Medal From President | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/book-notes.html | BOOK NOTES | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/technical-school-to-give-166-degrees-brooklyn-polytechnic-institute.html | TECHNICAL SCHOOL TO GIVE 166 DEGREES; Brooklyn Polytechnic Institute Also to Confer Honors on 2 at Exercises Tonight | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/wheat-rye-soar-on-drought-news-prices-in-chicago-pit-3-143-34c-and.html | WHEAT, RYE SOAR ON DROUGHT NEWS; Prices in Chicago Pit 3 1/4-3 3/4c and 5c Higher as Crops in Saskatchewan Burn | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/lumpsum-grants-opposed-in-housing-sir-raymond-unwin-says-they-tend.html | LUMP-SUM GRANTS OPPOSED IN HOUSING; Sir Raymond Unwin Says They Tend to Raise Building Cost--Cites British Experience | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/harvard-turned-back-by-army-in-college-polo-semifinal-army-four.html | Harvard Turned Back by Army in College Polo Semi-Final; ARMY FOUR SCORES ON RALLY AT CLOSE | True | By Kingsley Childs | C1B 340699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/dr-allen-quits-post-as-civil-service-aide-commission-secretary-to.html | DR. ALLEN QUITS POST AS CIVIL SERVICE AIDE; Commission Secretary to Give Time to Drive for Cut in Tax 'Dole' to Realty Owners | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/new-nicaraguan-port-open.html | New Nicaraguan Port Open | True | Special Cable to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/june-income-tax-receipts-up-sharply-here-31035499-reported-in-3d.html | June Income Tax Receipts Up Sharply Here; $31,035,499 Reported in 3d District Alone | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/news-of-the-stage-room-service-purchased-by-rko-rather-than.html | NEWS OF THE STAGE; ' Room Service' Purchased by RKO Rather Than Warners--'Boy Meets Girl' Closes Saturday | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/silence-on-rioting-but-the-president-voices-hope-that-situation.html | SILENCE ON RIOTING; But the President Voices Hope That Situation Will Straighten Out | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/livestock-in-chicago-city-dressed-meats.html | LIVESTOCK IN CHICAGO; CITY DRESSED MEATS | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/dr-rice-to-address-medical-graduates-degrees-to-be-given-to-71.html | DR. RICE TO ADDRESS MEDICAL GRADUATES; Degrees to Be Given to 71 Students by Cornell School Today at 39th Commencement | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/insurgents-press-advance-on-bilbao-city-is-in-straits-but-rebels.html | INSURGENTS PRESS ADVANCE ON BILBAO; City Is in Straits, but Rebels Move Cautiously as Wings Try to Clear Out Basques | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/adelphi-college-will-graduate-88-seniors-to-hear-dr-p-d-eddy.html | ADELPHI COLLEGE WILL GRADUATE 88; Seniors to Hear Dr. P. D. Eddy, President-Elect of School, at Commencement Today | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/east-side-house-in-new-ownership-dwelling-is-bought-by-dr-orr-after.html | EAST SIDE HOUSE IN NEW OWNERSHIP; Dwelling Is Bought by Dr. Orr After Having Been Held for 39 Years | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/hubbell-routed-5th-time-in-row-as-pirates-conquer-giants-75.html | Hubbell Routed 5th Time in Row As Pirates Conquer Giants, 7-5; Southpaw Star Batted Out With 4-Run Barrage in Two Innings, Team Dropping to Second, Half Game Behind Cubs--Ott Slams Homer in Ninth--Losers Flub Scoring Chances | True | By John Drebinger | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/rival-leftist-groups-act-to-aid-loyalist-spain.html | Rival Leftist Groups Act To Aid Loyalist Spain | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/4-crippled-children-graduated-by-school-54-pupils-at-the-walter.html | 4 CRIPPLED CHILDREN GRADUATED BY SCHOOL; 54 Pupils at the Walter Scott Institution Take Part in 32d Commencement | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/federal-bar-elects-h-w-beer-chosen-head-of-group-at-newark-meeting.html | FEDERAL BAR ELECTS; H. W. Beer Chosen Head of Group at Newark Meeting | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/new-ozark-officers-named.html | New Ozark Officers Named | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/bids-range-widely-for-federal-lines-offers-for-one-charter-run-from.html | BIDS RANGE WIDELY FOR FEDERAL LINES; Offers for One Charter Run From $4,970 a Year to a High of $1,491,246 | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/miss-earhart-lands-on-fourth-continent-reaches-karachi-india-on-her.html | MISS EARHART LANDS ON FOURTH CONTINENT; Reaches Karachi, India, on Her Flight Around World--Plans Hop to Australia Tomorrow | True | | C1B 340699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/warship-rescues-consul-at-bilbao-city-in-extremis-as-he-left-says.html | WARSHIP RESCUES CONSUL AT BILBAO; City 'in Extremis' as He Left, Says French Representative --Expects It to Fall Soon | True | Wireless to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/iron-lung-victims-correspond.html | Iron Lung Victims Correspond | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/ambrose-swasey-telescope-maker-wizard-in-field-of-precision.html | AMBROSE SWASEY, TELESCOPE MAKER; ' Wizard' in Field of Precision Instruments Dies at 90-Won Many Honors | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/fire-department-deaths-announced.html | Fire Department; Deaths Announced | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/accountant-buys-8room-suite.html | Accountant Buys 8-Room Suite | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/architects-support-wagner-housing-bill-national-authority-held.html | ARCHITECTS SUPPORT WAGNER HOUSING BILL; National Authority Held Vital to Success of Low-Rent Building Program | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/balsamo-stops-belmont-halts-rival-in-39-seconds-at-new-queensboro.html | BALSAMO STOPS BELMONT; Halts Rival in 39 Seconds at New Queensboro Arena | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/cardinals-conquer-phillies-by-13-to-4-mizes-hits-account-for-four.html | CARDINALS CONQUER PHILLIES BY 13 TO 4; Mize's Hits Account for Four of Victors' Runs as Mates Pound Three Pitchers | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/end-of-tera-to-cut-expenses-450000-annual-saving-will-be-chiefly-in.html | END OF TERA TO CUT EXPENSES $450,000; Annual Saving Will Be Chiefly in Personnel Costs After Merger on July 1 | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/32-villages-pause-to-elect-officers-tea-parties-are-a-feature-of.html | 32 VILLAGES PAUSE TO ELECT OFFICERS; Tea Parties Are a Feature of the Voting in Nassau and Suffolk Counties | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/11-jurors-in-tiernan-case-trial-expected-to-start-today-when-panel.html | 11 JURORS IN TIERNAN CASE; Trial Expected to Start Today When Panel Is Completed | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/board-of-trade-reduces-debt.html | Board of Trade Reduces Debt | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/retired-detective-ends-life.html | Retired Detective Ends Life | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/college-to-honor-first-lady-today-john-marshall-law-school-also-to.html | COLLEGE TO HONOR FIRST LADY TODAY; John Marshall Law School Also to Give Degrees to Alfred J. McCosker and 0. W. Kaye | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/4219000-housing-goes-to-city-today-federal-project-in-harlem-to-be.html | $4,219,000 HOUSING GOES TO CITY TODAY; Federal Project in Harlem to Be Formally Accepted at Ceremony in Gardens | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/minor-league-baseball-international-league.html | Minor League Baseball; INTERNATIONAL LEAGUE | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/buying-leads-in-odd-lots-customers-placed-3391-orders-for-84967.html | BUYING LEADS IN ODD LOTS; Customers Placed 3,391 Orders for 84,967 Shares June 12 | True | Special to THE NEW YORK TIMES. | C1B 340699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/civil-workers-organize-westchester-group-formed-but-afl-balks-state.html | CIVIL WORKERS ORGANIZE; Westchester Group Formed but A.F.L. Balks State Charter Plan | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/editors-jailed-in-ecuador-over-cartooning-of-paez.html | Editors Jailed in Ecuador Over Cartooning of Paez | True | Special Cable to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/heads-brith-sholom-a-s-kanengieser-is-reelected-at-atlantic-city.html | HEADS BRITH SHOLOM; A. S. Kanengieser Is Re-elected at Atlantic City Convention | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/stocks-in-london-paris-and-berlin-british-market-has-allaround.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Has All-Around Setback Due to Monday's Trend Here and in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/americans-protest-tax-plans-in-cuba-commerce-chamber-in-havana-says.html | AMERICANS PROTEST TAX PLANS IN CUBA; Commerce Chamber in Havana Says Proposed Levies Would Hurt Trade and Industry | True | Special Cable to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/jonesrogers.html | Jones--Rogers | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/various-classes-of-dividends-given-25000voted-bybankamerica.html | VARIOUS CLASSES OF DIVIDENDS GIVEN; $25,000Voted byBankamerica Agricultural Credit--Detroit Edison Company Acts | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/trade-tide-rising-league-body-finds-economic-committee-declares.html | TRADE TIDE RISING, LEAGUE BODY FINDS; Economic Committee Declares Conditions Favor Effort at International Accord | True | By Clarence K. Streit | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/bigelowcamp.html | Bigelow--Camp | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/dooling-promises-strong-candidate-all-tammany-factions-will-unite.html | DOOLING PROMISES STRONG CANDIDATE; All Tammany Factions Will Unite in Backing Him for Mayor, Leader Declares | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/reserve-corps-orders-reserve-corps-orders.html | Reserve Corps Orders; Reserve Corps Orders | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/jacob-schlosses-wed-50-years.html | Jacob Schlosses Wed 50 Years | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/miss-knowles-advances-defeats-miss-newhall-by-61-60-in-middle.html | MISS KNOWLES ADVANCES; Defeats Miss Newhall by 6-1, 6-0 in Middle States Title Play | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/issues-set-forth-to-republic-men-girdler-asserts-workers-returning.html | ISSUES SET FORTH TO REPUBLIC MEN; Girdler Asserts Workers Returning to Operating Plants Are Increasing | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/local-textile-men-win-back-their-jobs-labor-board-orders-concern-to.html | LOCAL TEXTILE MEN WIN BACK THEIR JOBS; Labor Board Orders Concern to Reinstate Those Ousted After 1935 Strike | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/panhandle-plan-filed-refining-company-amends-its-reorganization.html | PANHANDLE PLAN FILED; Refining Company Amends Its Reorganization Program | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/advertising-news-and-notes-not-to-answer-macy-ads.html | Advertising News and Notes; Not to 'Answer' Macy Ads | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/hunterdon-victor-in-old-south-purse-shows-way-to-moralist-and-uncle.html | HUNTERDON VICTOR IN OLD SOUTH PURSE; Shows Way to Moralist and Uncle Fred as 12,000 Look On at Suffolk Downs | True | | C1B 340699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/berlin-pastor-held-for-incitement-rev-gerhard-jacobi-of-kaiser.html | BERLIN PASTOR HELD FOR 'INCITEMENT'; Rev. Gerhard Jacobi of Kaiser Wilhelm Church Is Accused--Danzig Catholic Jailed | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/sports-today-auto-racing.html | Sports Today; AUTO RACING | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/middle-west-reports-utility-group-nets-185708-in-quarter-slightly.html | MIDDLE WEST REPORTS; Utility Group Nets $185,708 In Quarter, Slightly Under 1986 | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/two-more-convicted-in-garnishee-racket-jeweler-and-brother.html | TWO MORE CONVICTED IN GARNISHEE RACKET; Jeweler and Brother Guilty--Harlem Butcher Arrested on Postal Clerks' Complaint | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/end-of-wrangling-urged-by-chester-general-foods-official-sees.html | END OF WRANGLING URGED BY CHESTER; General Foods Official Sees Public in Mood for Good Times and Harmony | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/tyler-hall.html | TYLER HALL | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/prices-up-8-to-10-on-rugs-for-fall-action-by-cochrane-company-is.html | PRICES UP 8 TO 10% ON RUGS FOR FALL; Action by Cochrane Company Is Expected to Become General in the Trade | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/3-large-units-buy-space-at-world-fair-gas-association-consolidated.html | 3 LARGE UNITS BUY SPACE AT WORLD FAIR; Gas Association, Consolidated Edison and Johns-Manville Each to Erect Buildings | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/lewis-men-repel-a-f-l-workers-attempt-to-reopen-mill-at-ambridge-pa.html | LEWIS MEN REPEL A. F. L. WORKERS; Attempt to Reopen Mill at Ambridge, Pa., Fails as Hundreds Defend Gates | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/alice-gutmann-engaged-south-orange-girl-will-be-wed-to-norman.html | ALICE GUTMANN ENGAGED; South Orange Girl Will Be Wed to Norman Kirkness Hackland | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/budge-easy-victor-in-english-tennis-takes-18-minutes-to-defeat-van.html | BUDGE EASY VICTOR IN ENGLISH TENNIS; Takes 18 Minutes to Defeat Van Den Eynde, 6-0, 6-3, in Second-Round Match. | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/naval-stores.html | NAVAL STORES | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/goldman-band-opens-park-series-tonight-guggenheim-concerts-to-be.html | GOLDMAN BAND OPENS PARK SERIES TONIGHT; Guggenheim Concerts to Be Given Four Nights Weekly--Mayor to Attend the First | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/tide-table-for-waters-adjacent-to-new-york.html | Tide Table for Waters Adjacent to New York | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/j-p-mccormick-new-alderman.html | J. P. McCormick New Alderman | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/large-apartment-sold-in-the-bronx-225room-building-at-3230-cruger.html | LARGE APARTMENT SOLD IN THE BRONX; 225-Room Building at 3,230 Cruger Avenue Purchased by David S. Meister | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/hungarian-red-general-with-loyalists-slain-brigades-political.html | Hungarian Red General with Loyalists Slain; Brigade's Political Commissar Is Wounded | True | By Herbert L. Matthews | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/shirley-hansen-plans-bridal.html | Shirley Hansen Plans Bridal | True | Special to THE NEW YORK TIMES. | C1B 340699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/weather-holds-up-college-yachting-harvard-crews-finish-onetwo-in.html | WEATHER HOLDS UP COLLEGE YACHTING; Harvard Crews Finish One-Two in Only Event Contested but Vote to Cancel It | True | BY Joseph M. Sheehan | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/expansion-by-curb-fought-before-sec-groups-of-counter-brokers-and.html | EXPANSION BY CURB FOUGHT BEFORE SEC; Groups of Counter Brokers and Dealers Oppose Extension of Unlisted Privileges | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/roosevelt-visions-buying-power-rise-to-abolish-relief-reveals-study.html | ROOSEVELT VISIONS BUYING POWER RISE TO ABOLISH RELIEF; Reveals Study Is Under Way for Balancing Budget Through Increase in National Income | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/baroness-de-sibert-sues-nevada-divorce-plea-charges-crueltyhusband.html | BARONESS DE SIBERT SUES; Nevada Divorce Plea Charges Cruelty--Husband Filed in Paris | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/harry-r-zander-46-a-new-york-writer-radio-script-creator-formerly.html | HARRY R. ZANDER, 46, A NEW YORK WRITER; Radio Script Creator Formerly in Newspaper Field 25 Years Is Stricken at 46 | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/all-workers-in-italy-agree-not-to-strike-they-sign-annual.html | ALL WORKERS IN ITALY AGREE NOT TO STRIKE; They Sign Annual Collective Accords With Employers for Arbitration | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/doherty-aide-explains-r-j-byington-corrects-testimony-in-cities.html | DOHERTY AIDE EXPLAINS; R. J. Byington Corrects Testimony in Cities Service Hearings | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/negro-in-annapolis-test-needs-only-to-pass-physical-examination-to.html | NEGRO IN ANNAPOLIS TEST; Needs Only to Pass Physical Examination to Enter Academy | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/regulate-everything.html | REGULATE EVERYTHING" | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/stadiums-opening-to-attract-many-la-guardia-and-lewisohn-will-speak.html | STADIUM'S OPENING TO ATTRACT MANY; La Guardia and Lewisohn Will Speak at Concert--All Table Seats Reserved | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/fur-skin-sales-over-36-may-total-of-merchants-group-under-figures.html | FUR SKIN SALES OVER '36; May Total of Merchants Group Under Figures for April | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/paramount-votes-zukor-agreement-it-provides-3000-a-week-pay-in.html | PARAMOUNT VOTES ZUKOR AGREEMENT; It Provides $3,000 a Week Pay in Addition to Specified Share in Net Profits | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/rego-park-plot-sold-corner-property-on-sixtysecond-drive-bought-by.html | REGO PARK PLOT SOLD; Corner Property on Sixty-second Drive Bought by William Haley | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/elected-democratic-leader.html | Elected Democratic Leader | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/students-receiving-degree-at-hunter.html | Students Receiving Degree at Hunter | True | | C1B 340699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/reds-overcome-dodgers-by-43-hollingsworth-stopping-rally-two-runs.html | Reds Overcome Dodgers by 4-3, Hollingsworth Stopping Rally; Two Runs Scored in Ninth Before Vander Meer Is Replaced--Inept Work in Field and on Base Paths Thwarts Hoyt's Attempt for Comeback on Pitching Mound | True | By Roscoe McGowen | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/news-of-the-screen-slave-ship-tonight-at-the-rivoliwarner-standard.html | NEWS OF THE SCREEN; ' Slave Ship' Tonight at the Rivoli--Warner Standard May Fly Over Broadway in Autumn | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/dr-mitchell-p-warmuth.html | DR. MITCHELL P. WARMUTH | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/london-bus-union-signs-a-wage-pact-small-increases-in-pay-and-cut.html | LONDON BUS UNION SIGNS A WAGE PACT; Small Increases in Pay and Cut in Sunday and Holiday Work Are Embodied | True | Wireless to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/charles-h-mayhew.html | CHARLES H. MAYHEW | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/the-merchant-marine.html | THE MERCHANT MARINE | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/womens-8hourday-law-voted.html | Women's 8-Hour-Day Law Voted | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/grove-turns-back-white-sox-5-to-1-red-sox-southpaw-scatters-seven.html | GROVE TURNS BACK WHITE SOX, 5 TO 1; Red Sox Southpaw Scatters Seven Hits in Recording Fourth Triumph of Year | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/mrs-mann-upsets-mrs-hill-5-and-4-beats-western-1936-champion-in.html | MRS. MANN UPSETS MRS. HILL, 5 AND 4; Beats Western 1936 Champion in Chicago--Misses Hicks and Didrikson Win | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/king-and-queen-watch-valerian-win-ascot-stakes-in-head-finish.html | King and Queen Watch Valerian Win Ascot Stakes in Head Finish; Defeats Kept On in Opening-Day Feature, With Sir Calidore Third at End of Two-Mile Route--Tempest II Triumphs Over Daytona, Favorite, in Queen Anne Stakes | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/deaths-in-memoriam.html | Deaths; In Memorium | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/finland-only-nation-to-pay-on-war-debt-12-governmentsagain-in.html | FINLAND ONLY NATION TO PAY ON WAR DEBT; 12 GovernmentsAgain in Default With Only $163,143 Collected of $1,520,159,863 Total | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/manville-estate-opened-garden-party-in-pleasantville-held-for.html | MANVILLE ESTATE OPENED; Garden Party in Pleasantville Held for Bartow Mansion Fund | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/parker-defense-rests-suddenly-counsels-decision-not-to-call.html | PARKER DEFENSE RESTS SUDDENLY; Counsel's Decision Not to Call Detective's Son Takes the Prosecution by Surprise | True | From a Staff Correspondent. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/ross-is-suspended-here-champion-set-down-for-failure-to-meet-garcia.html | ROSS IS SUSPENDED HERE; Champion Set Down for Failure to Meet Garcia in Title Bout | True | | C1B 340699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/chess-play-opens-today-reshevsku-fine-and-alekhine-to-compete-in.html | CHESS PLAY OPENS TODAY; Reshevsku, Fine and Alekhine to Compete in Latvian Tourney | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/young-israel-honors-levy.html | Young Israel Honors Levy | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/road-would-retire-bonds.html | Road Would Retire Bonds | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/take-pin-from-esophagus.html | Take Pin From Esophagus | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/awards-at-bordentown-military-school-gives-prizes-as-class-of-59-is.html | AWARDS AT BORDENTOWN; Military School Gives Prizes as Class of 59 Is Graduated | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/soviet-searches-rooms-of-writer-apartment-of-p-lapinsky-in-building.html | SOVIET SEARCHES ROOMS OF WRITER; Apartment of P. Lapinsky, in Building Housing U. S. Embassy, Entered by agents | True | By Harold Denny | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/wins-carpet-mill-vote-cio-union-is-victor-by-315-over-company-group.html | WINS CARPET MILL VOTE; C.I.O. Union Is Victor by 315 Over Company Group at Yonkers Plant | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/coal-freights-attacked-forty-companies-complain-to-i-c-c-about.html | COAL FREIGHTS ATTACKED; Forty Companies Complain to I. C. C. About Rates to New York | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/wagehour-fixing-urged-by-hillman-disputing-lewis-on-aid-for-labor.html | WAGE-HOUR FIXING URGED BY HILLMAN; Disputing Lewis on Aid for Labor, He Says C. I. O. Chief's 'Field' Differs | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/ogdenkohlerr.html | Ogden--Kohlerr | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/rev-lewis-c-andrew.html | REV. LEWIS C. ANDREW | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/two-girls-whose-engagements-have-been-announced.html | TWO GIRLS WHOSE ENGAGEMENTS HAVE BEEN ANNOUNCED | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/crew-escapes-as-ship-burns.html | Crew Escapes as Ship Burns | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/topics-in-wall-street-the-troubled-franc.html | TOPICS IN WALL STREET; The Troubled Franc | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/contracts-for-new-steel-works.html | Contracts for New Steel Works | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/union-rivalry-halts-bostonn-y-sailing-ten-members-of-one-faction.html | UNION RIVALRY HALTS BOSTON-N. Y. SAILING; Ten Members of One Faction Barricaded in Engine Room After Demand They Leave | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/buys-litchfield-estate.html | Buys Litchfield Estate | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/lewis-wins-award-in-nontitle-bout-triumphs-over-ettore-in-15round.html | LEWIS WINS AWARD IN NON-TITLE BOUT; Triumphs Over Ettore in 15Round Contest in Phils' Ball Park | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/riggs-tops-gallond-gains-fourth-round-clay-court-titleholder-wins.html | RIGGS TOPS GALLOND, GAINS FOURTH ROUND; Clay Court Titleholder Wins by 6-0, 6-3—Coggeshall, Kiley and Bickel Out | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/topics-of-the-times-those-happy-giaours.html | Topics of The Times; Those Happy Giaours | True | | C1B 340699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/arthur-mkeogh-world-war-hero-lost-battalion-officer-diesdecorated.html | ARTHUR M'KEOGH, WORLD WAR HERO; ' Lost Battalion' Officer Dies--Decorated for Bravery Few Days Before Famous Fight | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/2-large-buildings-figure-in-auctions-apartment-and-loft-structures.html | 2 LARGE BUILDINGS FIGURE IN AUCTIONS; Apartment and Loft Structures Taken by Insurance Firm as Plaintiff | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/epsteinkittay.html | Epstein--Kittay | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/12-balloons-enter-race-five-nations-seek-bennett-cup-but-u-s-is-not.html | 12 BALLOONS ENTER RACE; Five Nations Seek Bennett Cup, but U. S. Is Not Represented | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/national-art-show-opened-by-mayor-exhibition-here-contains-more.html | NATIONAL ART SHOW OPENED BY MAYOR; Exhibition Here Contains More Than 500 Items From All States in the Union | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/wills-for-probate.html | Wills for Probate | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/sees-business-run-for-good-of-all-e-r-stettinius-jr-declares-at.html | SEES BUSINESS RUN FOR GOOD OF ALL; E. R. Stettinius Jr. Declares at Virginia This Is Aim of Enlightened Leaders | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/w-p-connery-jr-dead-in-capital-chairman-of-labor-committee-of-house.html | W. P. CONNERY JR. DEAD IN CAPITAL; Chairman of Labor Committee of House Joint Author of Wages and Hours Bill | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/upholds-swiss-move-on-ethiopia.html | Upholds Swiss Move on Ethiopia | True | Wireless to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/expert-aids-carrier-in-jersey-tax-suit-g-w-burpee-lists-central-of.html | EXPERT AIDS CARRIER IN JERSEY TAX SUIT; G. W. Burpee Lists Central of New Jersey at $30,000,000 Below State's Figures | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/events-today.html | EVENTS TODAY | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/births-on-increase-as-deaths-decline-diphtheria-fatalities-however.html | BIRTHS ON INCREASE AS DEATHS DECLINE; Diphtheria Fatalities, However, Rise to 35, Causing Rice to Urge Immunizations | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/estates-appraised-manhattan.html | Estates Appraised; MANHATTAN | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/herman-released-by-tigers.html | Herman Released by Tigers | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/new-yorkers-oppose-ship-rule-by-i-c-c-house-committee-hears.html | NEW YORKERS OPPOSE SHIP RULE BY I. C. C.; House Committee Hears Spokesmen for Maritime Merchants and Shippers' Groups | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/old-main-honored-in-knox-centenary-winant-horner-sandburg-and.html | OLD MAIN HONORED IN KNOX CENTENARY; Winant, Horner, Sandburg and Finley Speak at Oaksburg in Rededication | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/canadian-plea-before-sec-hearing-set-for-july-6-on-middle-west.html | CANADIAN PLEA BEFORE SEC; Hearing Set for July 6 on Middle West Utilities of Canada | True | Special to THE NEW YORK TIMES. | C1B 340699 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/madrid-suffers-greatly-in-worst-night-shelling.html | Madrid Suffers Greatly In Worst Night Shelling | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/lucille-sargeant-is-honored-at-tea-mrs-august-zinsser-hostess-at.html | LUCILLE SARGEANT IS HONORED AT TEA; Mrs. August Zinsser Hostess at Home for Her and Fiance, George L. de Peyster | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/copper-cheaper-abroad-little-business-done-as-buyers-expeot-lower.html | COPPER CHEAPER ABROAD; Little Business Done as Buyers Expect Lower Prices | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/browns-triumph-in-ninth-beat-athletics-51-with-fourrun-attack-on.html | BROWNS TRIUMPH IN NINTH; Beat Athletics, 5-1, With Four-Run Attack on Caster | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/mayor-of-minneapolis.html | MAYOR OF MINNEAPOLIS | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/mrs-g-v-byington.html | MRS. G. V. BYINGTON | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/merged-utilities-to-sell-3-12-bonds-public-service-board-authorizes.html | MERGED UTILITIES TO SELL 3 1/2 % BONDS; Public Service Board Authorizes $17,029,000 Issue of the New Buffalo Niagara Electric | True | Special to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/scalzo-outpoints-reid-scores-in-feature-eightround-bout-at-the.html | SCALZO OUTPOINTS REID; Scores In Feature Eight-Round Bout at the Coliseum | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/leading-batsmen.html | Leading Batsmen | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/caravan-theatres-bills-tonight.html | Caravan Theatre's Bills Tonight | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/blum-is-victorious-as-reds-stir-crisis-wins-fiscal-power-he-emerges.html | BLUM IS VICTORIOUS AS REDS STIR CRISIS; WINS FISCAL POWER; He Emerges From 20 Hours of Manoeuvring with Chamber Backing for Decree Rule | True | By P. J. Philip | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/weimar-youth-group-banned.html | Weimar Youth Group Banned | True | Wireless to THE NEW YORK TIMES. | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/japanese-mission-hears-peace-plea-thomas-w-lamont-stresses-sound.html | JAPANESE MISSION HEARS PEACE PLEA; Thomas W. Lamont Stresses Sound Economic Basis for World Amity | True | | C1B 340699 |
| 1937-06-16 | 1937-06-16 | https://www.nytimes.com/1937/06/16/archives/scores-in-the-tournament.html | Scores in the Tournament. | True | | C1B 340699 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/thomas-h-dempsey.html | THOMAS H. DEMPSEY | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/turkey-combats-uprising-of-kurds-30000-troops-sent-to-dersim-area.html | TURKEY COMBATS UPRISING OF KURDS; 30,000 Troops Sent to Dersim Area and Insurrection Is Reported Stamped Out | True | Wireless to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/campbellbirck.html | Campbell-Birck | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/power-output-average-lower-for-week-all-but-two-areas-improved.html | Power Output Average Lower for Week; All But Two Areas Improved Gains Over '36 | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/masonrosemond.html | Mason-Rosemond | True | Special to THE NEW YORK TIMES. | C1B 340769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/yankees-score-41-on-selkirks-blow-twobagger-with-bases-full-in.html | YANKEES SCORE, 4-1, ON SELKIRK'S BLOW; Two-Bagger With Bases Full in Fourth Helps Gomez Win--First 5 Indians Fan | True | By Louis Effrat | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/34284710-suit-begun-atlas-corporation-and-others-fight-stockholders.html | $34,284,710 SUIT BEGUN; Atlas Corporation and Others Fight Stockholders in Court | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/notes-to-george-apley.html | NOTES TO "GEORGE APLEY" | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/zabala-wins-danis-run.html | Zabala Wins Danis Run | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/all-spain-on-daylight-time.html | All Spain on Daylight Time | True | Wireless to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/traditional-ring-rule-is-modified-for-braddocklouis-title-match.html | Traditional Ring Rule Is Modified For Braddock-Louis Title Match; Boxer Knocked Through Ropes Will Have Twenty Seconds Instead of Ten to Climb Back and Resume Fighting--Action Also Taken to Prevent Long Count--Foul Not to Decide Bout | True | By James P. Dawson | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/halts-florida-canal-bill-house-committee-bars-action-now-mansfield.html | HALTS FLORIDA CANAL BILL; House Committee Bars Action Now, Mansfield Says | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/lauds-fraternities-as-aid-to-wesleyan-president-mcconaughy-urges.html | LAUDS FRATERNITIES AS AID TO WESLEYAN; President McConaughy Urges Addition of $5,000,000 to Endowment Funds | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/scrantonlove.html | Scranton--Love | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/copper-strengthens-abroad.html | Copper Strengthens Abroad | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/130-at-museum-dinner-leaders-are-guests-of-davison-to-hear-of.html | 130 AT MUSEUM DINNER.; Leaders Are Guests of Davison to Hear of 10-Year Program | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/rubber-consumption-dips-usage-here-in-may-put-at-51733-tons-against.html | RUBBER CONSUMPTION DIPS; Usage Here in May Put at 51,733 Tons, Against 51,797 in April | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/cards-beat-phils-with-haines-in-box-veteran-rescues-warneke-and-st.html | CARDS BEAT PHILS WITH HAINES IN BOX; Veteran Rescues Warneke and St. Louis Wins, 7-6, After Foes Tie Score in Ninth | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/books-published-today.html | Books Published Today | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/miss-hicks-downs-miss-lindblad-7-up-returns-best-golf-of-the-day-in.html | MISS HICKS DOWNS MISS LINDBLAD, 7 UP; Returns Best Golf of the Day in Western Open, 2 Below Par for 12 Holes | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/nlrb-cites-montgomery-ward.html | NLRB Cites Montgomery Ward | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/browns-stop-athletics-win-by-32-bells-single-scoring-deciding-run.html | BROWNS STOP ATHLETICS; Win by 3-2, Bell's Single Scoring Deciding Run in Eighth | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/wood-field-and-stream-murray-catches-prize-tuna.html | Wood, Field and Stream; Murray Catches Prize Tuna | True | By Lincoln A. Werden | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/fight-over-pensions-confronts-veterans-brooklyn-post-of-vfw-backs.html | FIGHT OVER PENSIONS CONFRONTS VETERANS; Brooklyn Post of V.F.W. Backs Movement at State Convention at Saranac Lake | True | Special to THE NEW YORK TIMES. | C1B 340769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/atlantic-air-service-owned-24-by-canada-engineers-told-at-montreal.html | ATLANTIC AIR SERVICE OWNED 24% BY CANADA; Engineers Told at Montreal Potential Traffic of Line Is 25 Passengers a Week | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/stocks-in-london-paris-and-berlin-british-market-recovers-even.html | STOCKS IN LONDON, PARIS AND BERLIN; British Market Recovers Even Though Deals Stay Small--Gilt-Edges Better | True | Wireless to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/insurance-group-makes-new-gains-80-fire-companies-in-mutual.html | INSURANCE GROUP MAKES NEW GAINS; 80 Fire Companies in Mutual Alliance Returned $15,918,573 to Their Policyholders | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/princeton-ready-to-greet-alumni-first-of-3000-will-arrive-on-campus.html | PRINCETON READY TO GREET ALUMNI; First of 3,000 Will Arrive on Campus Today for Annual Week-End Reunion | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/field-day-card-ready.html | Field Day Card Ready | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/clay-court-tennis-off.html | Clay Court Tennis Off | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/la-follette-sees-cut-of-427359-by-july-15.html | La Follette Sees Cut Of 427,359 by July 15 | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/fisherman-i-ands-a-10-bill.html | Fisherman I ands a $10 Bill | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/patrolman-ill-is-suicide.html | Patrolman, ill, Is Suicide | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/livestock-in-chicago-city-dressed-meats.html | LIVESTOCK IN CHICAGO; CITY DRESSED MEATS | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/red-sox-win-again-with-newsom-32-top-white-sox-as-exsenator-allows.html | RED SOX WIN AGAIN WITH NEWSOM, 3-2; Top White Sox as Ex-Senator Allows 5 Hits, Offsets 10 Walks With 8 Strikeouts | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/mrs-william-t-griffin-mother-of-publisher-succumbs-at-her-home-here.html | MRS. WILLIAM T. GRIFFIN; Mother of Publisher Succumbs at Her Home Here at 65 | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/race-to-honor-laing.html | Race to Honor Laing | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/rockefeller-buys-in-53d-street.html | Rockefeller Buys in 53d Street | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/brazilian-general-is-held-in-dispute-5-others-reported-accused-by.html | BRAZILIAN GENERAL IS HELD IN DISPUTE; 5 Others Reported Accused by Chief of Staff Plotting Against Government | True | Special Cable to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/larchmont-sales-brisk-residence-on-former-mccooey-estate-in-new.html | LARCHMONT SALES BRISK; Residence on Former McCooey Estate in New Ownership | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/news-of-the-stage-the-shuberts-plan-a-new-follies-for-next.html | NEWS OF THE STAGE; The Shuberts Plan a New Follies' for Next SeasonAbbott and Dunning to Screen 'Brother Rat' | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/commodity-markets-prices-of-futures-are-generally-steady-in.html | COMMODITY MARKETS; Prices of Futures Are Generally Steady in Moderate Activity-Trading in Pepper Begins | True | | C1B 340769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/sugar-claims-bill-vetoed-by-roosevelt-president-blocks-move-of.html | SUGAR CLAIMS BILL VETOED BY ROOSEVELT; President Blocks Move of Robert A. Watson to Recover $700,000 on 1920 Transaction | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/the-red-army.html | THE RED ARMY | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/borden-sells-units-will-retire-from-butter-poultry-and-egg.html | BORDEN SELLS UNITS; Will Retire From Butter, Poultry and Egg Businesses | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/arnsteinsolomon.html | Arnstein-Solomon | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/loaves-and-fishes-reach-steel-plant-in-mail-sender-tested-postal.html | Loaves and Fishes Reach Steel Plant in Mail; Sender Tested Postal Stand on 'Laws of God' | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/guards-against-typhus-in-spain.html | Guards Against Typhus in Spain | True | Wireless to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/tonsil-operations-declared-overdone-dr-allyn-tells-homeopaths-knife.html | TONSIL OPERATIONS DECLARED OVERDONE; Dr. Allyn Tells Homeopaths Knife Is Often Needlessly Resorted To These Days | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/67-of-retail-trade-in-cash.html | 67% of Retail Trade in Cash | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/hopkins-exercises-today-r-j-reigeluth-will-award-diplomas-in-latin.html | HOPKINS EXERCISES TODAY; R. J. Reigeluth Will Award Diplomas in Latin to Class of 26 | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/5-shipyards-shut-in-strike-deadlock-over-closed-shop-robins-among.html | 5 SHIPYARDS SHUT IN STRIKE DEADLOCK OVER CLOSED SHOP; Robins Among Companies to Stop After Battles Between Factions Outside Gate | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/mrs-f-d-roosevelt-tells-marshall-seniors-that-intellectual-peaks.html | Mrs. F. D. Roosevelt Tells Marshall Seniors That Intellectual Peaks Must Stand; FIRST LADY HAILED AS A VITAL FORCE | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/demand-increasing-for-insured-loans-advance-of-51-per-cent-during.html | DEMAND INCREASING FOR INSURED LOANS; Advance of 51 Per Cent During First Five Months This Year Over the 1936 Period | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/abitibi-committee-has-plan.html | Abitibi Committee Has Plan | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/20-ordained-as-priests-maryknoll-seminary-graduates-to-leave-for.html | 20 ORDAINED AS PRIESTS; Maryknoll Seminary Graduates to Leave for Far East July 25 | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/salary-payments-reported-to-sec-e-t-weir-received-200120-last-year.html | SALARY PAYMENTS REPORTED TO SEC; E. T. Weir Received $200,120 Last Year From National Steel Corporation | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/roosevelt-gets-polish-award.html | Roosevelt Gets Polish Award | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/mrs-g-h-v-baker-has-a-child.html | Mrs. G. H. V. Baker Has a Child | True | | C1B 340769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/corporation-bond-men-to-play.html | Corporation Bond Men to Play | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/canada-is-asked-for-cooperation-dr-r-m-maciver-counsels-dominion-to.html | CANADA IS ASKED FOR COOPERATION; Dr. R. M. MacIver Counsels Dominion, to Forget Differences With United States | True | From a Staff Correspondent. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/j-j-mahoney-dead-a-tammany-aide-alderman-was-the-successor-to-curry.html | J. J. MAHONEY DEAD; A TAMMANY AIDE; Alderman Was the Successor to Curry as Leader of Part of the Fifth A. D. | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/polo-league-opening-set-santa-barbara-plays-gulf-stream-saturday-at.html | POLO LEAGUE OPENING SET; Santa Barbara Plays Gulf Stream Saturday at Meadow Brook | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/morgan-j-obrien-dead-at-age-of-85-formerr-member-of-supreme-court.html | MORGAN J. O'BRIEN DEAD AT AGE OF 85; Formerr Member of Supreme Court Succumbs at His Park Av. Home of Pneumonia | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/wavers-in-bridge-match-minneapolis-team-with-reiter-iii-nosed-out.html | WAVERS IN BRIDGE MATCH; Minneapolis Team, With Reiter III, Nosed Out by Sweden | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/yeshiva-to-confer-47-degrees-today-mark-eisner-to-be-guest-speaker.html | YESHIVA TO CONFER 47 DEGREES TODAY; Mark Eisner to Be Guest Speaker at Commencement in College Auditorium | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/paint-exports-rise-40.html | Paint Exports Rise 40% | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/ross-bout-postponed.html | Ross Bout Postponed | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/james-c-cropsey-jurist-dies-at-64-supreme-court-justice-long-active.html | JAMES C. CROPSEY, JURIST, DIES AT 64; Supreme Court Justice, Long Active in Legal Circles, Is Stricken in Brooklyn | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/action-fair-on-lowend-dresses.html | Action Fair on Low-End Dresses | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/c-f-gill-on-school-faculty.html | C. F. Gill on School Faculty | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/economic-war-held-most-urgent-issue-carnegie-endowment-european.html | ECONOMIC WAR HELD MOST URGENT ISSUE; Carnegie Endowment European Meeting Confirmed Decision to Stress Problem, Butler Says | True | Wireless to THE NEW YORK TIMES | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/business-men-held-lax-as-readers-few-20000ayear-executives-ever.html | BUSINESS MEN HELD LAX AS READERS; Few $20,000-a-Year Executives Ever Scan a Worth-While Book, Librarians Hear | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/wild-pitch-in-12th-downs-tigers-21-senators-behind-wes-ferrell-win.html | WILD PITCH IN 12TH ' DOWNS TIGERS, 2-1; Senators, Behind Wes Ferrell, Win as Wade's Toss With Three On Ends Battle | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/deals-in-brooklyn-flat-in-east-45th-street-is-sold-by-insurance.html | DEALS IN BROOKLYN; Flat in East 45th Street Is Sold by Insurance Company | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/jane-young-wed-to-george-o-baer-daughter-of-park-ave-couple-is.html | JANE YOUNG WED TO GEORGE O. BAER; Daughter of Park Ave. Couple Is Married in Ceremony in Ballroom of Plaza | True | | C1B 340769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/dividends-voted-by-corporations-jones-laughlin-steel-plans-another.html | DIVIDENDS VOTED BY CORPORATIONS; Jones & Laughlin Steel Plans Another 75-Cent Payment on Preferred Stock Arrears | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/youth-urged-to-copy-fervor-of-fascism-apply-it-to-rebuilding.html | YOUTH URGED TO COPY FERVOR OF FASCISM; Apply It to Rebuilding Freedom, Dr. Eddy, New President, Tells Adelphi College Class | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/miss-bigelow-wed-in-floral-setting-her-marriage-to-carter-chapin.html | MISS BIGELOW WED IN FLORAL SETTING; Her Marriage to Carter Chapin Higgins Takes Place in St. James Church Here | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/reporter-killed-in-crash-associated-press-man-loses-life-in-long.html | REPORTER KILLED IN CRASH; Associated Press Man Loses Life in Long Island Auto Accident | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/new-i-m-m-director.html | NEW I. M. M. DIRECTOR | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/fire-department.html | Fire Department | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/750000-paid-by-insull-creditors-claims-reduced-by-trust-fund.html | $750,000 PAID BY INSULL; Creditors' Claims Reduced by Trust Fund Proceeds to $17,650,000 | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/murray-may-ask-federal-action-confers-with-miss-perkins-today-union.html | Murray May Ask Federal Action; Confers With Miss Perkins Today; Union Leader, Reaching Washington, Says He Will 'Lay the Bare, Cold Facts' Before the Secretary--Vandenberg Assails Roosevelt as Failing to Demand Respect for Law | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/rev-henry-macbeth-episcopal-minister-rector-emeritus-of-st-pauls.html | REV. HENRY MACBETH, EPISCOPAL MINISTER; Rector Emeritus of St. Paul's Cinrch at Tivoli, N. Y., Dies in Bethel, Conn., at 78 | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/c-e-hughes-3d-a-speeder.html | C. E. Hughes 3d a Speeder | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/stone-webster-gets-contract.html | Stone & Webster Gets Contract | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/germany-and-italy-rejoin-sea-patrol-british-applaud-move-and-see-in.html | GERMANY AND ITALY REJOIN SEA PATROL; British Applaud Move and See in It Promise of Solution of Spanish Conflict | True | By Frederick T. Birchall | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/work-is-started-on-plans-to-enlarge-panama-canal.html | Work Is Started on Plans To Enlarge Panama Canal | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/tax-rulings-issued-one-of-them-is-that-security-act-includes-wages.html | TAX RULINGS ISSUED; One of Them Is That Security Act Includes Wages Paid to Indians | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/fortunetelling-swindler-jailed.html | Fortune-Telling Swindler Jailed | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/mrs-walter-f-phelan.html | MRS. WALTER F. PHELAN | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 340769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/miss-macdonald-hollywood-bride-actress-wed-to-gene-raymond-in-the.html | MISS MACDONALD HOLLYWOOD BRIDE; Actress Wed to Gene Raymond in the Film Colony's Most Elaborate Ceremony | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/schacht-praises-austria-tells-industrialists-from-country-it-and.html | SCHACHT PRAISES AUSTRIA; Tells Industrialists From Country It and Reich Overcome Handicaps | True | Wireless to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/17000-see-graduation-exercises-at-city-collegel-1962-are-honored-at.html | 17,000 See Graduation Exercises at City Collegel; 1,962 ARE HONORED AT CITY COLLEGE | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/management-group-elects.html | Management Group Elects | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/i-c-c-stays-busrate-cut.html | I. C. C. Stays Bus-Rate Cut | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/wills-for-probate.html | Wills for Probate | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/fire-record.html | Fire Record | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/4-sentenced-in-charity-fraud.html | 4 Sentenced in Charity Fraud | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/sky-garden-party-aids-charity-fund-event-marking-the-opening-of.html | SKY GARDEN PARTY AIDS CHARITY FUND; Event Marking the Opening of Cafe for Season Includes a Fashion Show | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/pacho-boxes-saban-in-garden-tonight-aircooling-system-installed-for.html | PACHO BOXES SABAN IN GARDEN TONIGHT; Air-Cooling System Installed for Initial Card of the Arena's Summer Campaign | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/income-and-the-budget.html | INCOME AND THE BUDGET | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/stores-planned-at-white-plains-taxpayer-to-be-erected-on-block.html | STORES PLANNED AT WHITE PLAINS; Taxpayer to Be Erected on Block Purchased by Operators | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/steel-heads-avoid-new-davey-parley-republic-and-youngstown-chiefs.html | STEEL HEADS AVOID NEW DAVEY PARLEY; Republic and Youngstown Chiefs Decline Invitation to Conference Today | True | By Louis Stark | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/byron-m-hawks-estate-superintendent-43-years-for-w-g-rockefeller.html | BYRON M. HAWKS; Estate Superintendent 43 Years for W. G. Rockefeller Dies at 86 | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/daniel-j-kane.html | DANIEL J. KANE | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/farrand-and-rice-warn-new-doctors-community-health-system-is.html | FARRAND AND RICE WARN NEW DOCTORS; Community Health System Is Inevitable, They Declare at Cornell Medical Exercises | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By H. Louis Hollander | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/writer-on-lawrence-sentenced-in-fraud-edward-h-t-robinson-39-sold.html | WRITER ON LAWRENCE SENTENCED IN FRAUD; Edward H. T. Robinson, 39, Sold Manuscripts Borrowed for Biography on the War Leader | True | Wireless to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/letters-to-the-times-signed-labor-contracts.html | Letters to The Times; Signed Labor Contracts | True | HARRISON REEVES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/queens-court-contract-let.html | Queens Court Contract Let | True | | C1B 340769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/book-notes.html | BOOK NOTES | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/n-y-central-promotions-f-h-baird-made-assistant-passenger-traffic.html | N. Y. CENTRAL PROMOTIONS; F. H. Baird Made Assistant Passenger Traffic Manager | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/civilization-trend-to-arctic-is-seen-stefansson-tells-hunter-class.html | CIVILIZATION TREND TO ARCTIC IS SEEN; Stefansson Tells Hunter Class That Society Must 'Unlearn' Fallacies About North | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/helen-carter-bride-at-her-college-club-she-is-married-here-to.html | HELEN CARTER BRIDE AT HER COLLEGE CLUB; She Is Married Here to Lionel A. Mohnkern of Pittsburgh--Sister Is Attendant | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/buyers-not-afraid-of-cloak-stoppage-advance-orders-of-retailers.html | BUYERS NOT AFRAID OF CLOAK STOPPAGE; Advance Orders of Retailers Normal for August Sales and Fall Delivery | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/queens-lots-sold-near-the-fair-site-east-elmhurst-st-albans-and.html | QUEENS LOTS SOLD NEAR THE FAIR SITE; East Elmhurst, St. Albans and Flushing Parcels in New Ownerships | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/larger-concerns-found-able-in-depression-to-pay-higher-percentage.html | Larger Concerns Found Able in Depression To Pay Higher Percentage of Net Earnings | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/associates-attend-g-f-baker-funeral-financial-and-social-leaders-at.html | ASSOCIATES ATTEND G. F. BAKER FUNERAL; Financial and Social Leaders at Service in Family Home at Locust Valley, L. I. | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/gustaf-79-plays-tennis-swedish-king-marks-day-quietly-at-summer.html | GUSTAF, 79, PLAYS TENNIS.; Swedish King Marks Day Quietly at Summer Palace | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/events-today.html | EVENTS TODAY | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/nazi-death-verdicts-protested-by-green-a-f-of-l-head-in-cablegram.html | NAZI DEATH VERDICTS PROTESTED BY GREEN; A. F. of L. Head in Cablegram to Hitler Asks Revocation of Labor Leaders' Sentences | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/offering-of-bonds-by-utility-held-up-buffalo-niagara-electric-calls.html | OFFERING OF BONDS BY UTILITY HELD UP; Buffalo Niagara Electric Calls Off Sale Because of Delay in State's Approval | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/chevrolet-plant-again-closes.html | Chevrolet Plant Again Closes | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/rail-plans-1200000-issue.html | Rail Plans $1,200,000 Issue | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/west-side-project-wins-givic-praise-100-on-preview-tour-of-job.html | WEST SIDE PROJECT 'WINS GIVIC PRAISE; 100 on 'Preview' Tour of Job Endorse Moses's Plea for $2,600,000 to Finish It | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/utah-plane-cabin-found.html | Utah. Plane Cabin Found | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/books-of-the-times-white-house-atmosphere.html | BOOKS OF THE TIMES; White House Atmosphere | True | By Robert van Gelder | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/allamerica-ten-scores-beats-crescents-106-prior-to-sailing-for.html | ALL-AMERICA TEN SCORES; Beats Crescents, 10-6, Prior to Sailing for England | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/named-on-u-s-realty-board.html | Named on U. S. Realty Board | True | | C1B 340769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/market-has-rally-in-treasury-bonds-rise-in-longterm-government.html | MARKET HAS RALLY IN TREASURY BONDS; Rise in Long-Term Government Issues Features Otherwise Dull Trading Session | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/mrs-albert-s-louer.html | MRS. ALBERT S. LOUER | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/wilsonhaines.html | Wilson-Haines | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/annapolis-enrolls-negro-the-second-in-50-years.html | Annapolis Enrolls Negro, The Second in 50 Years | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/stalin-meets-an-envoy-first-time-in-two-years.html | Stalin Meets an Envoy First Time in Two Years | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/flat-in-the-bronx-goes-to-operator-63family-house-in-harrison.html | FLAT IN THE BRONX GOES TO OPERATOR; 63-Family House in Harrison Avenue Is Purchased by Henry Goelet | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/alexandrine-du-ponts-betrothal-announced-she-will-be-wed-to-howard.html | Alexandrine du Pont's Betrothal Announced; She Will Be Wed to Howard Perkins Jr. in Fall | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/bank-in-hempstead-to-pay.html | Bank in Hempstead to Pay | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/freedom-menaced-knox-class-istold-dr-cowling-of-carleton-calls.html | FREEDOM MENACED, KNOX CLASS ISTOLD; Dr. Cowling of Carleton Calls Colleges More Independent Than State Universities | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/c-l-packs-funeral-is-attended-by-350-two-clergymen-officiate-at-the.html | C. L. PACK'S FUNERAL IS ATTENDED BY 350; Two Clergymen Officiate at the Services in Lakewood for Forest Conservationist | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/harvard-is-halted-by-indiana-5-to-3-visitors-tally-twice-in-the.html | HARVARD IS HALTED BY INDIANA, 5 TO 3; Visitors Tally Twice in the Ninth Frame for Decision in Cambridge Game | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/bleakley-quits-delegate-race.html | Bleakley Quits Delegate Race | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/chinese-to-teach-at-yale-dr-fangkuei-li-is-chosen-for-linguistic.html | CHINESE TO TEACH AT YALE; Dr. Fang-Kuei Li Is Chosen for Linguistic Accomplishments | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/coleman-on-mat-tonight.html | Coleman on Mat Tonight | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/pipe-line-deal-in-court.html | Pipe Line Deal in Court | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/sentenced-to-read-aesop.html | Sentenced to Read Aesop | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/decree-bars-swearing-by-soldiers-of-italy.html | Decree Bars Swearing By Soldiers of Italy | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/set-price-on-cologne.html | Set Price on Cologne | True | | C1B 340769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/aqueduct-racing-chart-latonia-results.html | AQUEDUCT RACING CHART; Latonia Results | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/international-mining-interests-to-finance-okiep-copper-company-in.html | International Mining Interests to Finance O'Kiep Copper Company in South Africa | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/business-world-rug-mills-delay-price-action.html | Business World; Rug Mills Delay Price Action | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/danzng-public-cool-to-nazi-old-guard-600-german-visitors-parade-in.html | DANZNG PUBLIC COOL TO NAZI 'OLD GUARD'; 600 German Visitors Parade in Empty Streets--Meeting to Change Charter Put Off | True | Wireless to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/rail-appraisals-cut-in-tax-suit-in-jersey-g-w-burpee-alters.html | RAIL APPRAISALS CUT IN TAX SUIT IN JERSEY; G. W. Burpee Alters Valuations of Properties of the Jersey Central Within State | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/polar-planes-returning-land-at-amderma-on-trip-back-to-moscow.html | POLAR PLANES RETURNING; Land at Amderma on Trip Back to Moscow | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/relief-tax-bills-signed-by-mayor-71000000-levies-continued-a-year.html | RELIEF TAX BILLS SIGNED BY MAYOR; $71,000,000 Levies Continued a Year Despite Protests by Thomas and Brodsky | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/mileshart.html | Miles-Hart | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/larchmont-club-exhibits-flowers-mrs-joseph-mcneill-receives-most.html | LARCHMONT CLUB EXHIBITS FLOWERS; Mrs. Joseph McNeill Receives Most Firsts in Arrangement Class at Annual Eventt | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/free-on-vote-fraud-charge.html | Free on Vote Fraud Charge | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/five-new-pictures-on-broadway-list-the-road-back-will-have-its.html | FIVE NEW PICTURES ON BROADWAY LIST; ' The Road Back' Will Have Its World Premiere Tonight at the Globe Theatre | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/transport-progress-held-best-on-record-j-m-symes-addressing-unit-of.html | TRANSPORT PROGRESS HELD BEST ON RECORD; J. M. Symes, Addressing Unit of Rail Association, Predicts Even Greater Advances | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/bail-of-8-dismissed-in-mortgage-case-prosecutor-also-indicates-he.html | BAIL OF 8 DISMISSED IN MORTGAGE CASE; Prosecutor Also Indicates He Will Not Oppose Move to Quash New York Title Charges | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/whitehead-stuart-and-thompson-head-qualifying-field-on-metropolis.html | Whitehead, Stuart and Thompson Head Qualifying Field on Metropolis Links; THREE SCORING 146 SHARE GOLF MEDAL | True | By William D. Richardson | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/ball-tonight-ends-year-at-fordham-senior-formal-closing-week-of.html | BALL TONIGHT ENDS YEAR AT FORDHAM; Senior Formal, Closing Week of Graduation Activities, to Be Held at Hotel Astor | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/funeral-of-gen-lukacs-held.html | Funeral of Gen. Lukacs Held | True | Wireless to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/taxfree-claim-drawn-for-securities-not-sold.html | Tax-Free Claim Drawn For Securities Not Sold | True | | C1B 340769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/steel-strike-opera-is-put-off-by-wpa-many-among-600-gathered-for.html | STEEL STRIKE OPERA IS PUT OFF BY WPA; Many Among 600 Gathered for Preview Charge Censorship Because of 'Radical' Plot | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/milwaukee-case-deferred-by-icc-reorganization-hearing-put-off-until.html | MILWAUKEE CASE DEFERRED BY I.C.C.; Reorganization Hearing Put Off Until Sept. 20 After Plea by Road's Head | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/ryder-cup-golfers-sail-for-england-u-s-squad-led-by-guldahl-and.html | RYDER CUP GOLFERS SAIL FOR ENGLAND; U. S. Squad Led by Guldahl and Shute Determined to Break Home Team Victory Habit | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/helen-mathews-a-bride-married-in-charleston-church-to-taylor.html | HELEN MATHEWS A BRIDE; Married in Charleston Church to Taylor Langston Palmer | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/lewis-is-assailed-federal-and-state-aid-asked-to-get-c-i-o-out-of.html | LEWIS IS ASSAILED; Federal and State Aid Asked to Get C. I. O. Out of Johnstown | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/hoppe-beats-brown-twice.html | Hoppe Beats Brown Twice | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/lull-in-the-storm.html | LULL IN THE STORM | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/june-tax-payment-reaches-469841709-total-is-685-above-amount.html | JUNE TAX PAYMENT REACHES $469,841,709; Total Is 68.5% Above Amount Received Year Ago--Receipts Here Heavier | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/miss-jean-graves-wed-in-providence-becomes-bride-of-lieutenant.html | MISS JEAN GRAVES WED IN PROVIDENCE; Becomes Bride of Lieutenant Andrew Jackson Lynch, a West Point Graduate | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/revision-program-announced-at-fordham-cardinal-gives-honorarhy.html | Revision Program Announced at Fordham; Cardinal Gives Honorarhy Degrees; GANNON PROPOSES SMALLER FORDHAM | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/25215852-made-by-jersey-utility-2000000-more-cleared-for-twelve.html | $25,215,852 MADE BY JERSEY UTILITY; $2,000,000 More Cleared for Twelve Months Through May by Public Service | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/new-radio-station-to-open.html | New Radio Station to Open | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/andrews-blanks-orioles-rochester-hurler-yields-only-five-hits-for.html | ANDREWS BLANKS ORIOLES; Rochester Hurler Yields Only Five Hits for 3-0 Verdict | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/belserprice.html | Belser-Price | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/wpa-art-shown-in-museum.html | WPA Art Shown in Museum | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/police-department.html | Police Department | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/jean-krell-is-married-becomes-bride-of-lloyd-carpenter-in-church-at.html | JEAN KRELL IS MARRIED; Becomes Bride of Lloyd Carpenter in Church at Scarsdale | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/heads-holderness-alumni.html | Heads Holderness Alumni | True | Special to THE NEW YORK TIMES. | C1B 340769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/fairplay-18-to-1-scores-at-ascot-closes-with-spirited-rush-to-beat.html | FAIRPLAY, 18 TO 1, SCORES AT ASCOT; Closes With Spirited Rush to Beat Couvert by Neck in Royal Hunt Cup | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/mrs-lewisohn-seeks-divorce.html | Mrs. Lewisohn Seeks Divorce | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/higher-pay-is-urged-in-civil-service-work-present-rate-in-city-a.html | HIGHER PAY IS URGED IN CIVIL SERVICE WORK; Present Rate in City a 'Shame,' Finegan Says--Civic Group Endorses His Views | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/madrid-plans-air-attack-offensive-of-great-extent-is-announced-by.html | MADRID PLANS AIR ATTACK; Offensive of 'Great Extent' Is Announced by Gen. Miaja | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/ra-policy-stands-on-cooperatives-officials-deny-agreeing-to-lend.html | RA POLICY STANDS ON COOPERATIVES; Officials Deny Agreeing to Lend $50,000 to Jersey Homesteads for Working Capital | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/transit-unity-seen-if-5cent-fare-ends-effective-plan-rests-on.html | TRANSIT UNITY SEEN IF 5-CENT FARE ENDS; Effective Plan Rests on Putting Rate on Flexible Basis, Says Harold Riegelman | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/court-requires-republic-records.html | Court Requires Republic Records | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/45-bankers-enroll-for-school.html | 45 Bankers Enroll for School | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/rebels-sentence-15-fascists-to-die-hedillachief-of-spanish-party.html | REBELS SENTENCE 15 FASCISTS TO DIE; Hedilla,Chief of Spanish Party, Among Doomed on Charge of Plot Against Franco | True | Wireless to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/recognize-labor-stamp-warns-u-s-british-economist-finds-nation.html | RECOGNIZE LABOR, STAMP WARNS U. S.; British Economist Finds Nation Facing Conditions Known in His Country 20 Years Ago | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/reisman-annexes-low-net-award-in-dry-goods-association-tourney.html | Reisman Annexes Low Net Award In Dry Goods Association Tourney; Cards 99-28-71 on Century Links to Win Rothschild Trophy for Bloomingdale Brothers-Colonel Adler Victor Among Guests, With 87-14-73-Palmer's 83 Best Gross | True | By Arthur J. Daley | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/son-to-harold-p-goodbodys.html | Son to Harold P. Goodbodys | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/bond-offerings-by-municipalities-worcester-mass-sells-300000-of.html | BOND OFFERINGS BY MUNICIPALITIES; Worcester, Mass., Sells $300,000 of Notes on 0.57% Basis to Bank in Boston | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/warner-bros-promotes-hazen.html | Warner Bros. Promotes Hazen | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/miss-amory-victor-with-miss-iselin-teams-74-wins-long-island.html | MISS AMORY VICTOR WITH MISS ISELIN; Team's 74 Wins Long Island Best-Ball Golf Tourney on Nassau C. C. Course | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/rose-johnston-engaged-bradford-pa-girl-will-be-bride-of-earl-george.html | ROSE JOHNSTON ENGAGED; Bradford, Pa., Girl Will Be Bride of Earl George Dana | True | Special to THE NEW YORK TIMES. | C1B 340769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/democrats-hailed-for-aid-to-women-farley-is-splendid-mrs-miller.html | DEMOCRATS HAILED FOR AID TO WOMEN; ' Farley Is Splendid,' Mrs. Miller. Says in Address on Patronage Policies | True | By Kathleen McLaughlin | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/estates-appraised.html | Estates Appraised | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/buys-carteret-tract-developers-will-erect-fifty-mediumpriced-houses.html | BUYS CARTERET TRACT; Developers Will Erect Fifty Medium-Priced Houses | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/news-from-hollywood.html | News From Hollywood | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/free-wpa-shows-tonight.html | Free WPA Shows Tonight | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/ftc-lays-violation-to-schenley-firm-distillery-company-accused-of.html | FTC LAYS VIOLATION TO SCHENLEY FIRM; Distillery Company Accused of Breaking Clayton Act in Stock Purchase | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/grimley-gets-hospitals-post.html | Grimley Gets Hospitals Post | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/platinum-metal-imports-almost-doubled-in-year.html | Platinum Metal Imports Almost Doubled in Year | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/first-eights-of-yale-and-harvard-revealing-signs-of-power-on-the.html | First Eights of Yale and Harvard Revealing Signs of Power on the Thames; HARVARD VARSITY IN SPEEDY EFFORT | True | By Robert F. Kelley | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/envoys-parley-put-off-again.html | Envoys' Parley Put Off Again | True | Wireless to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/court-appeal-urged-on-g-m-income-tax-internal-revenue-bureau-asks.html | COURT APPEAL URGED ON G. M. INCOME TAX; Internal Revenue Bureau Asks $15,342,369 Suit on a Deficiency Claim | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/birth-rate-drops-to-166-in-nation-figure-for-1936-is-onetenth-of-a.html | BIRTH RATE DROPS TO 16.6 IN NATION; Figure for 1936 Is One-tenth of a Point Above 1933 Low, While Death Rate, 11.5, Is New High | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/literary-digest-bought-by-shaws-magazine-is-sold-to-review-of.html | LITERARY DIGEST BOUGHT BY SHAWS; Magazine Is Sold to Review of Reviews With Which It Will Be Merged | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/lady-foresters-of-state-elect.html | Lady Foresters of State Elect | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/hoffman-strikers-attack-bus-trucks-1000-pickets-and-sympathizers-of.html | HOFFMAN STRIKERS ATTACK BUS, TRUCKS; 1,000 Pickets and Sympathizers of Struck Jersey Plant Cause Mach Damage to Vehicles | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/yale-gets-manuscripts-thornto-wilder-presentstwo-versions-of-the.html | YALE GETS MANUSCRIPTS; Thornto Wilder PresentsTwo Versions of ''The Woman of Andros' | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/lynda-l-dickinson-becomes-engaged-nightingalebamford-school-alumna.html | LYNDA L. DICKINSON BECOMES ENGAGED; Nightingale-Bamford School Alumna Will Be Married to Richard L. Linkroum | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/minor-league-baseball-international-league.html | Minor League Baseball; INTERNATIONAL LEAGUE | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/plays-are-given-at-yale-three-oneact-pieces-presented-by-dramatic.html | PLAYS ARE GIVEN AT YALE; Three One-Act Pieces Presented by Dramatic Association | True | | C1B 340769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/jersey-city-bows-32-buffalo-scores-behind-sewell-to-sweep-the.html | JERSEY CITY BOWS, 3-2; Buffalo Scores Behind Sewell to Sweep the Series | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/city-as-landlord-hailed-in-harlem-roosevelt-and-la-guardia-are.html | CITY AS LANDLORD HAILED IN HARLEM; Roosevelt and. La Guardia Are Cheered as Housing Project Is Put-.Under Local Control | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/scores-in-the-tournament.html | Scores in the Tournament. | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/rosemeyer-claims-speed-mark.html | Rosemeyer Claims Speed Mark | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/yale-sailors-forge-to-the-front-in-title-college-yacht-regatta.html | Yale Sailors Forge to the Front In Title College Yacht Regatta; Finish First and Second in One Race and Perform Steadily in Three Others to Tally 67 1/4 Points--Williams 5 Markers Behind-Bavier, Rousmaniere Leading Skippers | True | By Joseph M. Sheehan | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/business-leases.html | BUSINESS LEASES | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/emile-digneffe-78-belgian-financier-lawyer-and-doctor-in-political.html | EMILE DIGNEFFE, 78, BELGIAN FINANCIER; Lawyer and Doctor in Political Science Became Leader in Industry--Dies in Brussels | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/major-league-baseball-american-league.html | Major League Baseball; American League | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/french-franc-higher-on-cabinet-victory-spot-and-future-items-gain.html | FRENCH FRANC HIGHER ON CABINET VICTORY; Spot and Future Items Gain as More Power Is Granted to Meet Financial Crisis | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/miss-earhart-flies-again-leaves-karachi-india-after-a-days-rest-for.html | MISS EARHART FLIES AGAIN; Leaves Karachi, India, After a Day's Rest for Calcutta | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/erna-pielke-contralto-wed.html | Erna Pielke, Contralto, Wed | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/fields-must-pay-12000-to-doctor-comedian-also-loses-claim-that.html | FIELDS MUST PAY $12,000 TO DOCTOR; Comedian Also Loses Claim That Narcotic Administered to Him Slowed Recovery | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/four-u-s-net-aces-triumph-in-london-budge-beats-williams-in-14.html | FOUR U. S. NET ACES TRIUMPH IN LONDON; Budge Beats Williams in 14 Minutes, Losing One Game--Surface Halts Harris | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/aaa-reports-on-sugar-reveals-preliminary-figures-on-deliveries-last.html | AAA REPORTS ON SUGAR; Reveals Preliminary Figures on Deliveries Last Month | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/montague-m-smith.html | MONTAGUE M. SMITH | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/c-h-s-a-a-playoff-today.html | C. H. S. A. A. Play-Off Today | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/paul-f-burger-writer-for-the-20th-centuryfox-film-co-dies-in-los.html | PAUL F. BURGER; Writer for the 20th Century-Fox Film Co. Dies in Los Angeles | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/tribute-to-connery-paid-by-roosevelt-representative-was-champion-of.html | TRIBUTE TO CONNERY PAID BY ROOSEVELT; Representative Was 'Champion of Rights of Underprivileged, Says the President | True | | C1B 340769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/strength-abroad-aids-cotton-here-prices-rise-4-to-10-points-with.html | STRENGTH ABROAD AIDS COTTON HERE; Prices Rise 4 to 10 Points With List at One Time $1.50 a Bale Above Week's Low | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/miss-rita-a-mkenna-to-be-wed-on-june-22-her-marriage-to-e-r.html | MISS RITA A. M'KENNA TO BE WED ON JUNE 22; Her Marriage to E. R. Ferguson Jr. of Alabama Will Be Held in Church at Pelham | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/jean-harlows-will-is-filed.html | Jean Harlow's Will Is Filed | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/127-pounds-for-rosemont-assigned-top-weight-for-20000-added.html | 127 POUNDS FOR ROSEMONT; Assigned Top Weight for $20,000 Added Brooklyn Handicap | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/mckinneyconnor.html | McKinney--Connor | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/world-fair-group-to-glorify-health-1000000-project-planned-to-show.html | WORLD FAIR GROUP TO GLORIFY HEALTH; $1,000,000 Project Planned to Show Wonders of Body and Medicine's Aids | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/jersey-g-a-r-open-meeting.html | Jersey G. A. R. Open Meeting | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/air-trips-started-by-bermuda-line-the-cavalier-arrives-with-14.html | AIR TRIPS STARTED BY BERMUDA LINE; The Cavalier Arrives With 14 About Passengers as Schedule to Port Washington Begins | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/harlem-tenement-bought-from-bank-house-in-east-114th-street-sold-to.html | HARLEM TENEMENT BOUGHT FROM BANK; House in East 114th Street Sold to Operator by Bowery Savings | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/praises-education-as-aid-in-discord-michigan-governor-at-university.html | PRAISES EDUCATION AS AID IN DISCORD; Michigan Governor, at University Centennial, Says Industrial Peace 'Will Be Achieved' | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/business-notes.html | BUSINESS NOTES | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/prosecutor-opens-child-slaying-case-district-attorney-of-suffolk.html | PROSECUTOR OPENS CHILD SLAYING CASE; District Attorney of Suffolk Demands Death Penalty for Mrs. Tiernan | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/shift-in-cooperation-farmers-national-to-relinquish-the-northwest.html | SHIFT IN COOPERATION; Farmers National to Relinquish the Northwest to a Unit | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/gorman-ottawa-track-owner.html | Gorman Ottawa Track Owner | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/artists-daughter-engaged-to-marry-ruth-yeaton-power-omalley-will-be.html | ARTIST'S DAUGHTER ENGAGED TO MARRY; Ruth Yeaton Power O'Malley Will Be Wed This Month to James Warner Bellah | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/miss-whelan-bride-in-grantwood-n-j-her-marriage-to-lieutenant-john.html | MISS WHELAN BRIDE IN GRANTWOOD, N. J.; Her Marriage to Lieutenant John Edward Watters Held in Church of the Epiphany | True | Special to THE NEW YORK TIMES. | C1B 340769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/stetson-agrees-to-negotiate.html | Stetson Agrees to Negotiate | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/marjorie-conklin-wed-brooklyn-girl-becomes-the-bride-of-willis-m.html | MARJORIE CONKLIN WED; Brooklyn Girl Becomes the Bride of Willis M. Moore Jr. | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/transit-offer-rejected-hillside-colony-in-bronx-does-not-want-old.html | TRANSIT OFFER REJECTED; Hillside Colony in Bronx Does Not Want Old Railroad Tracks | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/shot-defying-robbers-member-of-liners-crew-wounded-as-he-fights-off.html | SHOT DEFYING ROBBERS; Member of Liner's Crew Wounded as He Fights Off Thugs | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/mrs-lack-is-eliminated-medalist-beaten-by-mrs-boggs-4-and-2-in.html | MRS. LACK IS ELIMINATED; Medalist Beaten by Mrs. Boggs, 4 and 2, in Pennsylvania Golf | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/bilbao-terrorized-by-rebel-shells-homes-destroyed-the-spanish.html | BILBAO TERRORIZED BY REBEL SHELLS; HOMES DESTROYED; The Spanish Situation | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/mr-roosevelt-on-the-strike.html | MR. ROOSEVELT ON THE STRIKE | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/english-cricket-results.html | English Cricket Results | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/mhugh-is-named-starter-swarts-mahoney-and-ferris-also-to-officiate.html | M'HUGH IS NAMED STARTER; Swarts, Mahoney and Ferris Also to Officiate at Princeton | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/urges-settlement-in-chase-bank-suit-mahoney-referee-says-offer-of.html | URGES SETTLEMENT IN CHASE BANK SUIT; Mahoney, Referee, Says Offer of $2,500,000 by Wiggin and Others Is Adequate | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/the-civil-service.html | The Civil Service | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/loan-league-head-sees-realty-boom-gain-in-building-and-sales-cited.html | LOAN LEAGUE HEAD SEES REALTY BOOM; Gain in Building and Sales Cited by Roy H. Bassett, Retiring President | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/ask-ships-be-kept-here-merchants-oppose-removal-of-wartime-vessels.html | ASK SHIPS BE KEPT HERE; Merchants Oppose Removal of Wartime Vessels to James River | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/three-youthful-slayers-jailed.html | Three Youthful Slayers Jailed | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/change-of-name-fought-c-ludwig-baumann-replies-in-suit-by-rival.html | CHANGE OF NAME FOUGHT; C. Ludwig Baumann Replies in Suit by Rival Concern | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/temple-sets-back-princeton-by-21-williams-holds-the-tigers-to-seven.html | TEMPLE SETS BACK PRINCETON BY 2-1; Williams Holds the Tigers to Seven Safeties for Owls' Sixth Triumph in Row | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/agree-on-queens-malady-doctors-find-marie-of-rumania-has-cirrhosis.html | AGREE ON QUEEN'S MALADY; Doctors Find Marie of Rumania Has Cirrhosis of Liver | True | Wireless to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/wynn-asks-tax-claim-revision.html | Wynn Asks Tax Claim Revision | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/proposal-for-federal-radio-station-pushed-fcc-endorses-broadcasts.html | Proposal for Federal Radio Station Pushed; FCC Endorses Broadcasts to South America | True | Special to THE NEW YORK TIMES. | C1B 340769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/utica-water-price-fixed-citizens-agree-with-utility-on-7900000-for.html | UTICA WATER PRICE FIXED; Citizens Agree With Utility on $7,900,000 for Its Plant | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/l-o-smiths-162-tops-oldtimers-victor-has-12-holes-at-par.html | L. O. SMITH'S 162 TOPS OLD-TIMERS; Victor Has 12 Holes at Par | True | By Maribel Y. Vinson | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/award-cap-and-tie-contracts.html | Award Cap and Tie Contracts | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/menden-consents-to-poll-of-b-m-t-agrees-to-referendum-of-12000.html | MENDEN CONSENTS TO POLL OF B. M. T.; Agrees to Referendum of 12,000 Employes in Letter to C. I. O. Transport Union | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/monroe-disbands-its-special-police-all-but-50-recalled-as-mayor-for.html | MONROE DISBANDS ITS SPECIAL POLICE; All but 50 Recalled as Mayor Forms Volunteer Army of 650 for Emergencies | True | From a Staff Correspondent. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/to-head-credit-association.html | To Head Credit Association | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/wheat-is-lower-early-gains-lost-selling-based-on-prospect-that.html | WHEAT IS LOWER; EARLY GAINS LOST; Selling Based on Prospect That Drought in Canada Will Be Broken This Week | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/f-a-vanderlip-in-hospital.html | F. A. Vanderlip in Hospital | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/bond-standards-set-by-dealers-counter-interests-would-give-high.html | BOND STANDARDS SET BY DEALERS; Counter Interests Would Give High Grades to Exchanges and Keep 'Secondaries' | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/g-j-sallees-have-daughter.html | G. J. Sallees Have Daughter | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/in-washington-our-ship-program-another-british-pact-bar.html | In Washington; Our Ship Program Another British Pact Bar | True | By Arthur Krock | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/loyalist-warship-is-seized-by-crew-officers-of-destroyer-bearing.html | LOYALIST WARSHIP IS SEIZED BY CREW; Officers of Destroyer Bearing Refugees From Bilbao Flee to Shore at Port in France | True | Wireless to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/warnerquinlan-values-appraisers-put-total-for-stations-below-cities.html | WARNER-QUINLAN VALUES; Appraisers Put Total for Stations Below Cities Service Offer | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/jacoby-and-steele-gain-seeded-players-reach-semifinal-of-school.html | JACOBY AND STEELE GAIN; Seeded Players Reach Semi-Final of School Tennis Tourney | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/memorial-to-earl-haig-derided-by-his-widow.html | Memorial to Earl Haig Derided by His Widow | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/new-building-code-goes-to-aldermen-committee-reports-favorably-on.html | NEW BUILDING CODE GOES TO ALDERMEN; Committee Reports Favorably on Long-Dormant Measure to Modernize Law | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/reported-missing-in-nice-richard-d-baldwin-of-new-york-sought-by.html | REPORTED MISSING IN NICE; Richard D. Baldwin of New York Sought by French Police | True | Wireless to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/guggino-defeats-feldman.html | Guggino Defeats Feldman | True | | C1B 340769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/norriss-danger-point-21-favorite-truimphs-easily-in-aqueduct.html | Norris's Danger Point; 2-1 Favorite, Truimphs Easily in Aqueduct Feature; STOUT HOME FIRST ON THREE MOUNTS | True | By Bryan Field | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/hitler-reviews-balillas-italian-boys-parade-before-nazi-youth-in.html | HITLER REVIEWS BALILLAS; Italian Boys Parade Before Nazi Youth In Berlin | True | Wireless to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/mccoy-outpoints-brown-gains-split-tenround-decision-in-fenway-park.html | McCOY OUTPOINTS BROWN; Gains Split Ten-Round Decision in Fenway Park Bout | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/leslie-drama-in-london-satyr-opens-with-marius-goring-and-flora.html | LESLIE DRAMA IN LONDON; ' Satyr' Opens With Marius Goring and Flora Robson in the Leads | True | Special Cable to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/labor-bill-is-snarled-in-michigan-senate-strike-action-measure-held.html | Labor Bill Is Snarled in Michigan Senate; Strike Action Measure Held by Committee | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/results-in-college-sports-baseball.html | Results in College Sports; BASEBALL | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/dodgers-and-reds-idle-rain-prevents-night-game-set-for-cincinnati.html | DODGERS AND REDS IDLE; Rain Prevents Night Game Set for Cincinnati Park | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/sues-for-tax-refund-alcohol-company-seeks-625113-saying-it-was.html | SUES FOR TAX REFUND; Alcohol Company Seeks $625,113, Saying It Was Illegally Assessed | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/william-flood.html | WILLIAM FLOOD | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/tractor-company-earns-11269948-caterpillars-profit-for-year-to-may.html | TRACTOR COMPANY EARNS $11,269,948; Caterpillar's Profit for Year to May 31 Compares With $7,218,492 in 1936 | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/cio-union-wins-chicago-victory.html | C.I.O. Union Wins Chicago Victory | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/new-prosperity-era-seen-by-dr-flanders-engineers-showing-the-way.html | NEW PROSPERITY ERA SEEN BY DR. FLANDERS; Engineers Showing the Way for Unsurpassed Comforts, He Tells Polytechnic Class | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/three-fires-set-in-bronx-school-1800-pupils-march-quietly-out-of.html | THREE FIRES SET IN BRONX SCHOOL; 1,800 Pupils March Quietly Out of Building Before Alarm Is Turned In | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/ensign-married-navy-drops-him.html | Ensign Married; Navy Drops Him | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/california-eight-holds-time-trial-varsity-rows-4mile-hudson-course.html | CALIFORNIA EIGHT HOLDS TIME TRIAL; Varsity Rows 4-Mile Hudson Course in 21:20, Far Behind Its Own Record | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/heir-to-bulgarian-throne-is-born-at-sofia-101-guns-salute-the-event.html | Heir to Bulgarian Throne Is Born at Sofia; 101 Guns Salute the Event, Nation Rejoices | True | Wireless to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/topics-in-wall-street-steel.html | TOPICS IN WALL STREET; Steel | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/steel-production-drops-1-in-week-strikes-having-minimum-of.html | STEEL PRODUCTION DROPS 1% IN WEEK; Strikes Having 'Minimum' of Influence on Markets, The Iron Age Reports | True | | C1B 340769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/newmanmoskin.html | Newman--Moskin | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/philip-liberman-rites-dr-leo-jung-officiates-at-services-here-for.html | PHILIP LIBERMAN RITES; Dr. Leo Jung Officiates at Services Here for Retired Merchant | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/head-of-struck-mill-gets-threats-on-life-police-guard-home-of.html | HEAD OF STRUCK MILL GETS THREATS ON LIFE; Police Guard Home of Ballston Company President--Leaders Face Conspiracy Charges | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/pay-raised-for-2000-workers.html | Pay Raised for 2,000 Workers | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/head-of-a-soviet-republic-ends-life-as-purge-widens-a-g-cherviakoff.html | Head of a Soviet Republic Ends Life as Purge Widens; A. G. Cherviakoff, President of White Russia, Suicide After 45 Colleagues Are Seized--Party Drops Thousands | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/pollakjackson.html | Pollak--Jackson | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/cornell-poloists-win-will-play-army-for-title-final-is-reached-by.html | Cornell Poloists Win, Will Play Army for Title; FINAL IS REACHED BY CORNELL FOUR | True | By Kingsley Childs | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/court-dooms-polish-boy-appeal-taken-from-sentence-in-the.html | COURT DOOMS POLISH BOY; Appeal Taken From Sentence in the Brest-Litovsk Trial | True | Wireless to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/margaret-copeland-is-married-in-church-bride-here-of-j-c-bower-jr.html | MARGARET COPELAND IS MARRIED IN CHURCH; Bride Here of J. C. Bower Jr. Is Attended by Her Sister and Miss Katherine Bishop | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/spaeth-named-as-dean-lecturer-will-head-wurlitzer-school-of-music.html | SPAETH NAMED AS DEAN; Lecturer Will Head Wurlitzer School of Music | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/warehouse-storage-argued-at-hearing-maritime-commission-urged-to.html | WAREHOUSE STORAGE ARGUED AT HEARING; Maritime Commission Urged to Enforce Ten-Day Limit in This City | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/fischer-beats-imhoff-at-net.html | Fischer Beats Imhoff at Net | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/nicaragua-plans-radio-station.html | Nicaragua Plans Radio Station | True | Special Cable to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/nazis-ban-raising-of-synod-funds-decree-makes-it-a-crime-to.html | NAZIS BAN RAISING OF SYNOD FUNDS; Decree Makes It a Crime to Contribute to Church Groups Not Officially Approved | True | Wireless to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/the-screen-with-an-arclight-accolade-the-rivoli-introduces-slave.html | THE SCREEN; With an Arc-Light Accolade, the Rivoli Introduces 'Slave Ship,' a Chilling Drammer of the Sea | True | By Frank S. Nugent | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/oil-company-plan-hit-panhandle-producings-holders-told-of.html | OIL COMPANY PLAN HIT; Panhandle Producing's Holders Told of Committee's Attitude | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/notepaper-traced-in-parsons-inquiry-federal-agent-queries-girl.html | NOTEPAPER TRACED IN PARSONS INQUIRY; Federal Agent Queries Girl Clerk in Woolworth Store on Ransom Stationery | True | From a Staff Correspondent. | C1B 340769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/victories-in-womens-state-tennis-tourney-go-to-misses-dean-and.html | Victories in Women's State Tennis Tourney Go to Misses Dean and Surber; MISS DEAN TAKES THREE-SET MATCH | True | By Allison Danzig | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/roosevelt-to-see-game-to-hurl-first-ball-at-allstar-classic-in.html | ROOSEVELT TO SEE GAME; To Hurl First Ball at All-Star Classic in Washington | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/wpa-cloth-orders-amount-to-649718-procurement-divisions-contracts.html | WPA CLOTH ORDERS AMOUNT TO $649,718; Procurement Division's Contracts for Various Materials Total 5,970,500 Yards | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/realty-financing.html | REALTY FINANCING | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/-big-labor-a-peril-omahoney-warns-it-follows-big-business-and-big.html | ' BIG LABOR' A PERIL, O'MAHONEY WARNS; It Follows 'Big Business' and 'Big Government,' He Says at Catholic University | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/tommy-smith-convicted-buffalo-jury-recommends-life-imprisonment-for.html | TOMMY SMITH CONVICTED; Buffalo Jury Recommends Life Imprisonment for Girl Slayer | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/joseph-a-sternberger.html | JOSEPH A. STERNBERGER | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/dr-paine-heads-houahton.html | Dr. Paine Heads Houahton | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/sports-of-the-times-tagging-some-bases.html | Sports of the times; Tagging Some Bases | True | By John Kieran | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/auction-in-the-bronx.html | AUCTION IN THE BRONX | True | By Henry G. Waltemade | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/new-name-sought-for-ahearn-school-marshall-says-political-club-of.html | NEW NAME SOUGHT FOR AHEARN SCHOOL; Marshall Says Political Club of Same Designation Has Tried to 'Annex' It | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/newark-is-crushed-by-toronto-6-to-2-davis-limits-league-leaders-to.html | NEWARK IS CRUSHED BY TORONTO, 6 TO 2; Davis Limits League Leaders to Six Hits as Wicker's Streak Comes to End | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/brendy-victor-at-larchmont.html | Brendy Victor at Larchmont | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/bombing-follows-strike-settlement-missile-is-hurled-into-camden.html | BOMBING FOLLOWS STRIKE SETTLEMENT; Missile Is Hurled Into Camden Condenser Plant Where Men Are at Work | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/oddlot-buying-heavier-purchases-above-sales-on-last-monday-sec.html | ODD-LOT BUYING HEAVIER; Purchases Above Sales on Last Monday, SEC Reports | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/comics-techniaue-for-posters.html | Comics Techniaue for Posters | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/bullfrogs-by-the-hundred-fall-in-pennsylvania-rain.html | Bullfrogs by the Hundred Fall in Pennsylvania Rain | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/old-indian-murals-found-by-harvard-director-of-peabody-museum.html | OLD INDIAN MURALS FOUND BY HARVARD; Director of Peabody Museum Reports Discoveries of Value | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/rail-wages-discussed-roads-and-men-meet-again-today-after-failing.html | RAIL WAGES DISCUSSED; Roads and Men Meet Again Today After Failing to Agree | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/astel-becomes-detective-today.html | Astel Becomes Detective Today | True | | C1B 340769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/stokes-made-a-colgate-trustee.html | Stokes Made a Colgate Trustee | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/ford-to-take-inventory-bennett-says-partial-shutdown-has-no-link-to.html | FORD TO TAKE INVENTORY; Bennett Says Partial Shutdown Has No Link to Labor Problems | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/graduation-at-hoboken-stevens-academy-will-present-diplomas-to-16.html | GRADUATION AT HOBOKEN; Stevens Academy Will Present Diplomas to 16 Tonight | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/to-support-hat-stabilization.html | To Support Hat Stabilization | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/yates-gains-medal-in-south.html | Yates Gains Medal in South | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/fourth-of-bonus-bonds-still-held-by-veterans.html | Fourth of Bonus Bonds Still Held by Veterans | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/britain-now-plans-5-tax-on-profits-for-arms-revenue-broad-proposal.html | BRITAIN NOW PLANS 5% TAX ON PROFITS FOR ARMS REVENUE; Broad Proposal Covering All Earnings Above-[pound]2,000 Is Submitted to Commons | True | By Ferdinand Kuhn Jr. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/house-subcommittee-favors-equal-rights-it-unanimously-approves.html | HOUSE SUBCOMMITTEE FAVORS EQUAL RIGHTS; It Unanimously Approves Proposed Amendment as Means 'to End Injustice' | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/humbert-a-vanozzi-branch-executive-of-the-east-river-savings-bank.html | HUMBERT A. VANOZZI; Branch Executive of the East River Savings Bank Dies in Brooklyn | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/max-ams-acquires-company.html | Max Ams Acquires Company | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/pauline-warren-becomes-a-bride-she-is-married-in-mamaroneck-church.html | PAULINE WARREN BECOMES A BRIDE; She Is Married in Mamaroneck Church Ceremony to Potter d'Orsay Palmer | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/utility-seeks-5000000-detroit-city-gas-asks-sec-to-exempt-loans.html | UTILITY SEEKS $5,000,000; Detroit City Gas Asks SEC to Exempt Loans From Banks | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/empire-proposals-studied-by-british-reform-of-league-and-pacific.html | EMPIRE PROPOSALS STUDIED BY BRITISH; Reform of League and Pacific Shipping Subsidy Considered by Government Experts | True | Wireless to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/b-o-gain-is-steady-willard-says-passenger-revenues-continue-to-rise.html | B. & O. GAIN IS STEADY; Willard Says Passenger Revenues Continue to Rise | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/doughton-denies-tax-persecution-replies-to-charge-that-the-inquiry.html | DOUGHTON DENIES TAX PERSECUTION; Replies to Charge That the Inquiry Is 'Designed to Cover Up President's Mistakes' | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/de-valera-to-work-for-united-ireland-tells-crowd-in-dublin-he-may.html | DE VALERA TO WORK FOR UNITED IRELAND; Tells Crowd in Dublin He May Not Be. First President if Constitution Is Adopted | True | By Hugh Smith | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/nazi-camp-is-held-stirring-a-revolt-yaphank-is-on-the-verge-of.html | NAZI CAMP IS HELD STIRRING A REVOLT; Yaphank Is on the Verge of Insurrection,' Peace Justice Says in Urging Curb | True | Special to THE NEW YORK TIMES. | C1B 340769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/leah-h-messenger-new-jersey-bride-mountainside-girl-married-to.html | LEAH H. MESSENGER NEW JERSEY BRIDE; Mountainside Girl Married to Wilbur Melvin Crook in Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/sitdowns-win-but-sit-action-of-buffalo-fisher-body-workers-closes.html | SIT-DOWNS WIN, BUT SIT; Action of Buffalo Fisher Body Workers Closes Chevrolet | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/rough-time-annexes-sprint-at-suffolk-christmas-entry-shows-way-to.html | ROUGH TIME ANNEXES SPRINT AT SUFFOLK; Christmas Entry Shows Way to Gay Fawkes and Clingendaal Over Six Furlongs | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/sales-in-connecticut-colonial-style-residences-also-lodges-in.html | SALES IN CONNECTICUT; Colonial Style Residences, Also Lodges, in Demand | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/berger-wins-award-in-bout-with-morro-beats-substitute-for-brink-at.html | BERGER WINS AWARD IN BOUT WITH MORRO; Beats Substitute for Brink at Dyckman Oval Before 3,500--Hogan Stops Pross | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/sweeny-sets-record-on-links-in-england-americanborn-british-amateur.html | SWEENY SETS RECORD ON LINKS IN ENGLAND; American-Born British Amateur Champion Wins With 69, 68137--Levinson Has 146 | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/union-bag-starts-a-new-unit.html | Union Bag Starts a New Unit | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/budge-seeded-over-von-cramm-at-head-of-wimbledons-list-world-rating.html | Budge Seeded Over von Cramm At Head of Wimbledon's List; World Rating Reversed as American Makes Deep Impression With Fine Tennis in Preparation for Tourney--Miss Jacobs Heads Draw for Women, With Miss Marble Fifth | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/report-on-lost-city-ruins-of-oldest-new-world-town-foununcovered.html | REPORT ON 'LOST' CITY; Ruins of Oldest New World Town Found-Uncovered in 1929 | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/louise-jenkins-hall-bride-in-bridgeport-her-marriage-to-robert.html | LOUISE JENKINS HALL BRIDE IN BRIDGEPORT; Her Marriage to Robert Phillips Ellis of Springfield, Mass., Is Held in Her Mother's Home | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/flats-change-hands-in-new-jersey-towns-jersey-city-house-figures-in.html | FLATS CHANGE HANDS IN NEW JERSEY TOWNS; Jersey City House Figures in Sale of Bogota HomeNewark Property Sold | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/dies-asks-lobby-inquiry-he-offers-resolution-after-roosevelt-charge.html | DIES ASKS LOBBY INQUIRY; He Offers Resolution After Roosevelt Charge of Sugar Activities | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/predicts-fall-gain-of-8-for-stores-puckett-tells-controllers-best.html | PREDICTS FALL GAIN OF 8% FOR STORES; Puckett Tells Controllers Best Percentages Are Due in August-October | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/miss-sutherland-to-wed-baltimore-girl-betrothed-to-dr-leonard-c.html | MISS SUTHERLAND TO WED; Baltimore Girl Betrothed to Dr. Leonard C. Drake | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/new-compositions-to-receive-trials-orchestral-and-conductors-units.html | NEW COMPOSITIONS TO RECEIVE TRIALS; Orchestral and Conductors' Units Plan Series of Works by American Composers | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/beetham-in-labor-carnival.html | Beetham in Labor Carnival | True | | C1B 340769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/lamberts-yankee-with-new-boom-in-place-tests-stick-in-move-for.html | Lambert's Yankee, With New Boom in Place, Tests Stick in Move for Increased Speed | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/married-for-59-years.html | Married for 59 Years | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/francoreich-pact-made-by-airlines-they-agree-to-cooperate-over.html | FRANCO-REICH PACT MADE BY AIRLINES; They Agree to Cooperate Over North and South Atlantic and in the Orient | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/jamaica-puts-tariff-on-gasoline.html | Jamaica Puts Tariff on Gasoline | True | Wireless to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/concert-tickets-on-sale.html | Concert Tickets on Sale | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/bankers-endorse-new-barkley-bill-proposed-rules-for-trust.html | BANKERS ENDORSE NEW BARKLEY BILL; Proposed Rules for Trust Indentures Held Workable, Practical and 'Livable' | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/more-commercial-paper-out.html | More Commercial Paper Out | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/police-gas-scatters-kansas-city-strikers-hotel-windows-broken-in.html | POLICE GAS SCATTERS KANSAS CITY STRIKERS; Hotel Windows Broken in Early Morning.Fray After Parade of 2,000 Union Backers | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/mrs-william-m-butler-daughterinlaw-of-the-founder-of-chain-grocery.html | MRS. WILLIAM M. BUTLER; Daughter-in-Law of the Founder of Chain Grocery Stores | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/new-offer-made-for-steam-stock-consolidated-edison-files-an-amended.html | NEW OFFER MADE FOR STEAM STOCK; Consolidated Edison Files an Amended Petition With the Public Service Board | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/carolyn-eddy-engaged-rochester-girl-will-be-bride-of-rene.html | CAROLYN EDDY ENGAGED; Rochester Girl Will Be Bride of Rene Constantin, Oxford Graduate | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/sets-102000000-for-flood-control-senate-committee-to-report-in-one.html | SETS $102,000,000 FOR FLOOD CONTROL; Senate Committee to Report In One Bill, $663,322,495 for War Department | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/nlrb-acts-to-halt-new-ship-disputes-mrs-herrick-warns-operators-and.html | NLRB ACTS TO HALT NEW SHIP DISPUTES; Mrs. Herrick Warns Operators and Unions to Settle Row Without Violence | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/depreciation-fund-of-utility-scored-long-island-lighting-charged.html | DEPRECIATION FUND OF UTILITY SCORED; Long Island Lighting Charged With Keeping Such Reserves Short in 1930 and 1931 | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/senate-vote-today-due-to-favor-blum-french-upper-house-though.html | SENATE VOTE TODAY DUE TO FAVOR BLUM; French Upper House, Though Opposing Full Fiscal Powers, Is Unlikely to Risk Crisis | True | By P. J. Philip | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 340769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/smallharris.html | Small-Harris | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/rutgers-school-class-19-preparatory-graduates-will-receive-diplomas.html | RUTGERS SCHOOL CLASS; 19 Preparatory Graduates Will Receive Diplomas Today | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/anita-linke-is-married-wed-in-hollis-church-ceremony-to-arthur-eric.html | ANITA LINKE IS MARRIED; Wed in Hollis Church Ceremony to Arthur Eric Konig Jr. | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/jacklewarder.html | Jackle-Warder | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/bond-interest-deposited-third-ave-railway-announces-payment-due-on.html | BOND INTEREST DEPOSITED; Third Ave. Railway Announces Payment Due on July 1 | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/reshevsky-scores-in-latvian-chess-defeats-petrow-in-39-moves-for.html | RESHEVSKY SCORES IN LATVIAN CHESS; Defeats Petrow in 39 Moves for Auspicious Start in Masters Tourney | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/testimony-ended-at-parker-trial-court-adjourns-conspiracy-case.html | TESTIMONY ENDED AT PARKER TRIAL; Court Adjourns Conspiracy Case Until Tuesday to Let Lawyer Go to Class Reunion | True | From a Staff Correspondent. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/loyalist-planes-bomb-malaga.html | Loyalist Planes Bomb Malaga | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/goldman-concerts-open-to-thousands-mrs-daniel-guggenheim-and-mayor.html | GOLDMAN CONCERTS OPEN TO THOUSANDS; Mrs. Daniel Guggenheim and Mayor Present at First of the Season's Series | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/1600-sail-on-normandie-liner-delayed-five-minutes-as-girl-is-lost.html | 1,600 SAIL ON NORMANDIE; Liner Delayed Five Minutes as Girl Is Lost From Parents | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/syracuse-triumphs-10-smythe-montreal-gives-3-hits-but-loses-duel.html | SYRACUSE TRIUMPHS, 1-0; Smythe, Montreal, Gives 3 Hits, but Loses Duel With Pearce | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/barrie-remains-critically-iii.html | Barrie Remains Critically III | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/senate-wrangle-halts-relief-bill-stricteconomy-group-fights-to.html | SENATE WRANGLE HALTS RELIEF BILL; Strict-Economy Group Fights to Retain Clause Making Localities Pay 40% | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/arthur-m-siegk.html | ARTHUR M. SIEGK. | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/applies-for-exempt-status.html | Applies for Exempt Status | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/tide-table-for-water-adacent-to-new-york.html | Tide Table for Water Adacent to New York | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/printers-lose-bid-suit-court-refuses-to-order-state-to-receive.html | PRINTERS LOSE BID SUIT; Court Refuses to Order State to Receive Proposal That Was Late | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/advertising-news-campaign-for-color-films.html | Advertising News; Campaign for Color Films | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/l-i-auto-parkway-offered-to-state-w-k-vanderbilt-proposes-to-give.html | L. I. AUTO PARKWAY OFFERED TO STATE; W. K. Vanderbilt Proposes to Give 50-Mile Right of Way to Park Commission | True | | C1B 340769 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/carlsbad-to-payon-bonds-czechoslovakian-city-will-send-balance-for.html | CARLSBAD TO PAYON BONDS; Czechoslovakian City Will Send Balance for January, 1935 | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/chicago-riot-film-studied-in-inquiry-la-follette-committee-aides.html | CHICAGO RIOT FILM STUDIED IN INQUIRY; La Follette Committee Aides Hear Police and Unionists on Memorial Day Clash | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/golschmann-due-today-conductor-coming-from-paris-to-direct-first.html | GOLSCHMANN DUE TODAY; Conductor, Coming From Paris, to Direct First Stadium Conerts | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/congress-to-visit-president-on-isle-democrats-of-senate-and-house.html | CONGRESS TO VISIT PRESIDENT ON ISLE; Democrats of Senate and House Will Talk to Him in 3-Day Shifts of 130 Each | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/pirates-get-15-hits-but-bow-54-as-giants-tally-three-in-eighth.html | Pirates Get 15 Hits but Bow, 5-4, As Giants Tally Three in Eighth; Traffic Jams on Bases Hobble Losers' Attack--Berger, Held Hitless in Debut, Drives In Pair--4 Blows for P. Waner | True | By John Drebinger | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/c-j-ferber-heads-foresters.html | C. J. Ferber Heads Foresters | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/naval-stores.html | NAVAL STORES | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/brahms-festival-is-opened-by-wpa-large-audience-attracted-to.html | BRAHMS FESTIVAL IS OPENED BY WPA; Large Audience Attracted to Theatre of Music Gives Evidence of Approval' | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/russians-support-trials-envoy-says-they-understand-executions-of.html | RUSSIANS SUPPORT TRIALS, ENVOY SAYS; They Understand Executions of Generals, Troyanovsky Holds-He Accuses Germany in 'Plot' | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/seek-retail-control-in-belgium.html | Seek Retail Control in Belgium | True | Special to THE NEW YORK TIMES. | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/hearing-on-huyler-stock-preferred-owners-file-petition-to-fix.html | HEARING ON HUYLER STOCK; Preferred Owners File Petition to Fix Schulte Claims | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/-bumming-on-railroads-rises-as-hitchhikes-end.html | ' Bumming' on Railroads Rises as Hitch-Hikes End | True | | C1B 340769 |
| 1937-06-17 | 1937-06-17 | https://www.nytimes.com/1937/06/17/archives/5-years-for-bad-money-passer.html | 5 Years for Bad Money Passer | True | | C1B 340769 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/reich-trade-drive-continues-to-gain-exports-rose-95-imports-109-in.html | REICH TRADE DRIVE CONTINUES TO GAIN; Exports Rose 9.5%, Imports 10.9% in May on Basis of Number of Working Days | True | By Otto D. Tolischus | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/mellon-in-answer-denies-a-monopoly-aluminum-company-and-43-others.html | MELLON, IN ANSWER, DENIES A MONOPOLY; Aluminum Company and 43 Others Say $174,000,000 Concern Is Not Trust | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/deposits-increase-in-bank-of-france-current-accounts-show-a-rise-of.html | DEPOSITS INCREASE IN BANK OF FRANCE; Current Accounts Show a Rise of 366,000,000 Francs in Weekly Statement | True | | C1B 340812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/grant-iii-quits-london-tennis-budge-sabin-and-austin-triumph-lame.html | Grant, III, Quits London Tennis; Budge, Sabin and Austin Triumph; Lame Shoulder Forces American to Default to Nakano With Sets Even--Withdrawal From Davis Cup Play Doubted--Briton Eliminates Surface at Queen's Club | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/reich-staff-chief-courts-the-french-general-beck-visiting-paris-is.html | REICH STAFF CHIEF COURTS THE FRENCH; General Beck, Visiting Paris, Is Reported Trying to Prove Soviet Unreliability | True | By P. J. Philip | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/sec-sets-hearings-on-delisting-pleas-six-applications-by-new-york.html | SEC SETS HEARINGS ON DELISTING PLEAS; Six Applications by New York Stock Exchange to Be Argued June 25, 29 and 30 | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/postal-strike-held-a-failure-in-mexico-only-21-of-800-offices.html | POSTAL STRIKE HELD A FAILURE IN MEXICO; Only 21 of 800 Offices Reported Affected--Postmaster General Orders Participants Discharged | True | Wireless to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/catholics-to-aid-negroes-ten-alumni-groups-organize-to-better.html | CATHOLICS TO AID NEGROES; Ten Alumni Groups Organize to Better Condition of Race | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/frederick-obyrne-is-stricken-at-75-jury-commissioner-since-1916-and.html | FREDERICK O'BYRNE IS STRICKEN AT 75; Jury Commissioner Since 1916 and an Attache of That Office 55 Years Dies | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/film-studios-in-east-recognize-guild-pact-full-hollywood-wage-scale.html | FILM STUDIOS IN EAST RECOGNIZE GUILD PACT; Full Hollywood Wage Scale for Actors Will Be Put in Effect Here Aug. 1 | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/fire-record.html | Fire Record | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/topics-in-wall-street-steel-mediation.html | TOPICS IN WALL STREET; Steel Mediation | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/new-british-tax-plan.html | NEW BRITISH TAX PLAN | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/union-pacific-plan-new-issue.html | Union Pacific Plan New Issue | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/president-assails-farm-credit-bill-extension-of-interest-rate-of-3.html | PRESIDENT ASSAILS FARM CREDIT BILL; Extension of Interest Rate of 3 1/2% 'Disturbing,' He Writes to Measure's Author | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/c-a-buckley-in-new-post.html | C. A. Buckley in New Post | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/sherman-foote-denton-naturalist-mounted-fish-specimens-for-many.html | SHERMAN FOOTE DENTON; Naturalist Mounted Fish Specimens for Many Institutions | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/textile-bids-invited-treasury-division-will-purchase-253000-yards.html | TEXTILE BIDS INVITED; Treasury Division Will Purchase 253,000 Yards of Cloth | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/minor-league-baseball-international-league.html | Minor League Baseball; INTERNATIONAL LEAGUE | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/state-acts-in-84-strikes-15281-workers-involved-during-may-andrews.html | STATE ACTS IN 84 STRIKES; 15,281 Workers Involved During May, Andrews Says | True | | C1B 340812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/lawler-gulick.html | Lawler--Gulick | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/henry-w-morgan-rochester-industrialist-a-leader-in-boy-scout.html | HENRY W. MORGAN; Rochester Industrialist a Leader in Boy Scout Movement | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/mosse-family-taxed-heavily-by-germany-owner-of-publishing-house.html | MOSSE FAMILY TAXED HEAVILY BY GERMANY; Owner of Publishing House Whom Nazis Forced Out Assessed 5,717,749 Marks | True | Wireless to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/secondary-bonds-continue-to-fall-auburn-auto-4-34s-end-15-12-points.html | SECONDARY BONDS CONTINUE TO FALL; Auburn Auto 4 3/4s End 15 1/2 Points Off After Sheer Drop of 27 Points | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/du-pont-bridesmaid-dies-alyse-m-hunneman-of-philadelphia-succumbs.html | DU PONT BRIDESMAID DIES; Alyse M. Hunneman of Philadelphia Succumbs to Injuries | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/rebel-clergy-hide-from-nazi-police-thronged-churches-hear-half-the.html | REBEL CLERGY HIDE FROM NAZI POLICE; Thronged Churches Hear Half the Members of Prussian Council Have Been Seized | True | Wireless to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/daughter-to-b-m-shanleys-3d.html | Daughter to B. M. Shanleys 3d | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/triplets-to-get-diplomas.html | Triplets to Get Diplomas | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/few-changes-shown-in-reacquired-stock-75000-shares-of-general.html | FEW CHANGES SHOWN IN REACQUIRED STOCK; 75,000 Shares of General Motors Reverts to Company on Failure of Employes to Pay | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/canada-dry-reduces-gin-speculation-here-on-possibility-of-revisions.html | CANADA DRY REDUCES GIN; Speculation Here on Possibility of Revisions on Other Lines | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/miss-round-out-of-cup-tennis.html | Miss Round Out of Cup Tennis | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/estates-appraised.html | Estates Appraised | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/tide-table-for-water-adacent-to-new-york.html | Tide Table for Water Adacent to New York | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/urges-city-men-for-jobs-justice-collins-scores-mayor-for-naming.html | URGES CITY MEN FOR JOBS; Justice Collins Scores Mayor for Naming 'Outsiders' | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/wheat-is-erratic-weather-a-factor-prices-are-off-early-but-end-even.html | WHEAT IS ERRATIC; WEATHER A FACTOR; Prices Are Off Early, but End Even to 5/8c Higher--List Weakens in Winnipeg | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/cardinal-to-serve-at-obrien-service-sends-message-of-sympathy-to.html | CARDINAL TO SERVE AT O'BRIEN SERVICE; Sends Message of Sympathy to Widow of Former Justice and Catholic Leader | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/bank-plans-dividend-atlantic-city-national-closed-in-33-to.html | BANK PLANS DIVIDEND; Atlantic City National, Closed in '33, to Distribute $500,000 | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/wins-beebe-scholarship-julia-wilkinson-iowa-violist-to-get-years.html | WINS BEEBE SCHOLARSHIP; Julia Wilkinson, Iowa Violist, to Get Year's Study Abroad | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/retailers-urged-to-suit-credit-terms-to-times.html | Retailers Urged to Suit Credit Terms to Times | True | | C1B 340812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/fishback-retains-title-defeats-jacoby-by-64-63-64-in-long-island.html | FISHBACK RETAINS TITLE; Defeats Jacoby by 6-4, 6-3, 6-4 in Long Island Junior Tennis | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/more-business-activity-the-annalists-index-for-may-only-slightly.html | MORE BUSINESS ACTIVITY; The Annalist's Index for May Only Slightly Below December | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/dreyfuspryke.html | Dreyfus--Pryke | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/shows-big-business-survived-depression-survey-made-by-twentieth.html | SHOWS BIG BUSINESS SURVIVED DEPRESSION; Survey Made by Twentieth Century Fund Reveals Little Fellow Suffered Most | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/opens-loyalist-aid-drive-workers-group-here-under-new-name-to-seek.html | OPENS LOYALIST AID DRIVE; Workers' Group Here, Under New Name, to Seek $250,000 | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/wpa-production-canceled.html | WPA Production Canceled | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/lumber-production-higher-for-the-week-orders-rose-slightly-but-ran.html | Lumber Production Higher for the Week; Orders Rose Slightly but Ran 10% Under '36 | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/tiltonschmidt.html | Tilton--Schmidt | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/excess-bank-funds-drop-180000000-bank-credit-gains-here.html | EXCESS BANK FUNDS DROP $180,000,000; BANK CREDIT GAINS HERE | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/bituminous-coal-output-up.html | Bituminous Coal Output Up | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/librarians-warned-against-the-top-hat-conference-is-advised-success.html | LIBRARIANS WARNED AGAINST THE 'TOP HAT'; Conference Is Advised Success Depends Upon 'Willingness and Ability to Serve' | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/attendants-listed-by-frances-morris-sister-to-be-matron-of-honor-at.html | ATTENDANTS LISTED BY FRANCES MORRIS; Sister to Be Matron of Honor at Marriage to Harold Carhart Here on June 30 | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/wholesale-index-drops-decline-in-farm-items-sends-price-figure-to.html | WHOLESALE INDEX DROPS; Decline in Farm Items Sends Price Figure to 86.7 | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/joseph-johnson.html | JOSEPH JOHNSON | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/cited-by-trade-board-commission-charges-jam-concerns-misrepresent.html | CITED BY TRADE BOARD; Commission Charges Jam Concerns Misrepresent Products | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/calls-killing-of-9-brutal-massacre-lewis-charges-that-chicago-riot.html | CALLS KILLING OF 9 'BRUTAL MASSACRE'; Lewis Charges That Chicago Riot Victims Were Slain 'as Favor to Republic Steel' | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/curb-lists-specialties-stock.html | Curb Lists Specialties Stock | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/advertising-news-and-notes-tobacco-campaign-planned.html | Advertising News and Notes; Tobacco Campaign Planned | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/troth-announced-of-miss-seelman-brooklyn-girl-will-be-wed-to-george.html | TROTH ANNOUNCED OF MISS SEELMAN; Brooklyn Girl Will Be Wed to George Ludwig Ahrens of London on June 28 | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/the-national-debt-above-36-billion.html | THE NATIONAL DEBT; ABOVE 36 BILLION | True | Special to THE NEW YORK TIMES. | C1B 340812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/reveals-plant-munitions-republic-steel-gives-s-w-o-c-an-inventory-o.html | REVEALS PLANT MUNITIONS; Republic Steel Gives S. W. O. C. an Inventory on Its Arms | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/sports-of-the-times-reg-u-s-pat-off.html | Sports of the Times; Reg. U. S. Pat. Off. | True | By John Kieran. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/princeton-wins-final-two-races-but-yale-takes-yachting-title-on.html | Princeton Wins Final Two Races but Yale Takes Yachting Title on Points; M'MILLAN CUP GOES TO YALE SKIPPERS | True | By Kingsley Childs | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/trotsky-in-moscow-wire-asks-for-democratic-rule.html | Trotsky, in Moscow Wire, Asks for Democratic Rule | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/britains-business-is-relieved-at-tax-complaints-against-new-profits.html | BRITAIN'S BUSINESS IS RELIEVED AT TAX; Complaints Against New Profits Levy Are Few and Smooth Sailing in Commons Is Seen | True | By Ferdinand Kuhn Jr. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/dr-klapper-honored-by-mayor-at-dinner-la-guardia-stresses.html | DR. KLAPPER HONORED BY MAYOR AT DINNER; La Guardia Stresses Opportunity of Queens College Head--Other Pay Tribute | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/kansas-city-hotel-tieup-ends.html | Kansas City Hotel Tie-Up Ends | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/federal-power-used-in-strikes-clevelands-sending-troops-in-1894-set.html | FEDERAL POWER USED IN STRIKES; Cleveland's Sending Troops in 1894 Set a Precedent for Some of His Successors | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/general-motors-expands-in-jersey-trenton-to-get-new-plant-for.html | GENERAL MOTORS EXPANDS IN JERSEY; Trenton to Get New Plant for Hardware and Body Parts in $15,000,000 Program | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/rain-cancels-net-play.html | Rain Cancels Net Play | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/j-w-lewis-in-new-bank-post.html | J. W. Lewis in New Bank Post | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/lone-trucker-wins-an-i-c-c-certificate-now-common-carrier-despite.html | Lone Trucker Wins an I. C. C. Certificate; Now 'Common Carrier' Despite Rail Fight | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/reserve-bank-credit-up-10000000-money-in-circulation-drops-20000000.html | Reserve Bank Credit Up $10,000,000; Money in Circulation Drops $20,000,000 | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/american-found-stabbed-new-orleans-man-in-germany-says-guest-robbed.html | AMERICAN FOUND STABBED; New Orleans Man in Germany Says Guest Robbed Him | True | Wireless to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/2-cleared-of-burglary-charges.html | 2 Cleared of Burglary Charges | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/miss-phyllis-abbe-has-home-wedding-dr-edmund-j-lee-officiates-at.html | MISS PHYLLIS ABBE HAS HOME WEDDING; Dr. Edmund J. Lee Officiates at Her Marriage to David O'Donnell Kennedy | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/mrs-markham-arrives-british-flier-plans-to-buy-u-s-airplane-while.html | MRS. MARKHAM ARRIVES; British Flier Plans to Buy U. S. Airplane While Here | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/holds-doctor-above-road-rules.html | Holds Doctor Above Road Rules | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/gibb-in-stadium-cycle-race.html | Gibb in Stadium Cycle Race | True | | C1B 340812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/transamerica-plans-stock-retirement-company-to-buy-a-substantial.html | TRANSAMERICA PLANS STOCK RETIREMENT; Company to Buy a 'Substantial Number' of Own Shares to 'Protect Holders' | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/dartmouth-names-two-coaches.html | Dartmouth Names Two Coaches | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/louis-l-jenkins.html | LOUIS L. JENKINS | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/mayor-dedicates-new-bridge-road-1000000-fivelane-way-on-queensboro.html | MAYOR DEDICATES NEW BRIDGE ROAD; $1,000,000 Five-Lane Way on Queensboro Span Is Termed Monument to WPA | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/guilty-plea-ends-childslaying-case-mrs-tiernan-to-be-sentenced.html | GUILTY PLEA ENDS CHILD-SLAYING CASE; Mrs. Tiernan to Be Sentenced Monday as State Accepts Second-Degree Action | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/dorothy-s-turno-new-jersey-bride-her-marriage-to-nathaniel-p.html | DOROTHY S. TURNO NEW JERSEY BRIDE; Her Marriage to Nathaniel P. Gardner Jr. Takes Place in East Orange Church | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/west-side-homes-find-cash-buyers-two-brownstone-dwellings-to-be.html | WEST SIDE HOMES FIND CASH BUYERS; Two Brownstone Dwellings to Be Altered, One to Include Small Apartments | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/road-abandonment-approved.html | Road Abandonment Approved | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/misbranding-bill-meets-opposition-knit-outerwear-group-says-capper.html | MISBRANDING BILL MEETS OPPOSITION; Knit Outerwear Group Says Capper Measure Would Not Be Effective | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/commander-of-second-corps-area-at-his-headquarters.html | COMMANDER OF SECOND CORPS AREA AT HIS HEADQUARTERS | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/in-washington-president-has-hampered-his-own-mediation-board.html | In Washington; President Has Hampered His Own Mediation Board | True | By Arthur Krock | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/transport-strike-suspended.html | Transport Strike Suspended | True | Special Cable to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/boris-decrees-amnesty-marks-birth-of-bulgarian-heir-by-freeing-5000.html | BORIS DECREES AMNESTY; Marks Birth of Bulgarian Heir by Freeing 5,000 and Easing Terms | True | Wireless to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/dwight-commencement-tonight.html | Dwight Commencement Tonight | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/nlrb-plea-fails-to-halt-ship-row-crews-on-two-freighters-here.html | NLRB PLEA FAILS TO HALT SHIP ROW; Crews on Two Freighters Here Continue Sit-Downs and Strikes Hit Baltimore | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/san-romani-at-princeton-kansas-runner-joins-athletes-preparing-for.html | SAN ROMANI AT PRINCETON; Kansas Runner Joins Athletes Preparing for Meet Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/hannah-valentine-a-bride-she-is-married-in-new-haven-to-alexander.html | HANNAH VALENTINE A BRIDE; She Is Married in New Haven to Alexander Berthold Timm Jr. | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/store-to-hold-fashion-contest.html | Store to Hold Fashion Contest | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/elected-trustees-at-wells.html | Elected Trustees at Wells | True | Special to THE NEW YORK TIMES. | C1B 340812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/mrs-ida-james-doolittle.html | MRS. IDA JAMES DOOLITTLE | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/events-today.html | EVENTS TODAY | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/investors-purchase-east-side-buildings-three-flats-in-ninetysixth.html | INVESTORS PURCHASE EAST SIDE BUILDINGS; Three Flats in Ninety-sixth St. Sold by Frank Estate for Modernizing | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/miss-janet-ravner-bride.html | Miss Janet Ravner Bride | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/utility-must-pay-390282-tax.html | Utility Must Pay $390,282 Tax | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/8-japanese-navy-fliers-killed.html | 8 Japanese Navy Fliers Killed | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/books-of-the-times-beginning.html | BOOKS OF THE TIMES; Beginning | True | By Ralph Thompson | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/fairfield-women-beat-westchester-annex-intrassociation-team-golf.html | FAIRFIELD WOMEN BEAT WESTCHESTER; Annex Intra-Association Team Golf Match by 8 1/2-6 1/2--Mrs. Stevens Wins With 83 | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/100-ask-rebates-on-the-wpa-opera-ticket-holders-appear-at-the.html | 100 ASK REBATES ON THE WPA OPERA; Ticket Holders Appear at the Theatre Office and Demand Their Money Back | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/coast-guard-orders.html | Coast Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/surveys-trustees-powers.html | Surveys Trustees' Powers | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/state-to-gain-12000000-on-income-taxes-drop-in-gas-and-auto-fund.html | State to Gain $12,000,000 on Income Taxes; Drop in 'Gas' and Auto Fund Seen by Graves | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/girl-freed-of-murder-charge.html | Girl Freed of Murder Charge | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/celler-seeks-tax-change.html | Celler Seeks Tax Change | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/police-hero-promoted-isidore-astel-wounded-by-bandit-gets-detective.html | POLICE HERO PROMOTED; Isidore Astel, Wounded by Bandit, Gets Detective Badge From Mayor | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/state-loan-league-gets-tax-theories-convention-speakers-discuss.html | STATE LOAN LEAGUE GETS TAX THEORIES; Convention Speakers Discuss Capital Gains Levy and a Universal System | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/a-great-citizen.html | A GREAT CITIZEN | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/illinois-depicates-3-lincoln-buildings-structures-are-reproductions.html | ILLINOIS DEPICATES 3 LINCOLN BUILDINGS; Structures Are Reproductions of Those of His Childhood Days in New Salem | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/rev-hugh-mmanus-was-priest-58-years-served-st-antoninus-church-in.html | REV. HUGH M'MANUS, WAS PRIEST 58 YEARS; Served St. Antoninus Church in Newark-- Dies at 82--Spoke to 15,000 Pilgrims in 1935 | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/flexees-in-rotogravure.html | Flexees in Rotogravure | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 340812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/tweedsmuir-bases-world-peace-on-britishamerican-friendship-at.html | Tweedsmuir Bases World Peace On British-American Friendship; At Canadian-American Conference He Says 'Understanding, Not Allegiance,' Is Desired--Young Warns Both Countries to Preserve Freedom--Labor Issues Up | True | From a Staff Correspondent. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/student-18-seized-in-slaying.html | Student, 18, Seized in Slaying | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/major-league-baseball-american-league.html | Major League Baseball; American League | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/mitchellkatz.html | Mitchell--Katz | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/rutgers-honors-boocock-retiring-head-of-the-preparatory-school.html | RUTGERS HONORS BOOCOCK; Retiring Head of the Preparatory School Attainment Award | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/sea-burial-suit-begins-four-cousins-of-dead-woman-educator-asks.html | SEA BURIAL SUIT BEGINS; Four Cousins of Dead Woman Educator Asks $100,000 | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/moro-chief-raises-flag-of-rebellion-retires-to-mountain-fort-as-the.html | MORO CHIEF RAISES FLAG OF REBELLION; Retires to Mountain Fort as the Authorities Give Him Until Today to Surrender | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/sec-drops-action-against-4-brokers-their-resignation-from-2-firms.html | SEC DROPS ACTION AGAINST 4 BROKERS; Their Resignation From 2 Firms Brings Order of Suspension of Rigging Charges | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/wills-for-probate.html | Wills for Probate | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/armstrong-cork-stock-sec-statement-filed-for-new-issue-of-nopar.html | ARMSTRONG CORK STOCK; SEC Statement Filed for New Issue of No-Par Common | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/zeeland-has-plan-to-solve-financing-belgian-premier-will-present.html | ZEELAND HAS PLAN TO SOLVE FINANCING; Belgian Premier Will Present Idea for Opening by U. S. of World Bank Account | True | Wireless to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/spiritualists-meet-here-message-from-dead-to-be-sought-at-fourday.html | SPIRITUALISTS MEET HERE; Message From Dead to Be Sought at Four-Day Session | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/czechs-attacked-by-german-press-torture-of-a-reich-citizen-by.html | CZECHS ATTACKED BY GERMAN PRESS; Torture of a Reich Citizen by Prague Police Main Cause of Unanimous Action | True | Wireless to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/sitdown-closes-maytag-plant.html | Sit-Down Closes Maytag Plant | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/senator-wagner-on-signing-up-author-of-labor-relations-act-says.html | Senator Wagner On 'Signing Up'; Author of Labor Relations Act Says Refusal of Employers to Do So May Violate Law Through 'Bad Faith' | True | ROBERT F. WAGNER. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/butchers-sign-compact-3000-retail-dealers-in-brooklyn-approve.html | BUTCHERS SIGN COMPACT; 3,000 Retail Dealers in Brooklyn Approve Agreement | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/miss-earhart-off-from-india-for-siam-starts-from-calcutta-on.html | MISS EARHART OFF FROM INDIA FOR SIAM; Starts From Calcutta on 1,000Mile Leg of Her Flight Around Middle of the Earth | True | | C1B 340812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/louis-fast-and-in-superb-shape-but-fire-of-early-bouts-is-gone-six.html | Louis Fast and in Superb Shape But Fire of Early Bouts Is Gone; Six Rounds of Sparring Reveal Bomber as Easy Target for Right and Hesitant on Attack-- Hairston Only Aide to Extend Him in Last Hard Drill for Braddock Battle | True | By James P. Dawson | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/five-at-hunter-honored-receive-scholarships-from-hebrew-technical.html | FIVE AT HUNTER HONORED; Receive Scholarships From Hebrew Technical School | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/sports-today-auto-racing.html | Sports Today; AUTO RACING | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/loebbodenheimer.html | Loeb--Bodenheimer | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/burry-biscuit-stock-plan.html | Burry Biscuit Stock Plan | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/head-of-trust-testifies.html | Head of Trust Testifies | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/italian-steamer-bombed-by-two-loyalist-planes.html | Italian Steamer Bombed By Two Loyalist Planes | True | Wireless to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/handlerhoffberg.html | Handler--Hoffberg | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/taft-to-start-action-tomorrow-hopes-to-see-girdler-and-purnell.html | Taft to Start Action Tomorrow; Hopes to See Girdler and Purnell; Calls Session of Mediation Board at Cleveland, Seeking to Settle Steel Strike 'Most Rapidly'-- Thinks Public Opinion Will Force Witnesses to Appear | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/windsor-report-revived-dukes-solicitors-sailing-seen-as-indication.html | WINDSOR REPORT REVIVED; Duke's Solicitor's Sailing Seen as Indication Couple May Come Here | True | Wireless to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/new-rko-schedule-lists-56-features-program-for-193738-season.html | NEW RKO SCHEDULE LISTS 56 FEATURES; Program for 1937-38 Season Includes English Picture, 'Victoria the Great' | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/don-bosco-to-graduates-23-commencement-will-be-held-at-ramsey-n-j.html | DON BOSCO TO GRADUATES 23; Commencement Will Be Held at Ramsey, N. J., School Today | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/wpa-sitins-called-off-200-art-projects-workers-back-on-job-1500.html | WPA SIT-INS CALLED OFF; 200 Art Projects Workers Back on Job, 1,500 Sympathizers Leave | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/publishers-call-parley-over-guild-ten-associations-arrange-a.html | PUBLISHERS CALL PARLEY OVER GUILD; Ten Associations Arrange a Convention in Chicago to Act on Closed Shop Demand | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/valencia-to-fight-nonintervention-its-envoys-confer-with-cabinet-on.html | VALENCIA TO FIGHT NON-INTERVENTION; Its Envoys Confer With Cabinet on Plan to Attack Policy With All Resources | True | By Herbert L. Matthews | C1B 340812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/hitler-at-sailors-burial-raeder-and-blomberg-at-funeral-of-31.html | HITLER AT SAILORS' BURIAL; Raeder and Blomberg at Funeral of 31 Deutschland Victims | True | Wireless to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/dann-gains-on-links-beats-dudley-in-southern-golfrain-halts-other.html | DANN GAINS ON LINKS; Beats Dudley in Southern GolfRain Halts Other Matches | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/striking-students-warned.html | Striking Students Warned | True | Special Cable to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/east-side-barbers-strike-200-shops-said-to-be-affected-by-new.html | EAST SIDE BARBERS STRIKE; 200 Shops Said to Be Affected by New Walkout | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/n-c-a-a-meet-opens-at-berkeley-today-southern-california-favored.html | N. C. A. A. MEET OPENS AT BERKELEY TODAY; Southern California Favored With Indiana Weakened on Track by Loss of Lash | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/carol-visits-his-mother-mountain-air-improves-health-of-dowager.html | CAROL VISITS HIS MOTHER; Mountain Air Improves Health of Dowager Queen Marie | True | Wireless to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/cotton-recovers-from-early-drop-strike-news-a-factor-in-the.html | COTTON RECOVERS FROM EARLY DROP; Strike News a Factor in the Covering Movement--List Ends 4 to 8 Points Up | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/charles-a-pack-buried-services-for-conservationist-are-held-at.html | CHARLES A. PACK BURIED; Services for Conservationist Are Held at Warrensburg, N. Y. | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/fourh-scholarships-awarded.html | Four-H Scholarships Awarded | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/japan-lays-suicide-rate-to-increasing-insanity.html | Japan Lays Suicide Rate To Increasing Insanity | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/essex-cricketers-on-top-beat-cambridge-university-by-wide.html | ESSEX CRICKETERS ON TOP; Beat Cambridge University by Wide Margin-Other Scores | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/fifty-fall-as-stand-collapses.html | Fifty Fall as Stand Collapses | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/big-hoboken-area-is-swept-by-fire-12-are-injured-fighting-flames.html | BIG HOBOKEN AREA IS SWEPT BY FIRE; 12 Are Injured Fighting Flames That Cause $100,000 Damage to 10-Acre Lumber Yard | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/fort-hamilton-boxing-off.html | Fort Hamilton Boxing Off | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/business-leases.html | BUSINESS LEASES | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/stormy-session-held-by-labor-council-suspension-of-c-i-o-units.html | STORMY SESSION HELD BY LABOR COUNCIL; Suspension of C. I. O. Units Backed as Protests Are Shouted From Floor | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/mayor-lauds-woman-for-arresting-2-men-mary-a-shanley-promoted-to.html | MAYOR LAUDS WOMAN FOR ARRESTING 2 MEN; Mary A. Shanley Promoted to Second Grade Detective for Police Department Record | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/stocks-in-london-paris-and-berlin-business-in-english-markets-on.html | STOCKS IN LONDON, PARIS AND BERLIN; Business in English Markets on Small Scale, but Firm Tone Prevails | True | Wireless to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 340812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/divorce-plea-fails-again-fourth-suit-by-joseph-kimball-looms-as.html | DIVORCE PLEA FAILS AGAIN; Fourth Suit by Joseph Kimball Looms as Jury Disagrees | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/the-screen-in-review-universals-the-road-back-opens-at-the-globethe.html | THE SCREEN IN REVIEW; Universal's 'The Road Back' Opens at the Globe--The Marx Brothers Arrive at Capitol and 'Another Dawn' at Music Hall--'13th Chair' at Loew's State | True | By Frank S. Nugent | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/decline-reported-in-bank-clearings-exchanges-in-22-cities-in-the.html | DECLINE REPORTED IN BANK CLEARINGS; Exchanges in 22 Cities in the Week 4.4 Per Cent Less Than Year Ago | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/thousands-in-lynn-mourn-for-connery-war-comrades-guard-coffin-of.html | THOUSANDS IN LYNN MOURN FOR CONNERY; War Comrades Guard Coffin of Representative as His FellowCitizens Honor Him | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/commodity-markets-prices-of-futures-are-generally-steady-in.html | COMMODITY MARKETS; Prices of Futures Are Generally Steady in Moderate Activity-- Rubber and Coffee Firmer | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/new-yorkers-graduated-ten-from-this-state-get-diplomas-at-st.html | NEW YORKERS GRADUATED; Ten From This State Get Diplomas at St. George's School | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/la-guardias-rival-must-file-by-aug-10-tammanys-time-to-decide-on.html | LA GUARDIA'S RIVAL MUST FILE BY AUG. 10; Tammany's Time to Decide on Candidate Cut One Week by Attorney General's Ruling | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/books-published-today.html | Books Published Today | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/wpa-jobs-in-the-nation-fell-to-1980236-in-week.html | WPA Jobs in the Nation Fell to 1,980,236 in Week | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/pressure-relaxed-on-french-franc-rate-eases-14-point-to-445-38c-as.html | PRESSURE RELAXED ON FRENCH FRANC; Rate Eases 1/4 Point to 4.45 3/8c as Further Details Are Awaited of Crisis | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/hold-writeups-inflated-utility-stockholders-of-long-island-lighting.html | HOLD 'WRITE-UPS INFLATED UTILITY; Stockholders of Long Island Lighting Charge Impairment of Security Values | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/18-killed-in-blast-on-spains-warship-100-injured-in-explosion-due.html | 18 KILLED IN BLAST ON SPAIN'S WARSHIP; 100 Injured in Explosion Due to Fire on Jaime Primero in Cartagena Harbor | True | Special Cable to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/sunday-marks-centenary-of-queen-victorias-reign.html | Sunday Marks Centenary Of Queen Victoria's Reign | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/union-bars-british-red-harry-pollitt-loses-right-to-represent-group.html | UNION BARS BRITISH RED; Harry Pollitt Loses Right to Represent Group at Convention | True | Special Cable to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/wins-three-blue-ribbons-miss-reynolds-scores-as-annual-troy-horse.html | WINS THREE BLUE RIBBONS; Miss Reynolds Scores as Annual Troy Horse Show Opens | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/american-labor.html | AMERICAN LABOR | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/mrs-hauptmann-in-germany.html | Mrs. Hauptmann in Germany | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/frances-crooke-married-wed-at-sisters-bronxville-home-to-frederick.html | FRANCES CROOKE MARRIED; Wed at Sister's Bronxville Home to Frederick S. Murphy | True | Special to THE NEW YORK TIMES. | C1B 340812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/industrial-realty-gains-brokers-group-elects-morrell-as-its-new.html | INDUSTRIAL REALTY GAINS; Brokers' Group Elects Morrell as Its New President | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/merger-approved-of-12-utility-units-companies-in-niagara-hudson.html | MERGER APPROVED OF 12 UTILITY UNITS; Companies in Niagara Hudson System Serve 12 Cities and Nine Up-State Counties | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/acts-in-bulletin-strike-philadelphia-mayor-says-drivers-trouble.html | ACTS IN BULLETIN STRIKE; Philadelphia Mayor Says Drivers' Trouble Must Be Settled | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/thayermacgaffin.html | Thayer--MacGaffin | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/col-kearney-promoted-will-be-brigadier-general-in-command-of-troy.html | COL. KEARNEY PROMOTED; Will Be Brigadier General in Command of Troy and Brooklyn Units | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/sir-squire-sprigge-lancet-editor-dies-head-of-medical-publication.html | SIR SQUIRE SPRIGGE, LANCET EDITOR, DIES; Head of Medical Publication Was Formerly Chairman of Society of Authors | True | Wireless to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/mrs-james-m-mcutcheon-widow-of-new-york-merchant-dies-in-hospital.html | MRS. JAMES M. M'CUTCHEON; Widow of New York Merchant Dies in Hospital in White Plains | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/fear-for-barbados-schooner.html | Fear for Barbados Schooner | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/four-are-injured-in-divine-battle-disaffection-in-evangelists.html | FOUR ARE INJURED IN DIVINE BATTLE; Disaffection in Evangelist's Groups Starts Disturbance in Harlem | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/131-boys-in-class-at-lawrenceville-commencement-will-be-held-today.html | 131 BOYS IN CLASS AT LAWRENCEVILLE; Commencement Will Be Held Today in Chapel of the New Jersey School | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/yeshiva-degrees-conferred-on-47-borough-president-levy-the-speaker.html | YESHIVA DEGREES CONFERRED ON 47; Borough President" Levy, the Speaker, Urges Fight on Dictators and Bigots | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/kerrsullivan.html | Kerr--Sullivan | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/u-s-chess-stars-make-strong-bids-superior-positions-gained-by.html | U. S. CHESS STARS MAKE STRONG BIDS; Superior Positions Gained by Reshevsky, Fine in Latvia as Games Are Adjourned | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/red-sox-overcome-white-sox-52-32-wilson-hurls-fivehit-ball-in.html | RED SOX OVERCOME WHITE SOX, 5-2, 3-2; Wilson Hurls Five-Hit Ball in Opener-- Chapman's Single Wins Nightcap in Tenth | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/britain-turns-toward-pact-with-germany-and-italy-would-aid-reich.html | Britain Turns Toward Pact With Germany and Italy; Would Aid Reich Moderates on Learning They Kept Hitler From Declaring War on Spain--Sees Russia Impotent | True | By Augur | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/bakewell-quits-foundry-post.html | Bakewell Quits Foundry Post | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/rockefeller-home-is-given-to-museum-modern-art-institution-also.html | ROCKEFELLER HOME IS GIVEN TO MUSEUM; Modern Art Institution Also Gets Residence of Son of Late Financier | True | | C1B 340812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/miss-hicks-scores-in-western-open-golf-miss-didrikson-is-upset-by.html | Miss Hicks Scores in Western Open Golf; Miss Didrikson Is Upset by Miss Foster | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/fall-meeting-for-fairmount.html | Fall Meeting for Fairmount | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/strike-will-not-halt-city-scows-mayor-told.html | Strike Will Not Halt City Scows, Mayor Told | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/french-planes-to-number-1680-by-end-of-the-year.html | French Planes to Number 1,680 by End of the Year | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/50000000-bills-offered-tenders-will-be-received-on-next-monday-for.html | $50,000,000 BILLS OFFERED; Tenders Will Be Received on Next Monday for 273 Day Issue | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/glass-makers-cited-by-ftc-as-monopoly-price-discrimination-on.html | GLASS MAKERS CITED BY FTC AS MONOPOLY; Price Discrimination on Windows Is Charged to Group and Associations | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/newark-wins-43-then-plays-33-tie-tops-rochester-on-richardsons-hit.html | NEWARK WINS, 4-3, THEN PLAYS 3-3 TIE; Tops Rochester on Richardson's Hit in Tenth- Downpour Stops Second Game | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/the-first-flight.html | THE FIRST FLIGHT | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/franco-rules-out-compromise-peace-hopes-for-full-surrender-of-reds.html | FRANCO RULES OUT COMPROMISE PEACE; Hopes for Full Surrender of 'Reds' to Save Spain From Further Bloodshed | True | Special Cable to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/yale-stops-indiana-with-jubitz-7-to-5-second-string-hurler-gives.html | YALE STOPS INDIANA WITH JUBITZ, 7 TO 5; Second String Hurler Gives Only Four Safeties and Makes a Home Run in Third | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/piccolo-is-victor-by-margin-of-nose-placed-first-in-photo-finish.html | PICCOLO IS VICTOR BY MARGIN OF NOSE; Placed First in Photo Finish With Trouper Before 30,000 in Suffolk Feature | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/phillies-crush-cardinals-137-battering-dean-for-six-runs-dizzy.html | Phillies Crush Cardinals, 13-7, Battering Dean for Six Runs; Dizzy, Indisposed Before Game, Finds No Relief When Rivals Connect From Start--Victory, First of Year for Wilson Team Over St. Louis, Ends Latter's Streak at Five | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/workers-return-to-cambria-plant-men-pass-unmolested-through-the.html | WORKERS RETURN TO CAMBRIA PLANT; Men Pass Unmolested Through the Dwindling Lines of Pickets | True | By Russell B. Porter | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/british-cup-boats-take-a-long-sail-keep-close-together.html | BRITISH CUP BOATS TAKE A LONG SAIL; Keep Close Together Offshore--Endeavour I Shows Way in Run to Moorings | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/harvard-names-69-for-scholarships-national-awards-go-to-32-boys-and.html | HARVARD NAMES 69 FOR SCHOLARSHIPS; National Awards Go to 32 Boys and Others to 37 Chosen From 300 in 15 States | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/f-barry-hayes.html | F. BARRY HAYES | True | | C1B 340812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/robbinsbushnell.html | Robbins--Bushnell | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/buyers-of-odd-lots-go-against-trend-sec-makes-public-its-summary-of.html | BUYERS OF ODD LOTS GO AGAINST TREND; SEC Makes Public Its Summary of Stock Exchange for Week Ended June 12 | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/tax-evasion-trial-starts-one-of-two-merchants-accused-by-dewey.html | TAX EVASION TRIAL STARTS; One of Two Merchants Accused by Dewey Pleads Guilty | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/steam-locomotive-put-in-first-place-president-of-railway-supply.html | STEAM LOCOMOTIVE PUT IN FIRST PLACE; President of Railway Supply Company Says Type Will Be Paramount for Years | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/miss-cary-is-hostess-at-tea-in-berkshires-she-entertains-at-meadow.html | MISS CARY IS HOSTESS AT TEA IN BERKSHIRES; She Entertains at Meadow Place in Lenox--Mrs. De Heredia Also Gives Party | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/ernestine-darling-married.html | Ernestine Darling Married | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/the-parkway-passes.html | THE PARKWAY PASSES | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/freed-in-bucketing-case-exfinancial-writer-receives-suspended.html | FREED IN BUCKETING CASE; Ex-Financial Writer Receives Suspended Sentence | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/mrs-phelpss-coach-is-sold-at-newport-famous-show-vehicle-is-bought.html | MRS. PHELPS'S COACH IS SOLD AT NEWPORT; Famous Show Vehicle Is Bought at Auction by Mrs. A. D. French for $400 | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/new-relief-plan-divides-senators-robinson-compromise-of-25-local.html | NEW RELIEF PLAN DIVIDES SENATORS; Robinson Compromise of 25% Local Share Instead of 40 Causes Democratic Split | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/miss-bevans-affianced-physician-will-become-the-bride-of-dr-david.html | MISS BEVANS AFFIANCED; Physician Will Become the Bride of Dr. David Lyall | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/will-sue-ousted-ensign-bride-of-c-a-nash-jr-prepares-to-seek-an.html | WILL SUE OUSTED ENSIGN; Bride of C. A. Nash Jr. Prepares to Seek an Annulment | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/greyhounds-race-tonight.html | Greyhounds Race Tonight | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/mrs-dwight-w-morrow-returns.html | Mrs. Dwight W. Morrow Returns | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/episcopal-council-cuts-mission-budget-national-body-in-session-here.html | EPISCOPAL COUNCIL CUTS MISSION BUDGET; National Body, in Session Here, Deplores Lack of Interest--Only $2,400,000 Available | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/nlrb-seeks-parley-in-shipyard-strike-intervenes-after-complaint-by.html | NLRB SEEKS PARLEY IN SHIPYARD STRIKE; Intervenes After Complaint by Union in Robins CaseAction Possible Today | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/reichsbank-increases-gold-gain-also-shown-in-the-foreign-currency.html | REICHSBANK INCREASES GOLD; Gain Also Shown in the Foreign Currency Reserve | True | | C1B 340812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/cuba-drops-tax-plan-to-balance-budget-laredo-bru-says-government.html | CUBA DROPS TAX PLAN TO BALANCE BUDGET; Laredo Bru Says Government Will Solve Revenue Problem Without New Imposts | True | Wireless to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/steel-strike-relief-on-s-w-o-c-gather-fund-to-feed-union-families.html | STEEL STRIKE RELIEF ON; S. W. O. C. Gather Fund to Feed Union Families in 'Long Siege' | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/louise-geer-wilcox-a-debutante-of-1932-becomes-engaged-to-william-r.html | Louise Geer Wilcox, a Debutante of 1932, Becomes Engaged to William R. Knowlton | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/clark-to-wrestle-mccoy.html | Clark to Wrestle McCoy | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/end-portsmouth-priory-course.html | End Portsmouth Priory Course | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/weather-forecasts-for-outdoor-operas-special-jones-beach-bureau.html | WEATHER FORECASTS FOR OUTDOOR OPERAS; Special Jones Beach Bureau Will Inform Audiences During the Galio-Shubert Plays | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/canada-orders-11-war-planes.html | Canada Orders 11 War Planes | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/certificate-group-buys-hotel-taft-reorganizers-get-property-at.html | CERTIFICATE GROUP BUYS HOTEL TAFT; Reorganizers Get Property at Auction for $3,000,000 Set by County Court | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/map-drive-on-communism-speakers-at-bronx-rally-report-on-nationwide.html | MAP DRIVE ON COMMUNISM; Speakers at Bronx Rally Report on Nation-Wide Campaign | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/greentree-riders-halt-delhi-four-hitchcock-and-lehman-tally-in.html | GREENTREE RIDERS HALT DELHI FOUR; Hitchcock and Lehman Tally in Final Period of Game for a 6-to-5 Triumph | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/union-and-b-m-t-join-in-vote-plea-management-and-c-i-o-group-to-act.html | UNION AND B. M. T. JOIN IN VOTE PLEA; Management and C. I. O. Group to Act Jointly Before City Labor Board Tuesday | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/rug-price-rise-general-advance-by-bigelowsanford-follows-cochrane.html | RUG PRICE RISE GENERAL; Advance by Bigelow-Sanford Follows Cochrane Action | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/unit-of-crane-fraternity-unaware-he-died-in-1900.html | Unit of Crane Fraternity Unaware He Died in 1900 | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/textile-collection-given-yale-gallery-mrs-wh-moore-is-donor-in-sons.html | TEXTILE COLLECTION GIVEN YALE GALLERY; Mrs. W.H. Moore Is Donor in Son's Memory--Awards at Art School Announced | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/house-group-urges-end-of-3cent-mail-subcommittee-members-favor-cut.html | HOUSE GROUP URGES END OF 3-CENT MAIL; Subcommittee Members Favor Cut in Rate as Officials Say It Would Cost $70,000,000 | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/utility-asks-meeting-change.html | Utility Asks Meeting Change | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/90-more-women-file-for-duty-on-juries-womens-democratic-club-and.html | 90 MORE WOMEN FILE FOR DUTY ON JURIES; Women's Democratic Club and League of Voters Swell Total of Those Enrolled to 350 | True | | C1B 340812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/cornell-alumni-return-3-day-reunion-program-begins-today-with-2000.html | CORNELL ALUMNI RETURN; 3 - Day Reunion Program Begins Today, With 2,000 Expected | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/decree-for-hoffman-secretary.html | Decree for Hoffman Secretary | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/lake-george-curbs-speed-county-supervisors-establish-motor-boat.html | LAKE GEORGE CURBS SPEED; County Supervisors Establish Motor Boat Safety Zones | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/would-hire-blumenthal-grand-national-films-lists-1000-weekly-pay.html | WOULD HIRE BLUMENTHAL; Grand National Films Lists $1,000 Weekly Pay and Options | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/deaths-in-memoriam.html | Deaths; In Memoriam | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/police-department.html | Police Department | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/kleintop-new-dean-of-wagner-college-former-student-succeeds-to-post.html | KLEINTOP NEW DEAN OF WAGNER COLLEGE; Former Student Succeeds to Post of William Ludwig, Who Retired in 1935 | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/youngstown-asks-plants-stay-shut-in-line-with-tafts-view.html | YOUNGSTOWN ASKS PLANTS STAY SHUT; In Line With Taft's View | True | By Louis Stark | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/brazil-held-threat-in-cotton-markets-crop-of-1000000-bales-a-year.html | BRAZIL HELD THREAT IN COTTON MARKETS; Crop of 1,000,000 Bales a Year for Export Predicted by U. S. Trade Experts | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/jersey-city-loses-two-to-montreal-drops-13inning-first-game-21-then.html | JERSEY CITY LOSES TWO TO MONTREAL; Drops 13-Inning First Game, 2-1, Then Is Beaten, 4-2, in Abbreviated Final | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/war-material-for-italy-reported-crossing-alps.html | War Material for Italy Reported Crossing Alps | True | Wireless to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/miss-abernethy-gains-final.html | Miss Abernethy Gains Final | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/schacht-in-vienna-for-trade-parleys-german-economics-minister-calls.html | SCHACHT IN VIENNA FOR TRADE PARLEYS; German Economics Minister Calls on President Miklas, Chancellor and Foreign Minister | True | Wireless to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/barcelona-finds-spy-group.html | Barcelona Finds 'Spy' Group | True | Special Cable to THE YORK NEW TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/final-plea-by-u-s-for-navy-gun-curb-rebuffed-in-tokyo-appeal-for.html | FINAL PLEA BY U. S. FOR NAVY GUN CURB REBUFFED IN TOKYO; Appeal for Limiting Calibers to 14 Inches Instead of 16 Made With the Backing of Britain | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/thomas-powels-hosts-in-newport-they-honor-miss-hope-drury-and.html | THOMAS POWELS HOSTS IN NEWPORT; They Honor Miss Hope Drury and Robert H. I. Goddard Jr., Who Will Be Wed Today | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/urge-tenement-fund-civic-groups-ask-city-to-restore-old-dwellings.html | URGE TENEMENT FUND; Civic Groups Ask City to Restore Old Dwellings With $500,000 | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/social-activities-in-new-york-and-elsewhere-new-york.html | Social Activities in New York and Elsewhere; NEW YORK. | True | | C1B 340812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/500-will-get-degrees-new-york-state-teachers-college-an-will-make.html | 500 WILL GET DEGREES; New York State Teachers College an Will Make Awards Monday | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/la-fondlivermore.html | La Fond--Livermore | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/recovery-of-barrie-now-held-unlikely-physician-reports-extension-of.html | RECOVERY OF BARRIE NOW HELD UNLIKELY; Physician Reports 'Extension of Pneumonia Process' During the Last 24 Hours | True | Wireless to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/westchester-fete-benefits-charities-allday-event-at-century-club-is.html | WESTCHESTER FETE BENEFITS CHARITIES; All-Day Event at Century Club Is Attended by 1,500--Jewish Societies Sponsors | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/communists-to-run-candidates.html | Communists to Run Candidates | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/caravan-performances-tonight.html | Caravan Performances Tonight | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/felons-get-diplomas-illinois-group-of-45-finish-eighth-grade-course.html | FELONS GET DIPLOMAS; Illinois Group of 45 Finish Eighth Grade Course | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/wedding-announced-of-denise-du-pont-the-adopted-daughter-of-mrs.html | WEDDING ANNOUNCED OF DENISE DU PONT; The Adopted Daughter of Mrs. Alfred 1. du Pont Bride on May 22 of Carl Zapffee | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/2-mothers-get-b-a-plan-careers-now-dentist-and-social-worker-in.html | 2 MOTHERS GET B. A., PLAN CAREERS NOW; Dentist and Social Worker in Hunter Graduating Class Are Ready for Fresh Start | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/fisher-sitdown-ends-workers-quit-buffalo-plant-to-await-conference.html | FISHER SIT-DOWN ENDS; Workers Quit Buffalo Plant to Await Conference on Seniority | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/senior-margin-clerks-forming-section-to-clarify-regulations-on.html | Senior Margin Clerks Forming Section To Clarify Regulations on Stock Trading | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/music-notes.html | MUSIC NOTES | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/bank-of-england-reveals-changes-increase-of-pound3240000-in.html | BANK OF ENGLAND REVEALS CHANGES; Increase of [Pound]3,240,000 in Circulation in Week--The Reserve Ratio Down | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/basque-officials-flee-from-bilbao-rebels-hold-river-the-spanish.html | BASQUE OFFICIALS FLEE FROM BILBAO; REBELS HOLD RIVER; The Spanish Situation | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/dr-moore-named-st-peters-pastor-assistant-at-oldest-catholic-parish.html | DR. MOORE NAMED ST. PETER'S PASTOR; Assistant at Oldest Catholic Parish Here Is Promoted by Cardinal Hayes | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/edna-mae-dingman-has-army-wedding-mount-vernon-girl-married-to.html | EDNA MAE DINGMAN HAS ARMY WEDDING; Mount Vernon Girl Married to Lieutenant Robert Besson in West Point Chapel | True | Special to THE NEW YORK TIMES. | C1B 340812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/c-l-campbell-promoted-succeeds-late-j-h-roraback-in-connecticut.html | C. L. CAMPBELL PROMOTED; Succeeds Late J. H. Roraback in Connecticut Light and Power | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/exercises-at-hun-today-51-seniors-will-be-graduated-at-the-school.html | EXERCISES AT HUN TODAY; 51 Seniors Will Be Graduated at the School in Princeton | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/airconditioning-sales-up-201.html | Air-Conditioning Sales Up 201% | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/named-in-bootleg-scheme-four-philadelphia-concerns-and-13.html | NAMED IN BOOTLEG SCHEME; Four Philadelphia Concerns and 13 Individuals Are Indicted | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/showers-curtail-rowing-on-hudson-three-navy-eights-engage-in.html | SHOWERS CURTAIL ROWING ON HUDSON; Three Navy Eights Engage in Spirited Upstream Drill Following Easy Paddle | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/blum-finance-bill-is-believed-safe-french-senate-is-expected-to.html | BLUM FINANCE BILL IS BELIEVED SAFE; French Senate Is Expected to Pass Measure, Although Opponents Are Obdurate | True | Wireless to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/la-guardia-predicts-new-era-for-labor-525-graduates-of-needle.html | LA GUARDIA PREDICTS NEW ERA FOR LABOR; 525 Graduates of Needle Trades High Hear They Are Going Into World at Propitious Time | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/farm-congress-opens-international-session-at-the-hague-attended-by.html | FARM CONGRESS OPENS; International Session at The Hague Attended by Prince Bernhard | True | Wireless to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/reserve-bank-position-range-of-important-items-in-1937-compared.html | RESERVE BANK POSITION; Range of Important Items in 1937 Compared With Preceding Years | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/matsudaira-heads-japans-peers.html | Matsudaira Heads Japan's Peers | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/20-in-concordia-class-14-also-will-be-graduated-from-high-school-at.html | 20 IN CONCORDIA CLASS; 14 Also Will Be Graduated From High School at Exercises Tonight | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/wood-field-and-stream-large-number-seen-in-city.html | Wood, Field and Stream; Large Number Seen in City | True | By Lincoln A. Werden | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/schwab-returns-deploring-strike-he-sees-this-labor-trouble.html | SCHWAB RETURNS, DEPLORING STRIKE; He Sees 'This Labor Trouble' Interrupting Recovery, but Calls It Only 'a Phase' | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/golf-injury-suit-settled-connecticut-physician-hit-by-ball-gets.html | GOLF INJURY SUIT SETTLED; Connecticut Physician, Hit by Ball, Gets $2,500 by Compromise | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/role-in-hecht-play-for-sylvia-sidney-screen-star-absent-7-years.html | ROLE IN HECHT PLAY FOR SYLVIA SIDNEY; Screen Star, Absent 7 Years From Broadway, to Be Seen in 'To Quito and Back' | True | | C1B 340812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/trust-action-hits-general-motors-f-t-c-charges-violation-of-clayton.html | TRUST' ACTION HITS GENERAL MOTORS; F. T. C. Charges Violation of Clayton Law in Sales of Parts to Dealer | True | Special to THE NEW YORK TIMES | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/fire-department.html | Fire Department | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/store-burglar-shot-son-of-owner-on-guard-with-rifle-traps-intruder.html | STORE BURGLAR SHOT.; Son of Owner, on Guard With Rifle, Traps Intruder | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/museum-acquires-fragonard-canvas-agent-in-paris-pays-64740-for.html | MUSEUM ACQUIRES FRAGONARD CANVAS; Agent in Paris Pays $64,740 for 'Portrait Presume de Rosalie Fragonard' | True | Wireless to THE NEW YORK TIMES | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/morgenthau-hits-tax-ethics-as-like-trade-code-in-90s-avoidance-now.html | MORGENTHAU HITS TAX ETHICS AS LIKE TRADE CODE IN 90'S; Avoidance Now Held 'Socially Legitimate,' He Tells Congressional Committee | True | Special to THE NEW YORK TIMES | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/poles-continue-hunger-strike.html | Poles Continue Hunger Strike | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/mrs-marie-cramer-wed-to-philip-niles-their-marriage-held-here-in.html | MRS. MARIE CRAMER WED TO PHILIP NILES; Their Marriage Held Here in the Home of Mrs. S. S. Boardman--Dr. Jelliffe Officiates | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/little-entente-unity-stressed-at-parley-czechoslovakia-held.html | LITTLE ENTENTE UNITY STRESSED AT PARLEY; Czechoslovakia Held Successful in Holding Alliance Together in Face of Opposition | True | Wireless to THE NEW YORE TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/todays-probable-pitchers-american-league.html | Today's Probable Pitchers; American League | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/fights-outlaw-strikes-auto-union-chiefs-meet-to-consider.html | FIGHTS 'OUTLAW STRIKES; Auto Union Chiefs Meet to Consider Disciplinary Measures | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/business-world-commercial-paper.html | Business World; COMMERCIAL PAPER | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/basque-stand-laid-to-autonomy-aim-alliance-with-madrid-seen-as.html | BASQUE STAND LAID TO AUTONOMY AIM; Alliance With Madrid Seen as Choice of Lesser of 2 EvilsGains Made in 5 Years | True | Wireless to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/city-subway-riders-get-mystery-trips-early-morning-trains-perform.html | CITY SUBWAY RIDERS GET 'MYSTERY TRIPS; Early Morning Trains Perform Weird Manoeuvres at 168th St. to Let Tilers Work | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/howard-r-stiles-wholesale-furniture-dealer-was-active-in-masonic.html | HOWARD R. STILES; Wholesale Furniture Dealer Was Active in Masonic Affairs | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/city-building-delays-are-laid-to-laxness-fassler-says-department.html | CITY BUILDING DELAYS ARE LAID TO LAXNESS; Fassler Says Department Has to Wade Through Plans Left Incomplete by Designer | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/moss-talks-on-theatre-tells-lawyers-club-burlesque-was-hurting.html | MOSS TALKS ON THEATRE; Tells Lawyers Club Burlesque Was Hurting Other Houses | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/to-purchase-glass-factory.html | To Purchase Glass Factory | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/paris-strike-is-delayed-but-threat-of-hotel-walkout-wednesday.html | PARIS STRIKE IS DELAYED; But Threat of Hotel Walkout Wednesday Menaces Exposition | True | Wireless to THE NEW YORK TIMES. | C1B 340812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/dr-henry-m-neale-long-a-specialist-authority-on-tuberculosis-dies.html | DR. HENRY M. NEALE, LONG A SPECIALIST; Authority on Tuberculosis Dies in Pennsylvania at 79--Aided United States in Research | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/1938-open-in-colorado-u-s-title-golf-will-be-played-in-juneoakmont.html | 1938 OPEN IN COLORADO; U. S. Title Golf Will Be Played in June--Oakmont Gets Amateur | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/steel-mediators-trained-in-labor-troubles-views-of-all-three-are.html | Steel Mediators Trained in Labor Troubles; Views of All Three Are Regarded as Liberal; NAMED TO SEEK PEACE IN STEEL INDUSTRY'S DISPUTE | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/robert-r-brown-insurance-leader-vice-chairman-of-trustees-of.html | ROBERT R. BROWN, INSURANCE LEADER; Vice Chairman of Trustees of American Surety Company of New York Dies at 67 | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/boy-sets-seabass-record-11yearold-takes-60pounder-after-20minute.html | BOY SETS SEABASS RECORD; 11-Year-Old Takes 60-Pounder After 20-Minute Battle | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/champions-toppled-on-links-in-metropolitan-amateur-flohr-tops.html | Champions Toppled on Links in Metropolitan Amateur; FLOHR TOPS DUNLAP THEN BOWS AT GOLF | True | By William D. Richardson | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/woman-causes-strike-165-workers-quit-when-she-refuses-to-join-union.html | WOMAN CAUSES STRIKE; 165 Workers Quit When She Refuses to Join Union | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/loyalists-destroy-town-near-huesca-bombard-chimillas-on-aragon.html | LOYALISTS DESTROY TOWN NEAR HUESCA; Bombard Chimillas on Aragon Front--Report Cutting Main Road to Saragossa | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/the-teaching-staff.html | The Teaching Staff | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/dr-ohanlon-to-speak-cook-academy-alumni-return-to-school-for.html | DR. O'HANLON TO SPEAK; Cook Academy Alumni Return to School for Reunions Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/110-teachers-here-end-police-course-city-and-parochial-instructors.html | 110 TEACHERS HERE END POLICE COURSE; City and Parochial Instructors to Get Certificates for Child Welfare Study | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/brazil-restores-rights-of-charter-ends-state-of-war-that-curbed.html | BRAZIL RESTORES RIGHTS OF CHARTER; Ends State of War That Curbed Liberties-- Move Regarded as Political Manoeuvre | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/clay-court-tennis-off-again.html | Clay Court Tennis Off Again | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/textile-committee-passes-40hour-week-international-labor-group-acts.html | TEXTILE COMMITTEE PASSES 40-HOUR WEEK; International Labor Group Acts Favorably at Geneva--Results of Plenary Session Uncertain | True | Wireless to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/d-w-morrow-jr-engaged-to-wed-son-of-late-senator-to-marry-margot.html | D. W. MORROW JR. ENGAGED TO WED; Son of Late Senator to Marry Margot Loines of New York and Vineyard Haven | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/pacho-outpoints-saban-at-garden-scores-heavily-after-forcing-leads.html | PACHO OUTPOINTS SABAN AT GARDEN; Scores Heavily After Forcing Leads From New Yorker in Interesting 10-Rounder | True | By Joseph C. Nichols | C1B 340812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/girl-10-identifies-theatre-attacker-negro-porter-later-admits.html | GIRL, 10, IDENTIFIES THEATRE ATTACKER; Negro Porter Later Admits Luring Bronx Child With Promise of Picture | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/warns-on-law-respect-speaker-at-st-michaels-says-it-is-due-to.html | WARNS ON LAW RESPECT; Speaker at St. Michael's Says It Is Due to Irreligion | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/missouri-pacific-loan-approved.html | Missouri Pacific Loan Approved | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/hospital-gets-75000-gift.html | Hospital Gets $75,000 Gift | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/greenedusser-de-barenne.html | Greene--Dusser de Barenne | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/defense-measure-passed-by-czechs-leaders-not-worried-however-by-the.html | DEFENSE MEASURE PASSED BY CZECHS; Leaders Not Worried, However, by the Military Situation--Self-Reliance Stressed | True | By G. E. R. Gedye | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/visibility-at-pole-limited.html | Visibility at Pole Limited | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/associates-honor-justice-cropsey-nineteen-judges-and-a-large-group.html | ASSOCIATES HONOR JUSTICE CROPSEY; Nineteen Judges and a Large Group of Lawyers Attend Brooklyn Court Service | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/jamaica-sugar-exports-fixed.html | Jamaica Sugar Exports Fixed | True | Special Cable to THE YORK NEW TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/apartment-group-sold-in-brooklyn-four-units-of-buckingham-hall.html | APARTMENT GROUP SOLD IN BROOKLYN; Four Units of Buckingham Hall, Housing 159 Families, Passes to New Ownership | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/federico-mejia-salvadorean-banker-and-a-former-minister-to.html | FEDERICO MEJIA; Salvadorean Banker and a Former Minister to Washington | True | Special Cable to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/jacoby-is-tennis-victor-defeats-schwartz-to-gain-final-in.html | JACOBY IS TENNIS VICTOR; Defeats Schwartz to Gain Final in Interscholastic Tourney | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/strike-threatens-in-cloak-trade-union-head-is-authorized-to-call.html | STRIKE THREATENS IN CLOAK TRADE; Union Head Is Authorized to Call Walkout if Impasse on Compact Continues | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/news-of-the-screen-sing-and-be-happy-opens-at-roxy-todaynew-film-at.html | NEWS OF THE SCREEN; ' Sing and Be Happy' Opens at Roxy Today--New Film at Criterion--Items From Hollywood | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/bank-of-canada-reports-deposits-declined-5000000-in-week-and-gold.html | BANK OF CANADA REPORTS; Deposits Declined $5,000,000 In Week and Gold $500,000 | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/ex-champion-of-japan-beaten-in-state-tennis-tournament-miss-dean.html | Ex- Champion of Japan Beaten in State Tennis Tournament; MISS DEAN VICTOR OVER MRS. NAKANO | True | By Allison Danzig | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/flandersboline.html | Flanders--Boline | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/tennessee-sells-10066000-bonds-halsey-stuart-group-wins-issue-at.html | TENNESSEE SELLS $10,066,000 BONDS; Halsey, Stuart Group Wins Issue at Price of 100.405 for 3 1/2s and 3 1/4s | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/big-resort-hotel-is-hit-by-strike-200-quit-at-the-ambassador-one-of.html | BIG RESORT HOTEL IS HIT BY STRIKE; 200 Quit at the Ambassador, One of Largest in Atlantic City, in Pay Dispute | True | Special to THE NEW YORK TIMES. | C1B 340812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/dairymen-called-to-fight-chiseler-sexauer-tells-group-greed-of-few.html | DAIRYMEN CALLED TO FIGHT 'CHISELER'; Sexauer Tells Group 'Greed' of Few Milk Distributors Menaces 'Living Price' | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/plants-are-sought-that-defy-disease-hybridizers-shift-emphasis-from.html | PLANTS ARE SOUGHT THAT DEFY DISEASE; Hybridizers Shift Emphasis From Bigger and More Colorful Blooms | True | From a Staff Correspondent. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/31000000-bonds-for-quebec.html | $31,000,000 Bonds for Quebec | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/sec-fails-to-get-subsidiary-data-american-rolling-mill-refuses-in.html | SEC FAILS TO GET SUBSIDIARY DATA; American Rolling Mill Refuses in Report to Reveal One Unit Here, Nine Abroad | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/ross-stops-woods-in-4th-right-to-jaw-halts-indianapolis-nontitle.html | ROSS STOPS WOODS IN 4TH; Right to Jaw Halts Indianapolis Non-Title Encounter | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/feature-at-aqueduct-is-captured-by-mrs-cornings-thanksgiving.html | Feature at Aqueduct Is Captured by Mrs. Corning's Thanksgiving; THANKSGIVING WINS 2-YEAR-OLD SPRINT | True | By Bryan Field | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/depuykelly.html | DePuy--Kelly | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/named-to-power-commission.html | Named to Power Commission | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/republicans-deride-island-conference-see-roosevelts-oneman-power.html | Republicans Deride Island Conference; See Roosevelt's 'One-Man' Power Waning | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/school-playoff-postponed.html | School Play-Off Postponed | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/yanks-shell-four-pitchers-with-14-hits-to-down-indians-for-series.html | Yanks Shell Four Pitchers With 14 Hits to Down Indians for Series Sweep; HOME RUNS CARRY YANKS TO VICTORY | True | By Arthur J. Daley | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/milesadriance.html | Miles--Adriance | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/supports-city-fund-to-renovate-flats-city-affairs-committee-urges.html | SUPPORTS CITY FUND TO RENOVATE FLATS; City Affairs Committee Urges Adoption of Bill Up for Action Today | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/naval-stores.html | NAVAL STORES | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/president-steps-in-he-acts-on-gov-daveys-plea-of-deadlock-in-ohio.html | PRESIDENT STEPS IN; He Acts on Gov. Davey's Plea of Deadlock in Ohio Peace Moves | True | MARTIN L. DAVEY | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/austria-plans-elite-guard-to-combat-nazi-activities.html | Austria Plans Elite Guard To Combat Nazi Activities | True | Wireless to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/property-transfer-asked.html | Property Transfer Asked | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/pittsburgh-index-holds-business-in-the-district-steady-according-to.html | PITTSBURGH INDEX HOLDS; Business In the District Steady, According to Bureau | True | Special to THE NEW YORK TIMES | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/frenzied-woman-held-sent-to-hospital-after-breaking-train-windows.html | FRENZIED WOMAN HELD; Sent to Hospital After Breaking Train Windows and Fighting | True | Special to THE NEW YORK TIMES | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/leading-batsmen-american-league.html | Leading Batsmen; AMERICAN LEAGUE | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/book-notes.html | BOOK NOTES | True | | C1B 340812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/payroll-padding-bared-national-park-service-clerk-accused-of.html | PAYROLL PADDING BARED; National Park Service Clerk Accused of Check-Cashing Scheme | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/princeton-to-get-shell-donation-by-read-a-tribute-to-sikes-retired.html | PRINCETON TO GET SHELL; Donation by Read a Tribute to Sikes, Retired Crew Coach | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/n-y-telephone-reveals-underwriters-for-bonds.html | N. Y. Telephone Reveals Underwriters for Bonds | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/paraguayan-row-jars-chaco-peace-army-refuses-to-obey-orders-to.html | PARAGUAYAN ROW JARS CHACO PEACE; Army Refuses to Obey Orders to Retire in Accordance With Conference Ruling | True | Special Cable to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/princeton-alumni-hear-court-scored-prof-mason-tells-returning.html | PRINCETON ALUMNI HEAR COURT SCORED; Prof. Mason Tells Returning Graduates Curb Is Needed on 'Judicial Oligarchy' | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/powers-of-board-defined-in-order-secretary-perkins-exercises.html | POWERS OF BOARD DEFINED IN ORDER; Secretary Perkins Exercises Authority Law Confers to Appoint Conciliators | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/culbertson-team-leads-ahead-of-hungarians-in-bridge-contest-at.html | CULBERTSON TEAM LEADS; Ahead of Hungarians In Bridge Contest at Half-Way Point | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/catholic-white-list-of-books.html | Catholic 'White List' of Books | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/charge-is-planned-on-suit-alteration-proposals-for-uniform-policy.html | CHARGE IS PLANNED ON SUIT ALTERATION; Proposals for Uniform Policy by Retailers in This Area Meet With Approval | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/murray-charges-chicago-police-are-steels-allies-and-corrupt-swoc.html | Murray Charges Chicago Police Are Steel's Allies and Corrupt; SWOC Leader Repeats Assertion of 'Unholy Alliance' Among Independents in Statement at Senate Inquiry—Committee Subpoenas Suppressed Newsreel Films | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/frances-robertson-wed-scr-she-is-the-bride-of-irving-mckee-in.html | FRANCES ROBERTSON WED SCR; She Is the Bride of Irving McKee In Ceremony at Bridgeport | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/wins-essay-award-at-yale.html | Wins Essay Award at Yale | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/aqueduct-racing-chart-agawam-park-entries.html | AQUEDUCT RACING CHART; Agawam Park Entries | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/canadas-exports-rise-shipments-to-the-u-s-in-may-54-above-a-year.html | CANADA'S EXPORTS RISE; Shipments to the U. S. in May 54% Above a Year Ago | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/would-bar-trustee-for-bonds.html | Would Bar Trustee for Bonds | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/ascot-gold-cup-to-precipitation-lady-zias-favorite-beats-cecil-by.html | ASCOT GOLD CUP TO PRECIPITATION; Lady Zia's Favorite Beats Cecil by Two Lengths in Historic Event | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/elliottbeck.html | Elliott--Beck | True | | C1B 340812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/braddock-expects-knockout-triumphh-predicts-he-will-stop-louis-in.html | BRADDOCK EXPECTS KNOCKOUT TRIUMPHH; Predicts He Will Stop Louis in Eight Rounds or Less in 'Good Tough Fight | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/find-last-bowers-beach-body.html | Find Last Bowers Beach Body | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/mr-morgenthaus-exposition-of-tax-evasion-methods-to-members-of.html | Mr. Morgenthau's Exposition of Tax Evasion Methods to Members of Joint Committee; Rise of the "Ingenious" Lawyer | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/clara-scott-betrothed-skidmore-student-is-engaged-to-harry-parberry.html | CLARA SCOTT BETROTHED; Skidmore Student Is Engaged to Harry Parberry Green | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/coast-agencies-meet-oct-21.html | Coast Agencies Meet Oct. 21 | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/albert-l-wolfson-electrical-equipment-maker-and-former-real-estate.html | ALBERT L. WOLFSON; Electrical Equipment Maker and Former Real Estate Operator | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/u-s-lines-will-act-on-subsidy-plan-sixmonth-trial-agreement-under.html | U. S. LINES WILL ACT ON SUBSIDY PLAN; Six-Month Trial Agreement Under New Law Is Ready for Signature Tomorrow | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/city-dressed-meats.html | CITY DRESSED MEATS | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/yales-rangy-first-crew-shows-clean-blade-work-on-the-thames.html | Yale's Rangy First Crew Shows Clean Blade Work on the Thames; Regulars, Who Will Stage Four-Mile Time Trial Tonight, Appear Fit for June 25 Race With Harvard--Crimson Varsity, in Conditioning Drive, Engages in Long Paddle | True | By Robert F. Kelley | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/mine-head-slain-in-ambush.html | Mine Head Slain in Ambush | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/latin-americans-fix-day-all-but-three-countries-have-set-working.html | LATIN AMERICANS FIX DAY; All but Three Countries Have Set Working Hours | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/rebels-irish-brigade-embarks-for-home-633-men-sail-from-lisbon-for.html | REBELS' IRISH BRIGADE EMBARKS FOR HOME; 633 Men Sail From Lisbon for Dublin -- Sergeant Dies of Typhoid as Unit Quits Spain | True | Special Cable to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/career-students-start-city-jobs-mayor-assigns-work-to-16-winning.html | CAREER STUDENTS START CITY JOBS; Mayor Assigns Work to 16 Winning Scholarships for Summer Activity | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/feeding-bilbao-refugees-problem-for-santander.html | Feeding Bilbao Refugees Problem for Santander | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/awards-in-music-given-to-children-2500-winners-of-contests-in-city.html | AWARDS IN MUSIC GIVEN TO CHILDREN; 2,500 Winners of Contests in City Schools Honored at Carnegie Hall Concert | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/tells-v-f-w-america-bars-dictatorship-national-chief-at-state.html | TELLS V. F. W. AMERICA BARS DICTATORSHIP; National Chief at State Session Doubts Communism or Fascism Is Gaining Foothold Here | True | Special to THE NEW YORK TIMES. | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/parsons-kidnap-hunt-near-home-futile-fourday-hunt-in-underbrush.html | PARSONS KIDNAP HUNT NEAR HOME FUTILE; Four-Day Hunt in Underbrush Brings No Clue to Woman's Disappearance | True | From a Staff Correspondent. | C1B 340812 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/business-of-world-reaches-highpoint-industry-shows-further-gain-and.html | BUSINESS OF WORLD REACHES HIGHPOINT; Industry Shows Further Gain and Trade Figures Rise, The Annalist States | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/e-s-bellis-heads-pharmacists.html | E. S. Bellis Heads Pharmacists | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/general-finance-clears-347094-net-profit-for-six-months-to-may-31.html | GENERAL FINANCE CLEARS $347,094; Net Profit for Six Months to May 31 Compares With 1936 Figure of $182,547 | True | | C1B 340812 |
| 1937-06-18 | 1937-06-18 | https://www.nytimes.com/1937/06/18/archives/r-c-a-to-exhibit-in-fair-building-signs-contract-to-build-a-temple.html | R. C. A. TO EXHIBIT IN FAIR BUILDING; Signs Contract to Build a 'Temple of Magic' to Show Developments in Radio | True | | C1B 340812 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/gilruthcaponrigi.html | Gilruth-Caponrigi | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/a-house-of-modern-art.html | A HOUSE OF MODERN ART | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/r-h-i-goddard-jr-weds-hope-l-drury-ceremony-takes-place-in-church.html | R. H. I. GODDARD JR. WEDS HOPE L. DRURY; Ceremony Takes Place in Church at Middletown, R. I.--Three Sisters Attend Bride | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/helen-tunnell-engaged-mrs-peyton-van-rensselaers-nleoe-to-be-e-r.html | HELEN TUNNELL ENGAGED; Mrs. Peyton Van Rensselaer's Nleoe to Be E. R. Thomas's Bride Va. | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/st-pauls-pageant-features-exercises-diplomas-to-73-and-medals-and.html | ST. PAUL'S PAGEANT FEATURES EXERCISES; Diplomas to 73 and Medals and Prizes Are Awarded at 'Last Night' of School | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/beauty-shopsguilty-in-tax-case.html | Beauty Shops-Guilty in Tax Case | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/blum-defeat-due-in-senate-today-its-finance-commission-drafts.html | BLUM DEFEAT DUE IN SENATE TODAY; Its Finance Commission Drafts Counter-Project Limiting Full Powers He Asks | True | By P. J. Philip | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/sec-approves-stock-deal-permits-middle-west-corporation-to-buy-from.html | SEC APPROVES STOCK DEAL; Permits Middle West Corporation to Buy From Subsidiary | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/loan-of-3615000-pays-certificates-investors-to-benefit-by.html | LOAN OF $3,615,000 PAYS CERTIFICATES; Investors to Benefit by Refinancing of Garment Center Capitol Property | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/movements-of-the-day-in-new-york-markets.html | Movements of the Day In New York Markets | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/adolphus-eck-art.html | ADOLPHUS ECK ART | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/bond-traders-play-golf-corporate-group-holds-annual-outing-at.html | BOND TRADERS PLAY GOLF; Corporate Group Holds Annual Outing at Westchester Club | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/jean-m-buckley-has-church-bridal-three-sisters-attend-her-at-their.html | JEAN M. BUCKLEY HAS CHURCH BRIDAL; Three Sisters Attend Her at their Marriage to Jacob R. Van Water Lefferts Jr. | True | Special to THE NEW YORK TIMES. | C1B 340839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/roosevelt-is-guestof-little-cabinet-he-dines-with-the-assistant.html | ROOSEVELT IS GUESTOF 'LITTLE CABINET'; He Dines With the Assistant Secretaries at the Country Home of Sumner Welles | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/news-of-the-stage-boy-meets-girl-closesthe-show-is-on-continuesmiss.html | NEWS OF THE STAGE; ' Boy Meets Girl' Closes--'The Show Is On' Continues--Miss Terris as 'Great Lady' | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/interest-cut-on-certificates.html | Interest Cut on Certificates | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/wyzanski-to-leave-justice-department-special-pleader-in-new-deal.html | WYZANSKI TO LEAVE JUSTICE DEPARTMENT; Special Pleader in New Deal Cases Resigns to Return to Boston Law Firm | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/french-franc-declines-again-on-report-blun-may-be-defeated-on-tax.html | French Franc Declines Again on Report Blun May be Defeated on Tax Demands | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/dean-ackerman-sails-columbia-educator-to-survey-south-american.html | DEAN ACKERMAN SAILS; Columbia Educator to Survey South American Journalism | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/topics-in-wall-street-tva-suit.html | TOPICS IN WALL STREET; TVA Suit | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/auto-sales-abroad-rise-general-motors-reports-gain-of-74-in-may-54.html | AUTO SALES ABROAD RISE; General Motors Reports Gain of 7.4% in May, 5.4% for 5 Months | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/jobbers-group-joins-c-i-o.html | Jobbers Group Joins C. I. O. | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/learning-from-a-neighbor.html | LEARNING FROM A NEIGHBOR | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/rights-by-radio-concern-international-corporation-offers-shares-to.html | RIGHTS BY RADIO CONCERN; International Corporation Offers Shares to Holders at $10 | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/janet-w-flanigan-becomes-a-bride-marriage-to-henry-e-blagden-t.html | JANET W. FLANIGAN BECOMES A BRIDE; Marriage to Henry E. Blagden T Takes Place in Chantry of Grace Church Here | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/prison-repairs-reprieve-three.html | Prison Repairs Reprieve Three | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/3-in-plane-held-for-taking-gold-from-indian-graves.html | 3 in Plane Held for Taking Gold From Indian Graves | True | Special Cable to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/hearings-on-labor-vote-city-board-to-review-b-m-t-and-taxi-cases-on.html | HEARINGS ON LABOR VOTE; City Board to Review B. M. T. and Taxi Cases on Tuesday | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/todays-news-index-metropolitan-area.html | Today's News Index; METROPOLITAN AREA | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/thomas-gammack-a-stock-broker-former-executive-assistant-to-kennedy.html | THOMAS GAMMACK, A STOCK BROKER; Former Executive Assistant to Kennedy and Landis of the SEC Dies Here at 37 | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/business-world-weather-curbs-trade-somewhat.html | BUSINESS WORLD; Weather Curbs Trade Somewhat | True | | C1B 340839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/knudsen-blames-union-fails-to-control-men-in-strikes-violating-gmc.html | KNUDSEN BLAMES UNION; Fails to Control Men in Strikes Violating G.M.C. Contract, He Says | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/building-is-leased-in-madison-avenue-3story-business-structure-at.html | BUILDING IS LEASED IN MADISON AVENUE; 3-Story Business Structure at Corner of 76th Street Will Be Altered | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/miss-earhart-is-off-after-two-failures-leaves-akyab-burma-for-siam.html | MISS EARHART IS OFF AFTER TWO FAILURES; Leaves Akyab, Burma, for Siam After Being Forced Back Twice by Weather | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/abandons-dinosaur-excavation.html | Abandons Dinosaur Excavation | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/moslemsikh-riot-in-amritsar.html | Moslem-Sikh Riot in Amritsar | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/rockefeller-center-reports-new-leases-jack-curley-crosby-gaige-and.html | ROCKEFELLER CENTER REPORTS NEW LEASES; Jack Curley, Crosby Gaige and Roger Wormser Among Those Taking Quarters | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/annalist-weekly-index-wholesale-commodity-prices-off-01-point-to.html | ANNALIST WEEKLY INDEX; Wholesale Commodity Prices Off 0.1 Point to 140.9 | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/baltimore-trust-suits-actions-against-old-directors-are-settled-for.html | BALTIMORE TRUST SUITS; Actions Against Old Directors Are Settled for $225,000 | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/railway-statements-reports-of-earnings-in-may-and-other.html | RAILWAY STATEMENTS; Reports of Earnings in May and Other Periods--Items From Balance Sheets | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/bank-branches-shifted-manufacturers-trust-to-acquire-3-now-operated.html | BANK BRANCHES SHIFTED; Manufacturers Trust to Acquire 3 Now Operated by the Chase | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/grand-jury-opens-divine-row-inquiry-hears-testimony-of-humility.html | GRAND JURY OPENS DIVINE ROW INQUIRY; Hears Testimony of Humility Conception Who Tells of Beating at Harlem Heaven | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/aqueduct-racing-chart-latonia-entries.html | AQUEDUCT RACING CHART; Latonia Entries | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/wpa-opera-put-on-as-private-show-the-cradle-will-rock-is-given.html | WPA OPERA PUT ON AS PRIVATE SHOW; ' The Cradle Will Rock' Is Given Commercially at the Venice Theatre Here | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/sunbaked-lunch-poisons-workmen-21-jersey-railroad-men-suffer.html | SUN-BAKED LUNCH POISONS WORKMEN; 21 Jersey Railroad Men Suffer Ptomaine After Eating Sandwiches Left in Heat | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/washington-crews-row-to-dead-heat-varsity-closes-strongly-to-catch.html | WASHINGTON CREWS ROW TO DEAD HEAT; Varsity Closes Strongly to Catch Jayvees in 4-Mile Time Race on Hudson | True | By Robert F. Kelley | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/cunningham-faces-a-stern-test-in-mile-run-at-princeton-today-his.html | Cunningham Faces a Stern Test In Mile Run at Princeton Today; His World Record Is in Danger in Race With San Romani, Lash, Venzke and Beccali--30,000 Expected at All-Star Meet--Shore of South Africa Favored in the 440 | True | Special to THE NEW YORK TIMES. | C1B 340839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/small-banks-held-weakening-factor-most-with-business-of-less-than.html | SMALL BANKS HELD WEAKENING FACTOR; Most With Business of Less Than $500,000 Make Inadequate Profits, Survey Finds | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/advertisements.html | ADVERTISEMENTS | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/parsons-ransom-scouted-by-bank-head-of-trust-company-here-doubts.html | PARSONS 'RANSOM' SCOUTED BY BANK; Head of Trust Company Here Doubts $24,000 Withdrawal by the Family | True | From a Staff Correspondent | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/ship-line-reports-subsidy-compact-south-african-company-tells-of.html | SHIP LINE REPORTS SUBSIDY COMPACT; South African Company Tells of Completion of Deal With Maritime Commission | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/shifts-weather-service-signal-corps-to-transfer-work-to-various.html | SHIFTS WEATHER SERVICE; Signal Corps to Transfer Work to Various Army Branches | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/canadas-oldest-man-is-dead-at-age-of-114-patient-of-dr-dafoe-and.html | CANADA'S OLDEST MAN IS DEAD AT AGE OF 114; Patient of Dr. Dafoe and Neighbor of Quintuplets Fought in the Crimean War | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/city-delays-vote-on-subway-routes-estimate-board-hears-sharp.html | CITY DELAYS VOTE ON SUBWAY ROUTES; Estimate Board Hears Sharp Protests Against Change in the Bronx Extension | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/pirates-end-mungos-streak-64-aided-by-dodgers-loose-playing-fumble.html | Pirates End Mungo's Streak, 6-4, Aided by Dodgers' Loose Playing; Fumble by Stripp and a Wild Throw by Bucher Allow Pair of Unearned Runs in Eighth--Winsett Hits for Circuit | True | By Roscoe McGowen | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/wesleyan-nine-scores-tops-williams-54-and-ties-for-lead-in-little.html | WESLEYAN NINE SCORES; Tops Williams, 5-4, and Ties for Lead in Little Three | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/miss-orcutt-victor-in-crestmont-golf-white-beeches-star-posts-77-in.html | MISS ORCUTT VICTOR IN CRESTMONT GOLF; White Beeches Star Posts 77 in One-Day Tournament--Low Net to Mrs. Smith | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/utility-writ-denied-associated-gas-group-sought-to-halt-payment-of.html | UTILITY WRIT DENIED; Associated Gas Group Sought to Halt Payment of $750,000 | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/jacobs-planning-title-fights-here-and-in-london-this-year-will-send.html | Jacobs Planning Title Fights Here and in London This Year; Will Send Braddock-Louis Bout Winner Against Farr Abroad--Nazis May Bar Schmeling From Boxing in U. S., Chicago Reports Say--$1,000,000 British Match in View | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/rogers-appeal-lost-surrogate-upheld-in-ruling-she-must-pay-upkeep.html | ROGERS APPEAL LOST; Surrogate Upheld in Ruling She Must Pay Upkeep of Estate | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/advertising-news-and-notes-million-spent-on-fathers-day.html | Advertising News and Notes; Million Spent on Father's Day | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/financial-stability-linked-to-gold-pars-definite-fixation-of-values.html | FINANCIAL STABILITY LINKED TO GOLD PARS; Definite Fixation of Values Is Necessary, Head of Canadian Investment Dealers Says | True | | C1B 340839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/budge-and-austin-score-in-singles-u-s-star-defeats-nakano-to-reach.html | BUDGE AND AUSTIN SCORE IN SINGLES; U. S. Star Defeats Nakano to Reach Final--British Ace Extended by Sabin | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/europa-sails-with-record-list.html | Europa Sails With Record List | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/topics-of-sermons-that-will-be-heard-in-pulpits-of-the-city.html | Topics of Sermons That Will Be Heard in Pulpits of the City Tomorrow; Baptist | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/changes-accounts-of-state-utilities-public-service-commission-to.html | CHANGES ACCOUNTS OF STATE UTILITIES; Public Service Commission to Get New Items From Gas and Steam Corporations | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/auto-kills-a-fish.html | Auto Kills a Fish | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/fha-system-borrowed-state-director-says-it-offers-safe-mortgages.html | FHA SYSTEM 'BORROWED'; State Director Says It Offers Safe Mortgages for Investors | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/hubbell-is-routed-sixth-time-in-row-kampouriss-double-riggs-triple.html | HUBBELL IS ROUTED SIXTH TIME IN ROW; Kampouris's Double, Riggs's Triple Drive Carl Out in the Third, Reds Winning, 5-3 | True | By John Drebinger | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Carleton Greenwald | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/malcolm-muir-in-new-post.html | Malcolm Muir in New Post | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/barrie-gains-strength.html | Barrie Gains Strength | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/cruise-supper-dance-benefits-stony-wold-many-give-parties-before.html | CRUISE SUPPER DANCE BENEFITS STONY WOLD; Many Give Parties Before Event, Attended by 400 Persons, at Indian Harbor Yacht Club | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/buys-milwaukee-drug-co-mckesson-robbins-gets-outlets-in-66-cities.html | BUYS MILWAUKEE DRUG CO.; McKesson & Robbins Gets Outlets in 66 Cities Through Deal | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/miss-lee-mcabe-married-upstate-st-philipsinthehighlands-church.html | MISS LEE M'CABE MARRIED UP-STATE; St. Philips-in-the-Highlands Church Scene of Wedding to Richard Dana de Rham | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/papa-doumergue.html | PAPA" DOUMERGUE | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/outing-of-bond-group-40-members-of-southern-municipal-association.html | OUTING OF BOND GROUP; 40 Members of Southern Municipal Association Play Golf | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/nlrb-fails-to-get-shipyard-parley-mrs-herrick-says-refusal-of.html | NLRB FAILS TO GET SHIPYARD PARLEY; Mrs. Herrick Says Refusal of Robins Company to Confer 'Thwarts' Board's Plan | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/gerard-swope-on-park-board.html | Gerard Swope on Park Board | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/for-public-works-to-bar-depression-geneva-labor-body-conference.html | FOR PUBLIC WORKS TO BAR DEPRESSION; Geneva Labor Body Conference Backs World Planning in Advance of Crises | True | By Clarence K. Streit | C1B 340839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/inland-gives-its-case-on-barring-contract-steel-company-says-s-w-o.html | INLAND GIVES ITS CASE ON BARRING CONTRACT; Steel Company Says S. W. O. C. Would Use a Signed Agreement to Coerce Employes | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/drifting-pilots-rescued.html | Drifting Pilots Rescued | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/belgian-premier-arrives-for-talks-van-zeeland-declines-to-give.html | BELGIAN PREMIER ARRIVES FOR TALKS; Van Zeeland Declines to Give Subjects He Will Take Up With Roosevelt Wednesday | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/fascisti-must-subscribe-to-ii-duces-paper-it-will-have-largest.html | Fascisti Must Subscribe to Il Duce's Paper; It Will Have Largest Circulation in Europe | True | By Arnaldo Cortesi | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/praised-by-thomas-w-lamont.html | Praised by Thomas W. Lamont | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/advances-oil-price-at-terminals.html | Advances Oil Price at Terminals | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/australia-studies-idle-insurance-plan-report-submitted-to.html | AUSTRALIA STUDIES IDLE INSURANCE PLAN; Report Submitted to Parliament Was Drawn Up by Official of British Ministry | True | Wireless to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/two-pastors-swap-pulpits.html | Two Pastors Swap Pulpits | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/reshevsky-downs-keres-in-40-moves-u-s-champion-takes-adjourned-game.html | RESHEVSKY DOWNS KERES IN 40 MOVES; U. S. Champion Takes Adjourned Game in Latvia and Ties Berg for Chess Lead | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/col-williams-honored-16th-infantry-passes-in-review-for-retiring.html | COL. WILLIAMS HONORED; 16th Infantry Passes in Review for Retiring Commander | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/fire-record.html | Fire Record | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/australian-favors-angloamerican-pact-butler-stresses-in-london-need.html | AUSTRALIAN FAVORS ANGLO-AMERICAN PACT; Butler Stresses in London Need for Accord That Will Cause Rise in International Trade | True | Wireless to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/sports-today.html | Sports Today | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/lightning-hits-tower-on-5th-ave-building-tenants-escape-injury-as.html | LIGHTNING HITS TOWER ON 5TH AVE. BUILDING; Tenants Escape Injury as Half Ton of Cement Falls to Street After Bolt | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/dogs-race-at-mineola-nassau-county-officials-make-no-move-to-halt.html | DOGS RACE AT MINEOLA; Nassau County Officials Make No Move to Halt Program | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/miss-e-r-irwin-wed-to-j-c-kellogg-3d-ceremony-is-held-in.html | MISS E. R. IRWIN WED TO J. C. KELLOGG 3D; Ceremony Is Held in Westminster Church, Elizabeth-Bride Has Eight Attendants | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/miss-boelsen-wins-equitation-crown-honors-taken-by-13yearold-rider.html | MISS BOELSEN WINS EQUITATION CROWN; Honors Taken by 13-Year-Old Rider in Day Given Over to Junior Competition | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/caravan-theatres-circuit.html | Caravan Theatre's Circuit | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/children-at-greentree-fair.html | Children at Greentree Fair | True | Special to THE NEW YORK TIMES. | C1B 340839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/hat-corporation-elects-john-cavanagh-chosen-chairman-succeeding.html | HAT CORPORATION ELECTS; John Cavanagh Chosen Chairman, Succeeding Maurice Wertheim | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/labor-party-maps-plans-state-committee-meets-today-to-prepare-for.html | LABOR PARTY MAPS PLANS; State Committee Meets Today to Prepare for Fall Campaign | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/elizabeth-smyth-wed-in-englewood-married-in-garden-at-her-home-to.html | ELIZABETH SMYTH WED IN ENGLEWOOD; Married in Garden at Her Home to Dr. Frederic G. Hirsch of Toledo, Ohio | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/wins-wesleyan-scholarship.html | Wins Wesleyan Scholarship | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/contracts-awarded-for-army-textiles-pillowcases-socks-shirtsshorts.html | CONTRACTS AWARDED FOR ARMY TEXTILES; Pillowcases, Socks, Shirts,Shorts, Trousers, Drawers and Gloves Included | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/finds-preference-for-known-brands-nationally-advertised-goods-sell.html | FINDS PREFERENCE FOR KNOWN BRANDS; Nationally Advertised Goods Sell Best in Self-Service Units, Willis Declares | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/sail-for-power-conference.html | Sail for Power Conference | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/bank-deposit-opposed.html | Bank Deposit Opposed | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/negro-athletes-honored.html | Negro Athletes Honored | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/yonkers-cashier-indicted.html | Yonkers Cashier Indicted | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/music-notes.html | MUSIC NOTES | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/virginia-newbold-to-wed-member-of-philadelphia-family-engaged-to.html | VIRGINIA NEWBOLD TO WED; Member of Philadelphia Family Engaged to John Williams Jr. | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/cotton-mill-activity-average-unchanged-weeks-cloth-sales-slow-but.html | Cotton Mill Activity Average Unchanged; Week's Cloth Sales Slow but Prices Steady | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/wool-market-better-buying-is-more-general-but-prices-uncertain.html | WOOL MARKET BETTER; Buying Is More General, but Prices Uncertain | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/louis-f-langfeld.html | LOUIS F. LANGFELD | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/e-s-harkness-loses-tax-plea.html | E. S. Harkness Loses Tax Plea | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/english-cricket-results.html | English Cricket Results | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/startling-deficit-assailed-by-snell-at-2900000000-it-is-now-twice.html | STARTLING' DEFICIT ASSAILED BY SNELL; At $2,900,000,000 It Is Now Twice What Administration Predicted, He Asserts | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/women-oust-c-i-o-aides-garment-workers-force-organizers-to-leave.html | WOMEN OUST C. I. O. AIDES; Garment Workers Force Organizers to Leave Tupelo, Miss. | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/curb-on-outlaws-voted-by-u-a-w-a-homer-martin-orders-locals-to.html | CURB ON OUTLAWS VOTED BY U. A. W. A.; Homer Martin Orders Locals to Penalize Leaders of Unauthorized Strikes | True | By F. Raymond Daniell | C1B 340839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/father-and-children-picket-his-inlaws-march-before-home-at-2-a-m.html | FATHER AND CHILDREN PICKET HIS IN-LAWS; March Before Home at 2 A. M. Demanding 'Return of Mother' | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/ranger-and-yankee-in-test-race-today-they-are-paired-for-first-of.html | RANGER AND YANKEE IN TEST RACE TODAY; They Are Paired for First of Observation Trials-Rainbow Waits Her Turn | True | By James Robbins | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/housing-compromiseput-to-roosevelt-wagner-says-president-favors.html | HOUSING COMPROMISEPUT TO ROOSEVELT; Wagner Says President Favors Plan With Alternatives and Bill Will Be Speeded | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/cards-bunch-drives-and-vanquish-bees-clinch-a-5to2-triumph-with-a.html | CARDS BUNCH DRIVES AND VANQUISH BEES; Clinch a 5-to-2 Triumph With a Three-Run Rally in the Sixth Inning at St. Louis | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/wirtzhughes.html | Wirtz--Hughes | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/court-bill-attack-to-go-unanswered-senate-committee-minority-plans.html | COURT BILL ATTACK TO GO UNANSWERED; Senate Committee Minority Plans to Avoid Making a Report as Strategy for Truce | True | Special to THE NEW YORK TIMES | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/johnstown-asks-for-martial-law-40000-miners-to-march-on-city.html | Johnstown Asks for Martial Law; 40,000 Miners to March on City; Governor Earle Refuses to Send Troops Except as Last Resort, and Asks Grace to Shut Steel Plant-Had Clashed With Mayor on Easing Police Picket Curbs | True | By Russell B. Porter | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/m-p-bids-england-cease-destroying-its-beauties.html | M. P. Bids England Cease Destroying Its Beauties | True | Wireless to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/mary-dees-slated-for-harlow-role-dancer-with-warners-reported.html | MARY DEES SLATED FOR HARLOW ROLE; Dancer With Warners Reported Chosen for Feature Part in Incompleted 'Saratoga' | True | Special to THE NEW YORK TIMES | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/5foot-squirrel-shown-field-museum-also-gets-gibbon-skins-from.html | 5-FOOT SQUIRREL SHOWN; Field Museum Also Gets Gibbon Skins From Indo-China | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/bronx-apartment-sold-insurance-company-disposes-of-williamsbridge.html | BRONX APARTMENT SOLD; Insurance Company Disposes of Williamsbridge Road Property | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/accepts-sec-stop-order-customers-man-permanently-enjoined-in-stock.html | ACCEPTS SEC STOP ORDER; Customer's Man Permanently Enjoined in Stock Deal | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/trade-commission-cases-drug-claims-to-be-discontinuedgarment-firm.html | TRADE COMMISSION CASES; Drug Claims to Be Discontinued-Garment Firm Is Charged | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/fire-department.html | Fire Department | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/grand-street-boys-play-upward-of-300-members-in-pennsylvania-hills.html | GRAND STREET BOYS PLAY; Upward of 300 Members in Pennsylvania Hills for Outing | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/bishop-welldon-former-educator-as-headmaster-of-harrow-he-flogged.html | BISHOP WELLDON, FORMER EDUCATOR; As Headmaster of Harrow He Flogged Winston Churchill--Is Dead at 83 | True | Wireless to THE NEW YORK TIMES. | C1B 340839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/former-jurist-gets-post.html | Former Jurist Gets Post | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/peter-f-duggan.html | PETER F. DUGGAN | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/astrologers-bar-fakirs-first-world-convention-is-now-being-held-in.html | ASTROLOGERS BAR FAKIRS; First World Convention Is Now Being Held in Paris | True | Wireless to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/-peon-is-an-illegal-word-under-venezuelan-decree.html | ' Peon' Is an Illegal Word Under Venezuelan Decree | True | Special Cable to THE YORK NEW TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/sumerians-boxed-5000-years-ago-pugilists-bandaged-hands-as-they-do.html | SUMERIANS BOXED 5,000 YEARS AGO; Pugilists Bandaged Hands as They Do Today, Statues From Iraq Prove | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/business-notes.html | BUSINESS NOTES | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/heads-fair-commission-alderman-murray-stand-named-chairman-of-body.html | HEADS FAIR COMMISSION; Alderman Murray Stand Named Chairman of Body | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/ruling-on-rates-hit-weyerhaeuser-interests-file-exceptions-with-the.html | RULING ON RATES HIT; Weyerhaeuser Interests File Exceptions With the I. C. C. | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/judge-is-shot-on-street-tennessee-man-surrenders-after-attack-which.html | JUDGE IS SHOT ON STREET; Tennessee Man Surrenders After Attack Which Causes Death | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/slum-repair-fund-voted-amid-uproar-estimate-board-disregards-angry.html | SLUM REPAIR FUND VOTED AMID UPROAR; Estimate Board Disregards Angry Protests of 100 Men and Women Taxpayers | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/bernard-j-mginn-surety-executive-vice-president-of-the-american.html | BERNARD J. M'GINN, SURETY EXECUTIVE; Vice President of the American Company Dies a Day After Death of Former President | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/topics-of-the-times-eighty-years-ago.html | Topics of The Times; Eighty Years Ago | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/trade-act-policy-is-scored-by-dunn-failure-to-interpret-doubtful.html | TRADE ACT POLICY IS SCORED BY DUNN; Failure to Interpret Doubtful Patman Law Language Is 'Manifestly Wrong' | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/louise-c-morgan-lists-attendants-granddaughter-of-financier-to-be.html | LOUISE C. MORGAN LISTS ATTENDANTS; Granddaughter of Financier to Be Married Wednesday to Raymond S. Clark | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/parker-and-willie-turnesa-qualify-for-metropolitan-amateur-links.html | Parker and Willie Turnesa Qualify for Metropolitan Amateur Links Final .; STRAFACI IS UPSET IN TITLE TOURNEY | True | By William D. Richardson | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/locomotive-orders-baldwin-works-reports-decline-in-may-from-a-year.html | LOCOMOTIVE ORDERS; Baldwin Works Reports Decline in May From a Year Ago | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/miss-germaine-beats-miss-surber-in-state-title-tennis-by-62-61.html | Miss Germaine Beats Miss Surber In State Title Tennis by 6-2, 6-1; Brooklyn Girl's Sharply Sliced Service Factor in Easy Quarter-Final Triumph--Miss Hirsh's Smooth Attack Carries Her to 6-1, 6-2 Victory Over Miss Lynen | True | By Allison Danzig | C1B 340839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/minor-slump-seen-by-trade-experts-slight-decline-in-industrial.html | MINOR SLUMP SEEN BY TRADE EXPERTS; Slight Decline in Industrial Activity During Next Few Months Forecast | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/army-four-rides-today-faces-cornell-for-college-polo-titlewestbury.html | ARMY FOUR RIDES TODAY; Faces Cornell for College Polo Title--Westbury Play to Open | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/miss-abernethy-wins-title.html | Miss Abernethy Wins Title | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/indians-on-warpath-for-rise-in-wampum-yakimas-also-threaten-sitdown.html | INDIANS ON 'WARPATH' FOR RISE IN WAMPUM; Yakimas Also Threaten Sit-Down for Free Hamburger at Pioneer Fete | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/health-center-ready-city-nurses-invite-citizens-to-visit-east.html | HEALTH CENTER READY; City Nurses Invite Citizens to Visit East Harlem Agency | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/treacy-in-new-job-priest-assumes-duties-as-rectoa-of-brooklyn.html | TREACY IN NEW JOB; Priest Assumes Duties, as Rectoa of Brooklyn Jesuit School | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/teamsters-locals-endorse-la-guardia-20-unions-here-also-urge-that.html | TEAMSTERS' LOCALS ENDORSE LA GUARDIA; 20 Unions Here Also Urge That Senator Wagner Continue in His Present Post | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/sports-of-the-times-a-matter-of-breaking-records.html | Sports of the Times; A Matter of Breaking Records | True | By John Kieran | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/letters-to-the-sports-editor-praise-for-mungo.html | Letters to the Sports Editor; PRAISE FOR MUNGO | True | WELLS SHOEMAKER | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/labor-unrest-hits-consumer-buying-average-gain-over-last-week-held.html | LABOR UNREST HITS CONSUMER BUYING; Average Gain Over Last Week Held Down to 3 to 6%, According to Dun's | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/failed-in-school-ends-life.html | Failed in School, Ends Life | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/two-in-small-boat-circle-the-world-former-physics-teacher-and-wife.html | TWO IN SMALL BOAT CIRCLE THE WORLD; Former Physics Teacher and Wife Tie Up at Hudson Pier After 3-Year Sail | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/garden-seeks-1046000-cut.html | Garden Seeks $1,046,000 Cut | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/leads-parish-here.html | LEADS PARISH HERE | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/fred-h-bruckel-head-of-the-montross-art-gallery-succumbs-in-baldwin.html | FRED H. BRUCKEL; Head of the Montross Art Gallery Succumbs in Baldwin, L. I. | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/island-fete-ends-today-pageant-and-army-review-to-close.html | ISLAND FETE ENDS TODAY; Pageant and Army Review to Close Tercentenary Celebration | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/says-reich-bars-data-attorney-at-philadelphia-declares-information.html | SAYS REICH BARS DATA; Attorney at Philadelphia Declares Information on 'Heirs' Is Held | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/appellate-court-holds-gift-pledge-legal-lawyer-must-pay-5000-to.html | Appellate Court Holds Gift Pledge Legal; Lawyer Must Pay $5,000 to Beth-Israel | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/5-boucher-paintings-are-sold-for-pound23100-rembrandts-high-priest.html | 5 BOUCHER PAINTINGS ARE SOLD FOR [pound]23,100; Rembrandt's 'High Priest at Altar' Brings [Pounds] 2,730 at Auction of Old Masters in London | True | Wireless to THE NEW YORK TIMES. | C1B 340839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/shippihng-and-mails-ships-which-arrived-yesterday.html | SHIPPIHNG AND MAILS; Ships Which Arrived Yesterday | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/david-hopkins-to-wed-wpa-administrators-son-and-miss-cherry.html | DAVID HOPKINS TO WED; WPA Administrator's Son and Miss Cherry Preisser Engaged | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/carl-koch.html | CARL KOCH | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/rehearing-denied-in-gardens-suit-resort-to-supreme-court-only-way.html | REHEARING DENIED IN GARDEN'S SUIT; Resort to Supreme Court Only Way Seen Open to Stop Braddock-Louis Fight | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/books-of-the-times-possibility.html | BOOKS OF THE TIMES; Possibility | True | By Ralph Thompson | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/prizes-at-lawrenceville-dr-heely-makes-awards-at-the-exercises-for.html | PRIZES AT LAWRENCEVILLE; Dr. Heely Makes Awards at the Exercises for Class of 131 | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/commodity-markets-futures-mostly-higher-in-moderate-activitycocoa.html | COMMODITY MARKETS; Futures Mostly Higher in Moderate Activity--Cocoa, Coffee Off--Cash Prices Mixed | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/j-seligman-dies-retired-bank-head-former-senior-partner-in-wall-st.html | J. SELIGMAN DIES; RETIRED BANK HEAD; Former Senior Partner in Wall St. Firm Founded During Civil War Was 78 | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/buttrick-at-taft-emphasizes-work-no-dream-is-realized-without-it-he.html | BUTTRICK AT TAFT EMPHASIZES WORK; No Dream Is Realized Without It, He Says, Urging Time for Play and Friends | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/midday-sun-scores-in-hardwick-stakes-mrs-millers-derby-winner-is.html | MID-DAY SUN SCORES IN HARDWICK STAKES; Mrs. Miller's Derby Winner Is Victor Over Plaster Cast as Ascot Meeting Ends | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/mrs-julia-m-ely-100-mother-of-u-s-army-one-son-a-general-2-colonels.html | MRS. JULIA M. ELY, 100, 'MOTHER OF U. S. ARMY'; One Son a General, 2 Colonels, 5 Grandsons in Service--Widow of Captain Dies on Coast. | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/vote-frauds-seen-in-seamens-poll-labor-board-asks-mrs-herrick-to.html | VOTE FRAUDS SEEN IN SEAMEN'S POLL; Labor Board Asks Mrs. Herrick to Guard Against 'Stuffing the Ballot Boxes' Here | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/brooklyn-girl-killed-by-truck.html | Brooklyn Girl Killed by Truck | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/dr-howell-t-heflin.html | DR. HOWELL T. HEFLIN | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/minor-league-baseball-international-league.html | Minor League Baseball; INTERNATIONAL LEAGUE | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/j-a-orourke-one-of-original-irish-players-at-abbey-theatre-in.html | J. A. O'ROURKE; One of Original Irish Players at Abbey Theatre in Dublin | True | Speical Cable to THE YORK NEW TIMES.MES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/debate-on-spiritism-enlivens-convention-challenge-by-psychic.html | DEBATE ON SPIRITISM ENLIVENS CONVENTION; Challenge by Psychic Research Leader and Offer of $10,000 Countered by Group | True | | C1B 340839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/simmons-in-fight-as-browns-win-60-tangles-with-hildebrand-who-holds.html | SIMMONS IN FIGHT AS BROWNS WIN, 6-0; Tangles With Hildebrand, Who Holds Senators to Pair of Hits, and Knickerbocker | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/7-named-as-using-devices-to-reduce-big-income-taxes-jules-bache.html | 7 NAMED AS USING DEVICES TO REDUCE BIG INCOME TAXES; Jules Bache, Jacob Schick, Philip DeRonde and Charles Laughton Listed by Treasury | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/party-for-miss-chipman-new-york-debutante-honored-at-supper-dance.html | PARTY FOR MISS CHIPMAN; New York Debutante Honored at Supper Dance in Easton | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/riggs-conquers-cooke-reaches-semifinals-of-clay-court-tennis-at.html | RIGGS CONQUERS COOKE; Reaches Semi-Finals of Clay Court Tennis at Chicago | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/books-published-today.html | Books Published Today | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/bond-prices-move-in-narrow-range-trading-slow-on-stock.html | BOND PRICES MOVE IN NARROW RANGE; Trading Slow on Stock Exchange--Values Leveled as Some Issues Reappear | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/jersey-wedding-for-barbara-swift-elizabeth-girl-is-married-to.html | JERSEY WEDDING FOR BARBARA SWIFT; Elizabeth Girl is Married to Russell Clark Morley at Home of Her Parents | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/singer-buys-in-westport-melton-acquires-200yearold-home-on-27acre.html | SINGER BUYS IN WESTPORT; Melton Acquires. 200-Year-Old Home on 27-Acre Plot | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/opinions-on-labor-board-curbs-the-majority-opinion.html | Opinions on Labor Board Curbs; THE MAJORITY OPINION | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/city-to-purchase-land-for-bridge-plans-launched-for-acquiring.html | CITY TO PURCHASE LAND FOR BRIDGE; Plans Launched for Acquiring Property for Approaches to Whitestone Span | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/japan-still-aims-at-naval-equality-formally-rejects-u-s-plan-for.html | JAPAN STILL AIMS AT NAVAL EQUALITY; Formally Rejects U. S. Plan for 14-Inch Limit on Guns for Battleships | True | By Hugh Byas | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/gemmellparker.html | Gemmell-Parker | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/antiloyalist-plot-uncovered-inspain-200-arrested-in-madrid-and-in.html | ANTI-LOYALIST PLOT UNCOVERED INSPAIN; 200 Arrested in Madrid and in Barcelona, Including Army Men and POUM Members | True | Wireless to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/banchory-trump-of-wingan-takes-best-labrador-retriever-award.html | Banchory Trump of Wingan Takes Best Labrador Retriever Award; Carlisle's Veteran Also Captures Challenge Plate for 1936 and 1937 in Specialty Show at Westbury--Ledgelands Kulo Annexes Best of Winners Honors | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/agency-funding-bill-is-sent-to-roosevelt-house-backs-senate-in-plea.html | AGENCY FUNDING BILL IS SENT TO ROOSEVELT; House Backs Senate in Plea for Power in Naming Social Security Board Aides | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/appeal-sent-spain-to-humanize-war-nonintervention-committee-calls.html | APPEAL SENT SPAIN TO HUMANIZE WAR; Non-Intervention Committee Calls on Both Factions to Protect Non-Combatants | True | By Frederick T. Brichall | C1B 340839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/mutiny-in-paraguay.html | MUTINY IN PARAGUAY | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/greta-garbo-settles-suit.html | Greta Garbo Settles Suit | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/may-head-committee.html | MAY HEAD COMMITTEE | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/2-to-9-point-rally-in-cotton-market-showers-over-large-part-of-crop.html | 2 TO 9 POINT RALLY IN COTTON MARKET; Showers Over Large Part of Crop Where Least Needed Start Wave of Buying | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/5501150-bondsoffered-by-rfc-74-municipal-issues-acquired-from-the.html | $5,501,150 BONDSOFFERED BY RFC; 74 Municipal Issues, Acquired From the PWA, All With 4% Coupons, to Be Sold | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/st-augustines-nine-scores-in-playoff-leighton-blanks-st-johns-40-in.html | ST. AUGUSTINE'S NINE SCORES IN PLAY-OFF; Leighton Blanks St. John's, 4-0, in Game for Brooklyn C. H. S. A. A. Honors | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/c-i-o-signs-360-textile-plants.html | C. I. O. Signs 360 Textile Plants | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/knows-taylors-slayer-fitts-aide-says-he-will-give-name-later-in.html | KNOWS' TAYLOR'S SLAYER; Fitts Aide Says He Will Give Name Later In Hollywood Case | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/weeks-rise-sharp-in-bond-offerings-total-of-143577511-in-new.html | WEEK'S RISE SHARP IN BOND OFFERINGS; Total of $143,577,511 in New Financing Compared With $89,255,500 a Year Ago | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/mrs-delavan-l-pierson-wife-of-editor-of-the-missionary-review-of.html | MRS. DELAVAN L. PIERSON; Wife of Editor of The Missionary Review of World Dies | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/al-boasberg-writer-of-jokes-for-radio-author-of-gags-for-leading.html | AL BOASBERG, WRITER OF JOKES FOR RADIO; Author of 'Gags' for Leading Comedians Dies While Telling One of His Own Stories | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/closed-bank-to-pay-on-monday.html | Closed Bank to Pay on Monday | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/smithbalg.html | Smith--Balg | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/improper-payment-charged-to-utility-stockholders-say-long-island.html | IMPROPER PAYMENT CHARGED TO UTILITY; Stockholders Say Long Island Lighting Director Received $50,000 for Note Deal | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/ten-eyck-resigns-his-post-in-albany-first-democratic-commissioner.html | TEN EYCK RESIGNS HIS POST IN ALBANY; First Democratic Commissioner of Agriculture in State in 20 Years | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/flood-refugee-gets-divorce.html | Flood Refugee Gets Divorce | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/cadets-go-to-ecuador-33-from-west-point-sail-to-visit-south.html | CADETS GO TO ECUADOR; 33 From West Point Sail to Visit South American College | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/say-canada-and-us-will-swap-war-aid-professors-mackenzie-and.html | SAY CANADA AND U.S. WILL SWAP WAR AID; Professors Mackenzie and Shotwell Predict Refusal to Cut Off Supplies | True | Special to THE NEW YORK TIMES. | C1B 340839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/barbourbartle-card-subpar-67-take-medal-honors-by-threestroke.html | BARBOUR-BARTLE CARD SUB-PAR 67; Take Medal Honors by ThreeStroke Margin in Piping Rock Club Tourney | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/specialists-deals-increased-in-week-sec-survey-shows-they-rose-to.html | SPECIALISTS' DEALS INCREASED IN WEEK; SEC Survey Shows They Rose to 9.83% of Total Volume in Period Ended May 22 | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/kinney-plan-operative.html | Kinney Plan Operative | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/people-in-russia-ignorant-of-flight-takeoff-is-kept-secret-long.html | PEOPLE IN RUSSIA ' IGNORANT OF FLIGHT; Takeoff Is Kept Secret Long After Aviators Are Well on Way Toward California | True | Special Cable to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/prizes-are-given-out-at-phillips-exeter-honors-include-1450-in-cash.html | PRIZES ARE GIVEN OUT AT PHILLIPS EXETER; Honors Include $1,450 in Cash and Books--Dr. Perry Distributes Awards | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/andrew-h-brown.html | ANDREW H. BROWN | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/leaders-of-bench-at-cropsey-rites-many-other-members-of-bar-at.html | LEADERS OF BENCH AT CROPSEY RITES; Many Other Members of Bar at Services in Brooklyn for Supreme Court Justice | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/ruling-by-court-curbs-labor-board-federal-appeals-bench-restricts.html | RULING BY COURT CURBS LABOR BOARD; Federal Appeals Bench Restricts Power to Compel Collective Bargaining | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/freight-loadings-increased-9-for-week-99-from-year-ago-but-indices.html | Freight Loadings Increased 9% for Week, 9.9% From Year Ago, but Indices Decline | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/poem-in-court-ends-street-brawl-case-adela-st-john-and-six-others.html | POEM IN COURT ENDS STREET BRAWL CASE; Adela St. John and Six Others Drop Charges and Magistrate Recites Drinking Ditty | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/questioned-on-rail-posts-missouri-pacific-asked-by-i-c-c-for.html | QUESTIONED ON RAIL POSTS; Missouri Pacific Asked by I. C. C. for Information on Baldwin | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/johnsmanville-buys-plant.html | Johns-Manville Buys Plant | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/american-rolling-mill-companys-reason-for-not-naming-subsidiaries.html | AMERICAN ROLLING MILL; Company's Reason for Not Naming Subsidiaries to the SEC | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/child-musicians-compete-today.html | Child Musicians Compete Today | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/business-records.html | BUSINESS RECORDS | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/tribute-to-obrien-paid-by-president-chief-justice-hughes-to-be-one.html | TRIBUTE TO O'BRIEN PAID BY PRESIDENT; Chief Justice Hughes to Be One of Honorary Pallbearers at Funeral Today | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 340839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/kamrath-in-net-final-beats-bennett-in-delaware-title.html | KAMRATH IN NET FINAL; Beats Bennett in Delaware Title Play--Westerfield Wins | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/patrolman-kills-himself.html | Patrolman Kills Himself | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/a-poor-beginning.html | A POOR BEGINNING | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/miss-hicks-gains-final-at-chicago-conquers-miss-botterill-by-5-and.html | MISS HICKS GAINS FINAL AT CHICAGO; Conquers Miss Botterill by 5 and 4 in Western Open Golf Championship | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/flushing-bay-project-wins-in-committee-house-group-backs-505000.html | FLUSHING BAY PROJECT WINS IN COMMITTEE; House Group Backs $505,000 Bill to Improve Channel for the World's Fair | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/seven-named-to-start-in-15000-dwyer-stakes-at-aqueduct-course-today.html | Seven Named to Start in $15,000 Dwyer Stakes at Aqueduct Course Today; SCENESHIFTER TOPS THE DWYER FIELD | True | By Bryan Field | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/southern-california-leads-in-qualifying-trails-of-title-track-meet.html | Southern California Leads in Qualifying Trails of Title Track Meet on Coast; TOLMICH IS STAR IN MEET ON COAST | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/litchrhodes.html | Litch-Rhodes | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/auctions-in-the-bronx.html | AUCTIONS IN THE BRONX | True | By George J. Kearns | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/tax-on-chain-units-is-passed-in-house-license-feature-based-on-law.html | TAX ON CHAIN UNITS IS PASSED IN HOUSE; License Feature Based on Law of Louisiana Upheld by the Supreme Court | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/chinese-narcotics-peddler-killed.html | Chinese Narcotics Peddler Killed | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/jersey-city-victor-43-tops-montreal-to-snap-fivegame-losing-streak.html | JERSEY CITY VICTOR, 4-3; Tops Montreal to Snap Five-Game Losing Streak | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/suburban-homes-rented.html | SUBURBAN HOMES RENTED | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/naval-stores.html | NAVAL STORES | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/the-screen-last-train-from-madrid-pulls-into-the-criterionthe-new.html | THE SCREEN; ' Last Train From Madrid' Pulls Into the Criterion--The New Films at the Roxy, Cameo and Palace | True | By Frank S. Nugent | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/robinson-demands-relief-cost-curb-calling-for-enforced-local-wpa.html | ROBINSON DEMANDS RELIEF COST CURB; Calling for Enforced Local WPA Contributions, He Warns Nation Forgets Its Debt | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/unfair-chains-charge-lack-of-opportunity-for-hearing-hit-by.html | 'UNFAIR,' CHAINS CHARGE; Lack of Opportunity for Hearing Hit by Executives Here | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/wpa-schools-shut-in-westchester-hope-for-continuing-2-college.html | WPA SCHOOLS SHUT IN WESTCHESTER; Hope for Continuing 2 College Centers Fades as the 28 Instructors Are Dropped | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/japans-fiveyear-plan.html | JAPAN'S FIVE-YEAR PLAN | True | | C1B 340839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/foe-of-court-plan-roosevelt-choice-representative-kloeb-of-ohio-is.html | FOE OF COURT PLAN ROOSEVELT CHOICE; Representative Kloeb of Ohio Is Appointed to a Federal District Judgeship There | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/interest-on-deposits-hit.html | Interest on Deposits Hit | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/arraigned-in-theatre-attack.html | Arraigned in Theatre Attack | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/drop-in-auto-output-wards-puts-weeks-total-at-111620-against-118798.html | DROP IN AUTO OUTPUT; Ward's Puts Week's Total at 111,620, Against 118,798 | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/lucille-sargeant-long-island-bride-south-carolina-girl-is-wed-to.html | LUCILLE SARGEANT LONG ISLAND BRIDE; South Carolina Girl is Wed to George L. de Peyster in St. John's of Lattingtown | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/bank-failures-studied.html | Bank Failures Studied | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/suffolk-downs-entries-boston.html | Suffolk Downs Entries; BOSTON | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/seek-sec-registrations-four-concerns-file-statements-for-new.html | SEEK SEC REGISTRATIONS; Four Concerns File Statements for New Securities | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/miss-camilla-alsop-has-simple-wedding-becomes-bride-of-francis-lee.html | MISS CAMILLA ALSOP HAS SIMPLE WEDDING; Becomes Bride of Francis Lee Higginson Wendell in Church at Milton, Mass. | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/max-zahn-head-of-dress-company-a-founder-of-hunts-point-jowish.html | MAX ZAHN; Head of Dress Company a Founder of Hunt's Point Jowish Center | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/donald-lange-weds-dorothy-f-symes-ceremony-in-the-church-of-st.html | DONALD LANGE WEDS DOROTHY F. SYMES; Ceremony in the Church of St. Vincent Ferrer--Bride Is Unattended | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/turks-press-pact-of-moslem-states-foreign-minister-is-on-way-to.html | TURKS PRESS PACT OF MOSLEM STATES; Foreign Minister Is on Way to Iraq and Iran to Clear Way for 4-Nation Accord | True | Wireless to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/todays-probable-pitchers-american-league.html | Today's Probable Pitchers; American League | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/o-g-wood-hits-lea-bill.html | O. G. Wood Hits Lea Bill | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/cubs-score-in-9th-on-galans-triple-beat-phils-87-when-augie-sends.html | CUBS SCORE IN 9TH ON GALAN'S TRIPLE; Beat Phils, 8-7, When Augie Sends Three Men Across With His Wallop | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/municipal-loans-put-at-49842870-40000000-new-york-state-issue-of.html | MUNICIPAL LOANS PUT AT $49,842,870; $40,000,000 New York State Issue of Relief Bonds Heads Next Week's List | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/stocks-in-london-paris-and-berlin-turnover-slight-in-all-major.html | STOCKS IN LONDON, PARIS AND BERLIN; Turnover Slight in All Major Markets--Steadiness Marks British Trading | True | Wireless to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/three-russians-over-arctic-on-moscowoakland-flight-battling-bad.html | Three Russians Over Arctic On Moscow-Oakland Flight; Battling Bad Weather, They Are Reported 350 Miles Short of Pole--Record 6,000 Mile Attempt Kept Secret 18 Hours | True | | C1B 340839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/mgrady-confident-of-peace-in-steel-admits-being-called-back.html | M'GRADY CONFIDENT OF PEACE IN STEEL; ADMITS BEING CALLED BACK | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/wilson-w-butler-75-industrialist-dies-president-of-canadian-car-and.html | WILSON W. BUTLER, 75, INDUSTRIALIST, DIES; President of Canadian Car and Foundry Company Succumbs Suddenly in Montreal | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/foreclosure-drop-here-federal-loan-board-reports-16-decrease-during.html | FORECLOSURE DROP HERE; Federal Loan Board Reports 16% Decrease During April | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/guild-unit-protests-newspaper-group-here-scores-methods-of.html | GUILD UNIT PROTESTS; Newspaper Group Here Scores Methods of Delegates at St. Louis | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/oconnell-testimony-supported-by-three-they-tell-of-sounds-he-said.html | O'CONNELL TESTIMONY SUPPORTED BY THREE; They Tell of Sounds He Said He Heard While Hoboken Captive-- Two Men Held in Newark | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/hunts-for-pickets-who-blocked-mail-postal-department-will-prosecute.html | HUNTS FOR PICKETS WHO BLOCKED MAIL; Postal Department Will Prosecute if Laws Were Broken, Howes Tells Senators | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/directed-verdict-for-parker-denied-judge-clark-in-newark-also.html | DIRECTED VERDICT FOR PARKER DENIED; Judge Clark, in Newark, Also Refuses to Exclude Listing of Telephone Records | True | From a Staff Correspondent. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/events-today.html | EVENTS TODAY | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/europe-van-zeeland-brings-old-riddles-for-us-to-solve.html | Europe; Van Zeeland Brings Old Riddles for Us to Solve | True | By Anne O'Hare McCormick | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/buys-newark-dwelling-benjamin-winter-acquires-home-at-108-weequahic.html | BUYS NEWARK DWELLING; Benjamin Winter Acquires Home at 108 Weequahic Avenue | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/major-league-baseball-american-league.html | Major League Baseball; American League | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/miss-carolyn-chase-married-in-garden-dr-reginald-charles-farrow-of.html | MISS CAROLYN CHASE MARRIED IN GARDEN; Dr. Reginald Charles Farrow of Newark Takes Her for Bride in Old Deerfield, Mass. | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/son-to-john-d-rockefellers-3d.html | Son to John D. Rockefellers 3d | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/building-plans-filed-several-new-houses-will-be-erected-on-queens.html | BUILDING PLANS FILED; Several New Houses Will Be Erected on Queens Sites | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/certainteed-skips-its-july-1-dividend-payment-on-preferred-stock.html | CERTAIN-TEED SKIPS ITS JULY 1 DIVIDEND; Payment on Preferred Stock Omitted to Conserve Funds for Trade Expansion | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/wedding-in-garden-for-evelyn-morris-her-marriage-to-w-richardson.html | WEDDING IN GARDEN FOR EVELYN MORRIS; Her Marriage to W. Richardson Blair Jr. Held at Her Aunt's Villanova, Pa., Residence | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/children-exhibit-horses-for-charity-opening-session-of-the-cedar.html | CHILDREN EXHIBIT HORSES FOR CHARITY; Opening Session of the Cedar Valley Horse Show Held at T. F. Bailey Estate | True | Special to THE NEW YORK TIMES. | C1B 340839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/elmira-radio-station-favored.html | Elmira Radio Station Favored | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/dr-morgan-to-get-princeton-honor-head-of-architecture-school-to.html | DR. MORGAN TO GET PRINCETON HONOR; Head of Architecture School to Receive Class of '13 Cup for 'Outstanding Work' | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/nazi-police-push-hunt-for-pastors-arrest-two-more-members-of.html | NAZI POLICE PUSH HUNT FOR PASTORS; Arrest Two More Members of Prussian Council and Other Clergy in South Germany | True | Wireless to THE NEW YORE TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/investors-favored-in-mortgage-case-claims-enhanced-by-ruling-on.html | INVESTORS FAVORED IN MORTGAGE CASE; Claims Enhanced by Ruling on Title Concerns by the Appellate Division | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/canadian-economic-index-lower.html | Canadian Economic Index Lower | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/c-i-o-called-base-of-a-labor-party-browder-and-thomas-agree-on.html | C. I. O. CALLED BASE OF A LABOR PARTY; Browder and Thomas Agree on Premise at Industrial Democracy Conference | True | From a Staff Correspondent. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/police-department-transfers-and-assignments.html | Police Department; Transfers and Assignments | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/text-of-charges-filed-against-republic-steel-asks-inquiry-before.html | Text of Charges Filed Against Republic Steel; Asks Inquiry Before Election | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/leading-batsmen-national-league.html | Leading Batsmen; NATIONAL LEAGUE | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/reformed-church-plans-encyclical-pronouncement-will-come-up-for.html | REFORMED CHURCH PLANS 'ENCYCLICAL'; Pronouncement Will Come Up for Adoption at World Meeting in Canada | True | By Rachel K. McDowell | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/i-r-t-pension-pact-alleged-by-union-c-i-o-says-company-may-give.html | I. R. T. PENSION PACT ALLEGED BY UNION; C. I. O. Says Company May Give Back $2,000,000 if Men Vote to Withdraw | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/two-london-bankers-leave-league-group-sir-otto-niemeyer-and-sir.html | TWO LONDON BANKERS LEAVE LEAGUE GROUP; Sir Otto Niemeyer and Sir Henry Strakosch Resign From the Financial Committee | True | Wireless to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/eisabeth-lieb-a-bride-married-in-bedford-n-y-to-g-douglas-lawrence.html | EISABETH LIEB A BRIDE; Married in Bedford, N. Y., to G. Douglas Lawrence | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/break-with-roosevelt-is-denied-by-garner.html | Break With Roosevelt Is Denied by Garner | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/admits-he-is-a-german-man-calling-himself-american-absconded-with.html | ADMITS HE IS A GERMAN; Man Calling Himself American Absconded With Hamburg Funds | True | Wireless to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/c-i-o-and-the-wagner-act.html | C. I. O. AND THE WAGNER ACT | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/engagements.html | Engagements | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/dr-philip-j-mlaughlin-dentist-was-former-president-of-bridgeport.html | DR. PHILIP J. M'LAUGHLIN; Dentist Was Former President of Bridgeport Board of Education | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/representative-sauthoff-weds.html | Representative Sauthoff Weds | True | | C1B 340839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/rules-on-revising-state-constitution-attorney-general-holds-men-in.html | RULES ON REVISING STATE CONSTITUTION; Attorney General Holds Men in Office Are Eligible to Seats and Pay of Delegates | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/night-club-notes-a-touch-of-pagopagofrench-casino-to-suspend-july.html | NIGHT CLUB NOTES; A Touch of Pago-Pago--French Casino to Suspend July 20--Guy Lombardo for the Starlight Roof | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/men-demand-jobs-youngstown-prepares-to-resume-work-next-week.html | MEN DEMAND JOBS; Youngstown Prepares to Resume Work Next Week | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/awards-at-stevens-academy.html | Awards at Stevens Academy | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/estates-appraised-manhattan.html | Estates Appraised; MANHATTAN | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/bryan-grant-recovering-u-s-tennis-star-expected-to-play-in.html | BRYAN GRANT RECOVERING; U. S. Tennis Star Expected to Play in Wimbledon Tourney | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/dwight-school-program-prizes-and-diplomas-are-awarded-at-57th.html | DWIGHT SCHOOL PROGRAM; Prizes and Diplomas Are Awarded at 57th Commencement | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/more-executions-hinted-in-moscow-7-trotskyist-wreckers-are.html | MORE EXECUTIONS HINTED IN MOSCOW; 7 'Trotskyist Wreckers' Are Condemned for Damages to Locomotives at Tashkent | True | By Harold Denny | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/margaret-harvey-married.html | Margaret Harvey Married | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/troubles-of-road-held-insuperable-f-r-dick-urges-study-to-fix.html | TROUBLES OF ROAD HELD INSUPERABLE; F. R. Dick Urges Study to Fix Reason for the Milwaukee's Inadequate Earnings | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/white-plains-parcel-changes-ownership-twostory-business-building-at.html | WHITE PLAINS PARCEL CHANGES OWNERSHIP; Two-Story Business Building at 171 Mamaroneck Ave. Bought by Realty Firm | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/greyhound-buying-buses-lines-ask-i-c-c-approval-of-loans-totaling.html | GREYHOUND BUYING BUSES; Lines Ask I. C. C. Approval of Loans Totaling $1,068,000 | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/atlas-corp-hearings-set-sec-to-resume-study-of-the-investment-trust.html | ATLAS CORP. HEARINGS SET; SEC to Resume Study of the Investment Trust on June 28 | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/state-banking-rulings-glenmore-credit-union-brooklyn-files-notice.html | STATE BANKING RULINGS; Glenmore Credit Union, Brooklyn, Files Notice of Dissolution | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/deaths.html | Deaths | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/to-study-health-system-britain-considers-scandinavian-control-of.html | TO STUDY HEALTH SYSTEM; Britain Considers Scandinavian Control of Venereal Disease | True | Wireless to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/recent-religious-books.html | Recent Religious Books | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/labor-board-asked-by-union-to-act-coercion-and-threats-charged.html | LABOR BOARD ASKED BY UNION TO ACT; Coercion and Threats Charged Against Republic Company in Request for Inquiry | True | By Turner Catledge | C1B 340839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/juanita-deckers-plans-tucson-ariz-girl-will-be-bride-of-blair-duffy.html | JUANITA DECKER'S PLANS; Tucson, Ariz., Girl Will Be Bride of Blair Duffy Today | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/usstowaway-sent-back-shufeld-brooklyn-printer-landed-at-gibraltar.html | U.S.STOWAWAY SENT BACK; Shufeld, Brooklyn Printer, Landed at Gibraltar, Put on Rex | True | Wireless to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/rebels-near-road-west-of-bilbao-impeding-escape-cutting-of-interior.html | REBELS NEAR ROAD WEST OF BILBAO, IMPEDING ESCAPE; Cutting of Interior Route Would Leave Only Coast Highway to Santander | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/named-to-salary-board-five-members-will-report-to-the-governor-on.html | NAMED TO SALARY BOARD; Five Members Will Report to the Governor on State Service | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/national-city-set-for-birthday-fete-125th-anniversary-of-banking.html | NATIONAL CITY SET FOR BIRTHDAY FETE; 125th Anniversary of Banking Center Today Recalls Men Who Made Its Success | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/doumergue-73-dies-in-french-vllage-expresident-and-premier-on-2.html | DOUMERGUE, 73, DIES IN FRENCH VLLAGE; Ex-President and Premier on 2 Occasions, He Succumbs to Heart Disease | True | Wireless to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/i-c-c-denies-plea-on-order.html | I. C. C. Denies Plea on Order | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/asks-urbon-mobs-company-says-first-duty-of-board-is-to-help-reopen.html | ASKS URBON 'MOBS; Company Says First Duty of Board Is to Help Reopen Plants | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/dust-of-strikes-held-constructive-o-s-beyer-tells-engineers-peace.html | DUST' OF STRIKES HELD CONSTRUCTIVE; O. S. Beyer Tells Engineers Peace Lies in Understanding the National Policy | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/new-clerical-plan-for-schools-urged-kuper-proposes-to-reclassify.html | NEW CLERICAL PLAN FOR SCHOOLS URGED; Kuper Proposes to Reclassify Staff for Eventual Saving of $500,000 a Year | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/radio-group-joins-c-i-o-columbia-broadcasting-workers-vote-co-quit.html | RADIO GROUP JOINS C. I. O.; Columbia Broadcasting Workers Vote co Quit A. F. of L. | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/new-stock-for-du-pont-creation-of-500000-preferred-shares.html | NEW STOCK FOR DU PONT; Creation of 500,000 Preferred Shares Authorized | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/imperial-airways-votes-big-increase-in-services.html | Imperial Airways Votes Big Increase in Services | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/seeks-radio-revere-role-to-aid-grasshopper-war.html | Seeks Radio Revere Role To Aid Grasshopper War | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/hempstead-deal-is-made-by-bank-realty-concern-buys-3story-building.html | HEMPSTEAD DEAL IS MADE BY BANK; Realty Concern Buys 3-Story Building at Corner of Main and Center Streets | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/squirrel-delays-commuters.html | Squirrel Delays Commuters | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/eyerlygould.html | Eyerly-Gould | True | Special to THE NEW YORK TIMES. | C1B 340839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/louisa-m-pickett-married-in-church-daughter-of-judge-becomes-bride.html | LOUISA M. PICKETT MARRIED IN CHURCH; Daughter of Judge Becomes Bride of John I. Waterman in New Preston, Conn. | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/tide-table-for-water-adacent-to-new-york.html | Tide Table for Water Adacent to New York | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/vote-next-month-on-utility-merger-niagara-hudson-shareholders-to.html | VOTE NEXT MONTH ON UTILITY MERGER; Niagara Hudson Shareholders to Act on Plan for Single Operating Company | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/philadelphians-in-net-final.html | Philadelphians in Net Final | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/bulletin-strike-settled-philadelphia-mayor-announces-return-of.html | BULLETIN STRIKE SETTLED; Philadelphia Mayor Announces Return of Truck Drivers to Jobs | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/doom-philosophy-assailed-by-dodds-president-of-princeton-warns.html | DOOM PHILOSOPHY' ASSAILED BY DODDS; President of Princeton Warns Phillips Andover Class It Must Be Resisted | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/culbertsons-team-defeats-hungarians-new-york-quartet-victors-by.html | CULBERTSON'S TEAM DEFEATS HUNGARIANS; New York Quartet Victors by 3,620 Points--Minneapolis Team Bows to Austria | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/art-rise-is-seen-by-saintgaudens-recrudescence-in-europe-is-hailed.html | ART RISE IS SEEN BY SAINT-GAUDENS; Recrudescence in Europe Is Hailed by Institute Head on Return Here | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/sharkey-defeats-lancaster.html | Sharkey Defeats Lancaster | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/letters-to-the-times-seeking-an-ethical-basis.html | Letters To The Times; Seeking an Ethical Basis | True | NATHANIEL H. BROWER. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/600-at-wedding-of-miss-j-d-henry-andalusia-pa-girl-married-to.html | 600 AT WEDDING OF MISS J. D. HENRY; Andalusia, Pa., Girl Married to Joseph Wharton Lippincott Jr. in Torresdale Church | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/hanigwolf.html | Hanig-Wolf | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/faitoute-horses-triumph-take-four-blues-at-plainfieldkilkare-chief.html | FAITOUTE HORSES TRIUMPH; Take Four Blues at PlainfieldKilkare Chief Saddle Victor | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/beet-sugar-output-drops.html | Beet Sugar Output Drops | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/allamerica-team-sails.html | All-America Team Sails | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/miss-frances-hall-honored-at-party-miss-martha-green-hostess-in.html | MISS FRANCES HALL HONORED AT PARTY; Miss Martha Green Hostess in Rockefeller Center for Her and Fiance, W. F. Eldridge | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/named-to-hat-post.html | NAMED TO HAT POST | True | | C1B 340839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/gathering-of-clans-held-3500-attend-exhibitions-of-dancing.html | GATHERING OF CLANS HELD; 3,500 Attend Exhibitions of Dancing, Bagpiping and Marching | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/landis-and-kennedy-pay-tribute.html | Landis and Kennedy Pay Tribute | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/345-more-prisoners-released-by-brazil-700-political-offenders-freed.html | 345 MORE PRISONERS RELEASED BY BRAZIL; 700 Political Offenders Freed Since June 3--Many Habeas Corpus Actions Expected | True | Special Cable to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/lucknbach-gets-divroce-shipping-man-obtains-reno-decree-from-fourth.html | LUCKNBACH GETS DIVROCE; Shipping Man Obtains Reno Decree From Fourth Wife | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/jailed-racketeers-lose-freedom-plea-westchester-court-upholds-the.html | JAILED RACKETEERS LOSE FREEDOM PLEA; Westchester Court upholds the Conviction of 7 and Denies Writ Because of Mistrial | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/liverpools-cotton-week-british-stocks-higherimports-are-up.html | LIVERPOOL'S COTTON WEEK; British Stocks Higher-- Imports Are Up | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/wheat-recovers-part-of-early-loss-favorable-crop-news-drops-list-2.html | WHEAT RECOVERS PART OF EARLY LOSS; Favorable Crop News Drops List 2 3/8c but Covering Leaves It 1 3/8c Off | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/depew-trust-shows-rise-to-7161453-fund-was-5000000-in-1928widow-is.html | DEPEW TRUST SHOWS RISE TO $7,161,453; Fund Was $5,000,000 in 1928--Widow Is Beneficiary of Dr. John Wyckoff | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/mrs-adolph-grant-wife-of-new-rochelle-civic-leader-sister-of-mrs.html | MRS. ADOLPH GRANT; Wife of New Rochelle Civic Leader Sister of Mrs. Daniel Guggenheim | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/rallies-by-red-sox-subdue-indians-54-fifth-victory-in-a-row-sends.html | RALLIES BY RED SOX SUBDUE INDIANS, 5-4; Fifth Victory in a Row Sends Boston Into Fourth Place--Losers Drop to Fifth | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/brothers-die-within-12-hours.html | Brothers Die Within 12 Hours | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/stanford-ace-in-labor-meet.html | Stanford Ace' in Labor Meet | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/rules-on-security-data-board-adopts-regulation-confiming-secrecy.html | RULES ON SECURITY DATA; Board Adopts Regulation Confirming Secrecy on Records | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/homes-change-hands-in-brooklyn-deals-flat-at-43-graham-ave-and.html | HOMES CHANGE HANDS IN BROOKLYN DEALS; Flat at 43 Graham Ave. and Dwelling in East 9th St. Figure in Transfers | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/boy-lost-attacked-by-ants.html | Boy, Lost, Attacked by Ants | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/collinshurley.html | Collins--Hurley | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/donald-wins-for-bears-hurls-threehit-game-as-newark-scores-over.html | DONALD WINS FOR BEARS; Hurls Three-Hit Game as Newark Scores Over Rochester, 2-0 | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/german-chemical-exports-up.html | German Chemical Exports Up | True | Special to THE NEW YORK TIMES. | C1B 340839 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/diplomas-awarded-at-st-marks-school-the-rev-s-m-dorrance-speaks-at.html | DIPLOMAS AWARDED AT ST. MARK'S SCHOOL; The Rev. S. M. Dorrance Speaks at the Exercises--Many Prizes Go to Students | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/book-notes.html | BOOK NOTES | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/atlantic-city-hotel-meets-union-terms-strike-at-ambassador-settled.html | ATLANTIC CITY HOTEL MEETS UNION TERMS; Strike at Ambassador Settled by Agreement--Jersey Police Leave Little Falls | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/louis-v-slonaker.html | LOUIS V. SLONAKER | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/major-mkeogh-services-200-persons-attend-the-rites-for-world-war.html | MAJOR M'KEOGH SERVICES; 200 Persons Attend the Rites for World War Hero and Editor | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/corporation-reports.html | CORPORATION REPORTS | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/briarcliff-lodge-sold-for-school-edgewood-park-group-acquires.html | BRIARCLIFF LODGE SOLD FOR SCHOOL; Edgewood Park Group Acquires Well-Known Resort Hotel in Westchester | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/crockettstanwood.html | Crockett-Stanwood | True | Special to THE NEW YORK TIMES. | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/alfred-hahn-organizer-of-cotton-firm-active-in-jewish.html | ALFRED HAHN; Organizer of Cotton Firm Active in Jewish Philanthropies | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 340839 |
| 1937-06-19 | 1937-06-19 | https://www.nytimes.com/1937/06/19/archives/wood-field-and-stream-a-report-on-state-fishing.html | Wood, Field and Stream; A Report on State Fishing | True | By Lincoln A. Werden | C1B 340839 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/mcnuttowen.html | McNutt-Owen | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/fine-plays-draw-in-latvian-chess-divides-honors-with-flohr-in-30.html | FINE PLAYS DRAW IN LATVIAN CHESS; Divides Honors With Flohr in 30 Moves-Reshevsky and Berg Adjourn Games STEINER DEFEATS LANDAU Rellstab in Brilliant Form Against Alekhine in Their Third-Round Match STANDING OF THE PLAYERS Queen's Pawn Opening Keres Divides Point | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/carol-hornsey-to-be-married.html | Carol Hornsey to Be Married | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/will-address-newark-board.html | Will Address Newark Board | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/more-argentine-grain-exports-this-year-have-shown-sharp-increase.html | MORE ARGENTINE GRAIN; Exports This Year Have Shown Sharp Increase From 1936 | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/peace-for-the-little-basques-under-english-skies-children-of-bilbao.html | PEACE FOR THE LITTLE BASQUES; Under English Skies Children of Bilbao Find Rest, and Comfort for Their Spirit Flight from the horrors of civil warBasque children arriving in England after their terrifying experiences. TINY BASQUES AT PEACE | True | By Clair Price | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/wood-field-and-stream-four-hours-fire-on-tuesday.html | Wood, Field and Stream; Four Hours Fire on Tuesday | True | By Lincoln A. Werden | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/faitoutes-horses-win-at-plainfield-short-hills-mountain-belle-carry.html | FAITOUTE'S HORSES WIN AT PLAINFIELD; Short Hills, Mountain Belle Carry Off Honors in the Saddle Contests | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/brayelmendorf.html | Bray--Elmendorf | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/chinese-jade-and-its-lore-throughout-the-ages-two-authoritative.html | Chinese Jade and Its Lore Throughout the Ages; Two Authoritative Books That Tell Its Nature and Sources And Uses From the Earliest Times to Now. | True | By Pauline Simmons | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/scarcity-seen-for-heroes-issue.html | SCARCITY SEEN FOR HEROES ISSUE | True | By la Rue Applegate | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/carolyn-colby-engaged-she-will-be-married-in-september-to-john.html | CAROLYN COLBY ENGAGED; She Will Be Married in September to John Mason | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/sullivancollins.html | Sullivan-Collins | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/senators-beat-browns-triumph-by-21-as-weaver-gains-sixth-victory-on.html | SENATORS BEAT BROWNS; Triumph by 2-1 as Weaver Gains Sixth Victory on Mound | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/caroline-sayles-has-home-bridal-her-marriage-to-ward-clark-takes.html | CAROLINE SAYLES HAS HOME BRIDAL; Her Marriage to Ward Clark Takes Place in Ceremony at Irvington SISTER MATRON OF HONOR Mrs. Reginald Fullerton, Mary Cape, Elizabeth Watkins and Janet Luke Attendants | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/by-air-to-bermuda-clipper-service-puts-new-yorkers-within-six-and-a.html | BY AIR TO BERMUDA; Clipper Service Puts New Yorkers Within Six and a Half Hours of the Island Now a Routine Flight Comfort for Passengers | True | By Reginald M. Cleveland | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/alumnae-parade-at-wellesley-fourteen-classes-from-87-to-36-and.html | ALUMNAE PARADE AT WELLESLEY; Fourteen Classes From '87 to '36 and Totaling 1,500 Are Cheered by Throng '97 WINS THE FIRST PRIZE '95 Takes Silver Bowl for Best Song- '87 Gets Cup for Largest Proportional Turnout 1912 Takes Second Prize Mrs. J. M. Reed New President | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/heads-st-johns-college-stringfellow-barr-chosen-president-of.html | HEADS ST. JOHN'S COLLEGE; Stringfellow Barr Chosen President of Annapolis Institution | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/collinspiersol.html | Collins-Piersol | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/queries-and-answers-queries.html | Queries and Answers; QUERIES | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/three-killed-at-crossing-automobile-hit-by-b-0-passenger-train-at.html | THREE KILLED AT CROSSING; Automobile Hit by B. & 0. Passenger Train at Smithton, Pa. | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/shipping-and-malls-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Outgoing Freighters Carrying No Mail Foreign Ports-Arrivals and Departures Transatlantic Mails Due at New York Transpacific Mails From New York Foreign Air Mail From New York | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/golf-semifinal-gained-by-sweetser-and-trippe-sweetsertrippe-win-two.html | Golf Semi-Final Gained by Sweetser and Trippe; SWEETSER-TRIPPE WIN TWO MATCHES Subdue Knapp-Ryle, 7 and 6, Walker-Watts, 5 and 4, in Piping Rock journey MEDALISTS TURNED BACK Barbour-Bartle Defeated by Picoli-Woodward, Who Then Drop Quarter-Final Gets a 2 at Eleventh Blast Hopes of Rivals THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/two-1000-scholarships-offered.html | Two $1,000 Scholarships Offered | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/customs-bill-attacked-would-give-treasury-secretary-dangerous-power.html | CUSTOMS BILL ATTACKED; Would Give Treasury Secretary Dangerous Power, Report Says | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/bronx-apartment-finished.html | Bronx Apartment Finished | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/1000-buy-land-bank-farms.html | 1,000 Buy Land Bank Farms | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/alumnae-to-give-dance-st-catherines-academy-party-to-be-held-on.html | ALUMNAE TO GIVE DANCE; St. Catherine's Academy Party to Be Held on Friday | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/rosenbaumedelson.html | Rosenbaum-Edelson | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/new-shows-group-and-oneman-events-of-week.html | NEW SHOWS; Group and One-Man Events of Week | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/jacksonville-symphony.html | JACKSONVILLE SYMPHONY | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/jews-fear-an-outburst-christian-slain-in-argument-in-polandban-on.html | JEWS FEAR AN OUTBURST; Christian Slain in Argument in Poland-Ban on Aid Asked | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/col-williams-not-to-retire.html | Col. Williams Not to Retire | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/defending-announcers-as-radio-professors-their-pronunciation-is.html | DEFENDING ANNOUNCERS; As Radio 'Professors' Their Pronunciation Is Approved as Educational | True | JOHN REDFIELD. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/express-highways-progress-rapidly-regional-plan-group-reports-200.html | EXPRESS HIGHWAYS PROGRESS RAPIDLY; Regional Plan Group Reports 200 Miles of 40-Year Program Advanced in 8 Years Parkway and Boulevard Routes EXPRESS HIGHWAYS PROGRESS RAPIDLY Some Notable Developments | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/manuscript-research.html | MANUSCRIPT RESEARCH | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/more-than-good-time-sought-at-isle-parley-congress-guests-look-to.html | MORE THAN 'GOOD TIME' SOUGHT AT ISLE PARLEY; Congress Guests Look to the President For Reduction of His Program and Return of Legislative Incentive | True | By Arthur Krock | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/new-theory-explains-the-drama-in-russia-london-is-told-generals.html | NEW THEORY 'EXPLAINS' THE DRAMA IN RUSSIA; London Is Told Generals Sought to Aid Coup Through Concessions Of Land to Two Nations Mass Support Needed Reich and Japan Enter | True | By Frederick T. Birchallwireless To the New York Times. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/state-labor-party-backs-la-guardia-tammany-warned-leaders.html | STATE LABOR PARTY BACKS LA GUARDIA; TAMMANY WARNED; Leaders, Reorganizing, Dispel Doubt as to Nomination of Mayor by New Group | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/the-new-jewish-memorial-hospital.html | THE NEW JEWISH MEMORIAL HOSPITAL | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/london-on-the-wireless.html | LONDON ON THE WIRELESS | True | Wireless to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/short-sale-curb-ordered-in-manila-decision-of-principal-exchange-to.html | SHORT SALE CURB ORDERED IN MANILA; Decision of Principal Exchange to Permit Transactions Overruled by Group MINIATURE SEC IS SET UP Most of the Trading in the Philippines Is in Gold Shares The Situation Explained Has Only 31 Members Outside Interest Increasing SHORT SALE CURB ORDERED IN MANILA | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/summaries-of-the-races.html | Summaries of the Races | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/plan-coffee-fires-for-20000000-bags-brazilians-to-destroy-in-next.html | PLAN COFFEE FIRES FOR 20,000,000 BAGS; Brazilians to Destroy in Next Crop Year 7,000,000 Bags More Than They Export PLAN COFFEE FIRES FOR 20,000,000 BAGS Reduction of Surplus | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/bowling-family-is-growing-competitions-in-this-district-skill.html | BOWLING 'FAMILY' IS GROWING; Competitions in This District Skill Quickly Developed The Game of Duck Pins | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/republicans-top-enrollment.html | Republicans Top Enrollment | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/to-open-health-center-mayor-to-dedicate-east-harlem-city-building.html | TO OPEN HEALTH CENTER; Mayor to Dedicate East Harlem City Building Tomorrow | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/mae-chandlees-engagement.html | Mae Chandlee's Engagement | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/new-yacht-club-seeks-site.html | New Yacht Club Seeks Site | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/roosevelt-greets-boris-congratulates-bulgarian-king-on-birth-of-son.html | ROOSEVELT GREETS BORIS; Congratulates Bulgarian King on Birth, of Son and Heir | True | Special to THE NEW YORK TIMES.. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/5058000-of-gold-engaged-for-u-s-weeks-total-at-34976000.html | $5,058,000 OF GOLD ENGAGED FOR U. S.; Week's Total at $34,976,000, Three-quarters of Which Is Coming From Britain FRENCH FRANC IS QUIET Spot Price Up 1/4 Point in Face of Tensin in Paris---Pound Unchanged, Blega Gains Gains Dutch Gold on Way Here | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/public-debt-at-36000000000.html | PUBLIC DEBT AT; $36,000,000,000 | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/son-to-mrs-g-a-spiegelberg.html | Son to Mrs. G. A. Spiegelberg | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/dry-goods-jobbers-prepare-for-gains-admit-initial-sales-however-for.html | DRY GOODS JOBBERS PREPARE FOR GAINS; Admit Initial Sales, However, for Coming Fall Season Are Only Moderate | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/louise-des-jardins-a-bride-in-newark-twin-sister-maid-of-honor-at.html | LOUISE DES JARDINS A BRIDE IN NEWARK; Twin Sister Maid of Honor at Marriage to Paul Harmon Worcester in Church | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/to-discuss-recreation-community-leaders-will-meet-in-white-plains.html | TO DISCUSS RECREATION; Community Leaders Will Meet in White Plains Monday | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/chosen-cornell-trustees.html | CHOSEN CORNELL TRUSTEES | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/end-of-scala-season-in-milan-notes-from-overseas.html | END OF SCALA SEASON IN MILAN; NOTES FROM OVERSEAS | True | By Raymond Hall | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/wyngate-homes-sold-deals-closed-for-six-new-houses-in-great-neck.html | WYNGATE HOMES SOLD; Deals Closed for Six New Houses in Great Neck Center | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/party-to-aid-charity-tea-june-30-at-home-of-mrs-t-a-leary-in-white.html | PARTY TO AID CHARITY; Tea June 30 at Home of Mrs. T. A. Leary in White Plains | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/miss-pendleton-married-at-club-the-ceremony-for-her-and-dr-edward.html | MISS PENDLETON MARRIED AT CLUB; The Ceremony for Her and Dr. Edward Stanton Performed by Bridegroom's Uncles | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/old-naziz-end-excursion-hitler-unable-to-attend-annual-reunion-held.html | OLD NAZIZ END EXCURSION; Hitler Unable to Attend Annual Reunion Held at Marienburg | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/miss-tumbridge-is-wed-in-church-holy-trinity-in-brooklyn-is-the.html | MISS TUMBRIDGE IS WED IN CHURCH; Holy Trinity in Brooklyn Is the Setting for Her Marriage to William M. Mark SHE HAS 7 ATTENDANTS Bride's Maid of Honor Is Miss Barbara Ely-Bridegroom's Brother is Best Man | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/loyalists-see-tide-turning-their-way-army-and-war-industries-gain.html | LOYALISTS SEE TIDE TURNING THEIR WAY; Army and War Industries Gain as the Political Situation Improves Under Negrin REBEL POWER HELDWANING Franco Forces Believed at Peak at Bilbao-Future Depends on Germany and Italy Political Situation Better Plane Motors Turned Out See Rebels Past Their Peak Rebel Decline Predicted | True | By Herbert L. Matthewswireless To the New York Times. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/barrie-dies-of-pneumonia-at-77-beloved-by-world-for-peter-pan.html | Barrie Dies of Pneumonia at 77, Beloved by World for Peter Pan; Adopted Son, for Whom the Immortal Story Was Written, at Bedside of Author in London Nursing Home-MacDonald Praises Scot Who Used Humble Background for His Works BARRIE DIES AT 77 IN LONDON HOSPITAL Shaw Not Sentimental | True | Wireless to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/high-surtax-rates-spur-to-avoidance-data-show-taxable-incomes-of.html | HIGH SURTAX RATES SPUR TO AVOIDANCE; Data Show Taxable Incomes of 'Very Rich' Evaporate With Heavy Levies EXEMPT INVESTING DONE G. N. Nelson Suggests Joint Committee Look Into This Phase of Problem Tax "Evasion" and "Avoidance" Figures Prove This Point HIGH SURTAX RATES SPUR TO AVOIDANCE | True | By Godfrey N. Nelson | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/iron-lung-patient-ends-voyage-cheerful-as-he-reaches-the-coast.html | 'Iron Lung' Patient Ends Voyage; Cheerful as He Reaches the Coast; Infantile Paralysis Victim Arrives From China on His 447th Day in Respirator-Pullman Is Specially Equipped for the Journey to Chicago-Father Reports Gains | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/white-mule-and-other-recent-works-of-fiction-william-carlos-william.html | "White Mule" and Other Recent Works of Fiction; William Carlos Williams Applies the Insight of a Poet to a Novel of Unusual Quality WHITE MULE. By William Carlos Williams. 293 pp. Norfolk: New Directions. $2.50. Unhappy Lives PITY FOR WOMEN. By Helen Anderson. 267 pp. Garden City, N. Y.: Doubleday, Doran & Co., Inc. $2. Bizarre Stories ASKED NO OTHER THING. By Cora Jarrett. 275 pp. New York: Farrar & Rinehart. $2.50. Men on Strike THE STRIKERS. By Goetze Jeter. 329 pp. New York: Frederick A. Stokes Company. $2.50. Latest Works of Fiction Suburban Worldlings THAT MRS. RENNEY. By Donald Henderson Clarke. 312 pp. New York: Vanguard Press. $2. Sharecroppers RIVER GEORGE. By George W. Lee. 275 pp. New York. The Macaulay Company. $2. All's Well ALL GREEN AND WHITE. By Caroline S. Allen. 148 pp Cambridge: The Riverside Press. Portrait of a Cad PREFACE TO A KILLING. By Nicholas Asche. 310 pp. New York: The Macaulay Company. $2. A Western Feud BARBED-WIRE EMPIRE. By will Ermine. 256 pp. New York: Lee Furman, Inc. $2. Latest Works of Fictionion | True | LUCY TOMPKINS.EDITH H. WALTON.FRED T. MARSH.CHARLOTTE DEAN.E. C. BECKWITH.LOUISE MAUNSELL FIELD.E. C. B.G. W. H. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/new-york-stands-up.html | NEW YORK STANDS UP | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/tunney-dempsey-to-see-bout.html | Tunney, Dempsey to See Bout | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/new-editions-fine-otherwise.html | New Editions, Fine & Otherwise | True | By Edward Larocque Tinker | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/oppose-freightrate-rise-coal-paper-and-textile-men-ask-disapproval.html | OPPOSE FREIGHT-RATE RISE; Coal, Paper and Textile Men Ask Disapproval of Rail Plea | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/awards-made-at-the-show.html | Awards Made at the Show | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/lehman-gives-250-to-aid-war-on-crime-voices-pleasure-in-deweys-work.html | LEHMAN GIVES $250 TO AID WAR ON CRIME; Voices Pleasure in Dewey's Work in Sending Donation to Guggenheim Group | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/screen-news-of-the-week.html | SCREEN NEWS OF THE WEEK | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/bride-14-is-a-mother-new-hampshire-girl-was-wed-while-a-sixth-grade.html | BRIDE, 14, IS A MOTHER; New Hampshire Girl Was Wed While a Sixth Grade Pupil | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/gain-for-tobacco-in-india.html | Gain for Tobacco in India | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/szalaybennett.html | Szalay-Bennett | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/mrs-lindlof-ends-first-year-on-board-militant-education-leader.html | MRS. LINDLOF ENDS FIRST YEAR ON BOARD; Militant Education Leader Active in Introducing Many Progressive Policies | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/elizabeth-shute-wed-to-engineer-she-is-married-in-wyckoff-n-j-to.html | ELIZABETH SHUTE WED TO ENGINEER; She Is Married in Wyckoff, N. J., to Richard Hazen, Son of Dobbs Ferry Couple | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/at-home-in-stockholm.html | AT HOME IN STOCKHOLM | True | ALMA LOUISE OLSON. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/a-new-estimate-of-william-penn-professor-hulls-scholarly-and.html | A New Estimate of William Penn; Professor Hull's Scholarly and Judicious Study Tells the Story of His Life Topically Instead of Chronologically WILLIAM PENN, a Topical Biography. By William I. Hull. Illustrated. 362 pp. New York; Oxford University Press. $5. A Life of William Penn | True | By Nathan G. Goodman | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/estates-appraised.html | Estates Appraised | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/facts-on-the-fight.html | Facts on the Fight | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/nuptials-are-held-for-miss-cullinan-daughter-of-hohokus-couple.html | NUPTIALS ARE HELD FOR MISS CULLINAN; Daughter of Hohokus Couple Married to Robert Adams in Ridgewood Church | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/the-caravan-hits-the-asphalt-trail-summer-circuit-new-yorks-chief.html | THE CARAVAN HITS THE ASPHALT TRAIL; SUMMER CIRCUIT NEW YORK'S CHIEF SUMMER THEATRE CONTINUING | True | By Bosley Crowther | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/genghis-khan-credited-with-neckties-origin.html | Genghis Khan Credited With Necktie's Origin | True | Special Correspondence, THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/lee-to-address-exporters.html | Lee to Address Exporters | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/coat-label-sales-large.html | Coat Label Sales Large | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/random-notes-for-travelers-summer-cruises-to-the-west-indies.html | RANDOM NOTES FOR TRAVELERS; Summer Cruises to the West Indies Maintain Their Lead-Western Tours Arranged--Sight-Seeing in Europe NEW TRIPS IN THE WEST Man-Made Wonders Combined With Natural Attractions DE LUXE JOURNEYS GAIN Many Sight-Seeing Circles Start from London or Paris CRUISING GREEK ISLES Interest Revived in Monuments of Ancient Civilization TOKYO WORLD CONVENTION Education Federation Visitors Will See Sights of Japan | True | By Diana Rice | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/counter-dealers-advised-to-unite-chicagoans-urged-by-regional-chief.html | COUNTER DEALERS ADVISED TO UNITE; Chicagoans Urged by Regional Chief of SEC to Organize So as to Bar 'Quacks" | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/pirates-set-back-by-fitzsimmons-of-dodgers-for-second-time-within.html | Pirates Set Back by Fitzsimmons of Dodgers for Second Time Within Week; DODGERS TRIUMPH IN NINTH BY 4 TO 3 Manush Drives Triple, His 3?? Hit, and Scores on Phelps's Fly to Top Pirates FITZSIMMONS WINS AGAIN Allows Seven Safeties in a Tight Battle-Cooney's Fine Throw Aids the Victors A See-Saw Battle Gain Their First Lead English Excels in Field | True | By Roscoe McGowenspecial To the New York Times. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/austin-is-crushed-by-budge-at-tennis-rout-of-englands-ranking.html | AUSTIN IS CRUSHED BY BUDGE AT TENNIS; Rout of England's Ranking Amateur by 6-1, 6-2 Stuns Observers in London AUSTIN IS CRUSHED BY BUDGE AT TENNIS Perry at Same Figure Corner Shots Effective Victor Modest in Comment Grant May Play Monday | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/basques-relieved-return-to-homesn-roads-near-bilbao-clogged-with.html | BASQUES, RELIEVED, RETURN TO HOMESN; Roads Near Bilbao Clogged, With Peasants Happy at Respite From Months of War TERROR IN CITY RELATED Anarcho-Syndicalists Said to Have Roamed Streets at Night and Executed Prisoners Radical Posters Left Prisoners Share Relief Reported Begona Abandoned | True | By William P. Carneywireless To the New York Times. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/asbury-park-refinancing-justice-sets-july-8-deadline-for-agreement.html | ASBURY PARK REFINANCING; Justice Sets July 8 Deadline for Agreement on Bonded Debt | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/the-city-opens-two-new-bathing-areas-on-the-jones-beach-model.html | The City Opens Two New Bathing Areas on the Jones Beach Model | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/warns-of-buying-beyond-income-home-ownership-happiness-is-keeping.html | WARNS OF BUYING BEYOND INCOME; Home Ownership Happiness Is Keeping Within Means, Says Preston Delano ADVISES MAS PRODUCTION Sees Advantages in Small-Home Field With More Perfection of Prefabricated Idea | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/karine-willard-engaged.html | Karine Willard Engaged | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/exchange-beats-peddie-takes-hardfought-contest-on-losers-diamond-3.html | EXCHANGE BEATS PEDDIE; Takes Hard-Fought Contest on Losers' Diamond, 3 to 1 | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/austrian-archduke-fails-in-plea-on-allowance.html | Austrian Archduke Fails In Plea on Allowance | True | Wireless to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/phone-service-upset-at-german-pavilion-switchboard-girl-falls-in.html | PHONE SERVICE UPSET AT GERMAN PAVILION; Switchboard Girl Falls in Love With Non-Aryan Swiss at Paris Exposition | True | Wireless to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/radio-rushes-to-fill-gaps-exodus-from-studios-over-next-two-weeks.html | RADIO RUSHES TO FILL GAPS; Exodus From Studios Over Next Two Weeks Will Be Heavy A GATEWAY TO OPERA | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/jersey-milk-men-aided-new-york-to-permit-shipments-on-old-permits.html | JERSEY MILK MEN AIDED; New York to Permit Shipments on Old Permits After July 1 | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/bridle-paths-grow-parks-improve-facilities-for-horseback-riding-as.html | BRIDLE PATHS GROW; Parks Improve Facilities for Horseback Riding as the Rates Grow Cheaper | True | By Joan Jones | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/automotive-exports-show-good-increase-117373979-in-4-months-to.html | AUTOMOTIVE EXPORTS SHOW GOOD INCREASE; $117,373,979 in 4 Months to April 30, Up $22,751,889 From a Year Before | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/john-knights-remarry-daughter-of-senator-vandenberg-and-exhusband.html | JOHN KNIGHTS REMARRY; Daughter of Senator Vandenberg and Ex-Husband Wed in Michigan | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/admits-competition-in-public-housing-future-benefits-however-will.html | ADMITS COMPETITION IN PUBLIC HOUSING; Future Benefits, However, Will Help Real Estate Values, Says L. W. Post | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/tennis-title-to-kamrath-defeats-wetherell-in-delaware-finalmrs.html | TENNIS TITLE TO KAMRATH; Defeats Wetherell in Delaware Final-Mrs. Jessup Victor | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/richard-l-lloyd-97-metallurgist-deadd-executive-of-dwight-lloyd-a.html | RICHARD L. LLOYD, 97, METALLURGIST, DEADD; Executive of Dwight & Lloyd a Co-Inventor of System of Sintering Ores | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/about-the-various-pleasures-of-eating-serve-it-forth-by-m-f-k.html | About the Various Pleasures of Eating; SERVE IT FORTH. By M. F. K. Fisher. Illustrated. 253 pp. New York: Harper & Brothers. $2.50. | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/bradyhoage.html | Brady--Hoage | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/shethars-valencia-shows-way-in-32foot-class-at-larchmontt-defeats.html | Shethar's Valencia Shows Way In 32-Foot Class at Larchmontt; Defeats Schaefer's Wynfred by Five Seconds in Race on Sound--Seven Seas, Sailing in Grand Style With New Spinnaker, Wins From Gleam-Vixen Scores in Handicap Class Weather Is Deceptive New Yawl Is Second | True | By John Rendelspecial To the New York Times. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/young-musicians-compete-in-park-pianists-win-major-honors-in-annual.html | YOUNG MUSICIANS COMPETE IN PARK; Pianists Win Major Honors in Annual Outdoor Event for Gifted Children GIRL, 8, GETS BEST RATING Rain Plays Havoc With String Instruments, but Ardor of Players Is Undampened | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/rally-in-9th-wins-radcliffs-double-ties-count-kreevich-homer-caps.html | RALLY IN 9TH WINS; Radcliff's Double Ties Count, Kreevich Homer Caps Four-Run Drive TWO OUT WHEN IT STARTS Ruffing Gets Two Strikes on Each-Lee Beats Yankees for Fourth Time LOSERS GO AHEAD IN 8THI Victory Ends Rivals' Streaks at Four Contests-New York Lead Cut to 11/2 Games Fourth for Lee Over Yanks Radcliff Double Ties Count White Sox Stop Yanks, 5-2, Rally in Ninth Being Climaxed by Kreevich's Home Run A White Sox Runner Cut Down at the Plate | True | By Louis Effrat | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/a-plant-for-hot-dry-spots-the-leopard-lily-relative-of-the-iris.html | A PLANT FOR HOT, DRY SPOTS; The Leopard Lily, Relative of the Iris, Thrives Even Under Adverse Conditions | True | By S. Judson Ewer | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/federal-trade-hearings-commission-schedules-six-to-be-held-here.html | FEDERAL TRADE HEARINGS; Commission Schedules Six to Be Held Here This Week | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/35000-see-police-conquer-firemen-for-municipal-league-baseball.html | 35,000 See Police Conquer Firemen for Municipal League Baseball Laurels; SMITH'S HIT WINS FOR POLICEMEN, 5-4 | True | By Joseph C. Nichols | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/the-log-of-a-rolling-motorist.html | THE LOG OF A ROLLING MOTORIST | True | By Meyer Berger | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/strife-in-steel-a-national-concern.html | Strife in Steel; A National Concern | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/lumber-dealer-is-shot-accidentally-wounds-himself-while-putting.html | LUMBER DEALER IS SHOT; Accidentally Wounds Himself While Putting Away Rifle | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/van-zeeland-welcomed-by-mayor-at-a-brief-reception-in-city-hall.html | Van Zeeland Welcomed by Mayor At a Brief Reception in City Hall; Belgian Premier, Accompanied by Ambassador, Exchanges Formal Felicitations- To Attend Church Services and a Dinner in His Honor Today and Go to Princeton Tomorrow BELGIAN PREMIER GREETED BY MAYOR | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/miss-anne-downs-is-church-bride-philadelphia-girl-married-to.html | MISS ANNE DOWNS IS CHURCH BRIDE; Philadelphia Girl Married to William R. Mosley in Service at St. Martin's | True | Special to THE NEW YORK TIMES | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/dance-at-greenwich-club.html | Dance at Greenwich Club | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/dockworkers-battle-at-tunis.html | Dockworkers Battle at Tunis | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/sports-of-the-times-through-the-smoke-of-battle-important-details.html | Sports of the Times; Through the Smoke of Battle Important Details Pulling Away From the Plate Partial Proof More Later | True | Reg. U. S. Pat. Off.By John Kieran | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/the-ronald-trees-hosts-in-london-diplomats-and-persons-well-known.html | THE RONALD TREES HOSTS IN LONDON; Diplomats and Persons Well Known in London Society Are Among the Guests VESTA CULBERTSON FETED Mrs. Ormond Lawson-Johnston and Mrs. W. F. Kirk Give Dinner Dance for Her Americans Drive to Ascot Mrs. Eitingon Married | True | By Nan Scarboroughwireless To the New York Times. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/byrneroberts.html | Byrne--Roberts | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/owsleygoodyear.html | Owsley-Goodyear | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/barddock-on-edge-in-last-hard-rrill-speed-and-crisp-punching-in.html | BARDDOCK ON EDGE IN LAST HARD RRILL; Speed and Crisp Punching in Four Rounds Make a Good Impression on Critics | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/blueroy.html | Blue-Roy | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/oddlot-transactions-sec-gives-figures-on-the-stock-exchange-here.html | ODD-LOT TRANSACTIONS; SEC Gives Figures on the Stock Exchange Here for June 17 | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/work-age-raised-by-labor-parley-15year-minimum-is-required-by.html | WORK AGE RAISED BY LABOR PARLEY; 15-Year Minimum Is Required by Amendments to Two Conventions at Geneva | True | By Clarence K. Streit | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/bears-beaten-54-then-triumph-1122-rochester-captures-opener-on.html | BEARS BEATEN, 5-4, THEN TRIUMPH, 11-22; Rochester Captures Opener on Pinch Single by Roettger, Scoring Two in 9th | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/dry-gains-foreseen-liquor-interests-are-not-worried-by-local-option.html | 'DRY' GAINS FORESEEN; Liquor Interests Are Not Worried by Local Option Victories | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/harvard-sermon-today-baccalaureate-by-dr-conant-to-open.html | HARVARD SERMON TODAY; Baccalaureate by Dr. Conant to Open Commencement Week | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/twelfth-night-set-goes-to-incinerator-mohawk-festival-model-taken.html | 'TWELFTH NIGHT' SET GOES TO INCINERATOR; Mohawk Festival Model Taken for 'Doll's House' by CleanerArtists Reproduce It on Time | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/pam-barton-faces-loss-of-amateur-standing.html | Pam Barton Faces Loss Of Amateur Standing | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/abroad-a-new-alignment-neuraths-mission-bilbao-falls-campaign-in.html | ABROAD; A New Alignment? Neurath's Mission Bilbao Falls Campaign in Ireland Taxes for Defense Before Parliament WHITHER BOUND? LONDON BOUND | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/tide-table-for-water-adacent-to-new-york.html | Tide Table for Water Adacent to New York | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/whopper-scores-by-three-lengths-in-5000-added-race-at-detroit.html | Whopper Scores by Three Lengths In $5,000 Added Race at Detroit; Headley's Star Shows Way to Tempestuous, With Carl S. Third, in Mile and Sixteenth Wolverine Handicap—Miss Joker and Galeco Return $422.20 in Daily Double Summaries of the Races | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/society-library-in-new-quarters-institution-has-grown-with-city.html | SOCIETY LIBRARY IN NEW QUARTERS; Institution Has Grown With City Since 1754, When It Had 650 Books-Now 150,000 To University Place in 1856 SOCIETY LIBRARY IN NEW QUARTERS Early Books From England Membership Enlarged in 1839 Many Benefactions Noted | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/grain-futures-off-wheat-falls-2c-major-market-affected-by-the.html | GRAIN FUTURES OFF; WHEAT FALLS 2C; Major Market Affected by the Harvest Weather in Southwest and Other Factors CORN DOWN 1 3/8c TO 1 3/4c July Leads Decline in Chicago—Minor Cereals Also Drop, Soy Beans to the Limit Market Ignores Rust News Corn Down, Led by July | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/allergist-here-to-study-dr-paul-of-budapest-says-u-s-leads-in-this.html | ALLERGIST HERE TO STUDY; Dr. Paul of Budapest Says U. S. Leads in This Field of Medicine | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/callicutts-octavia-annexes-blue-by-defeating-prince-charming-ii.html | Callicutt's Octavia Annexes Blue By Defeating Prince Charming II; Triumphs Over Difficult Outside Course at Cedar Valley Horse Show--Clifton's David Prevails in Three Hunter Tests--Bitter Sweet Wins $300 Jumper Stake Proves Strong Contender Terry O'Neil Triumphs | True | By Fred van Nessspecial To the New York Times. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/almost-dead-heat-both-clocked-in-same-time-second-best-ever-for.html | ALMOST DEAD HEAT; Both Clocked in Same Time, Second Best Ever for Distance CUNNINGHAM HOME THIRD Holder of World Record Two Yards Back in 4:07.4-Race Thrills 20,000 VENZKE SETS FAST PACE Tries for 3/4-Mile Mark, Then Drops Out--Shore of South Africa Fourth in 440 A Magnificent Duel Rain Appears Imminent SAN ROMANI WINS MILE RUN IN 4:07.2 Round Turn Together Finish of Mile in Palmer Stadium | True | By Arthur J. Daleyspecial To the New York Times. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/plans-summer-concerts-juilliard-school-arranges-for-series-of-16-in.html | PLANS SUMMER CONCERTS; Juilliard School Arranges for Series of 16 in July and August | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/film-gossip-of-the-week-patsy-kelly-parthian-shotmistress-la.html | FILM GOSSIP OF THE WEEK; Patsy Kelly, Parthian Shotmistress- La Sauvage Tendre, Seemoan Seemoan | True | By B. R. Crisler | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/bilbao-withstood-siege-nine-months-drive-on-city-productive-of-some.html | BILBAO WITHSTOOD SIEGE NINE MONTHS; Drive on City Productive of Some of the Most Tragic Incidents of War | True | By Hanson W. Baldwin | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/gold-sterilization-will-be-continued-treasury-plans-no-change-in.html | GOLD STERILIZATION WILL BE CONTINUED; Treasury Plans No Change in Present Policy, Official Says, but Is Studying Situation SERVICES OF EXPERT CITED Dr. Riefler of Princeton Aids in Stabilization Fund--Resumption of Certificates Doubted Gold-Certificate Plan Change Might Affect Market | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/drakehardcastle.html | Drake--Hardcastle | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/coast-ship-line-cuts-its-service-three-passenger-vessels-are.html | COAST SHIP LINE CUTS ITS SERVICE; Three Passenger Vessels Are Withdrawn by States Steamship Company at Portland | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/medwicks-homer-beats-bees-in-9th-cards-win-75-when-joe-gets.html | MEDWICK'S HOMER BEATS BEES IN 9TH; Cards Win, 7-5, When Joe Gets Four-Bagger With Two On--Two Out at the Time HE DRIVES IN FIVE RUNS Makes Two Circuit Blows During Game, Bringing to Fourteen His Total for Season | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/bank-debits-are-up-17-per-cent-in-week-reserve-districts-report.html | BANK DEBITS ARE UP 17 PER CENT IN WEEK; Reserve Districts Report Total of $9,636,000,000 for the Period to June 16 | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/anniversaries.html | Anniversaries | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/soviet-shifts-buying-purchases-in-england-increase-as-credits-in.html | SOVIET SHIFTS BUYING; Purchases In England Increase as Credits in Germany Expire | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/alumni-gathering-for-yale-reunions-dinners-at-historic-rendezvous.html | ALUMNI GATHERING FOR YALE REUNIONS; Dinners at Historic Rendezvous Are Held on Eve of Formal Program Opening Today TWO SCHOOLS GIVE PRIZES New York Students in Law and Medicine Are Among Those to Whom Honors Are Awarded | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/firm-in-chicago-30-years-stone-webster-and-blodget-in-one-building.html | FIRM IN CHICAGO 30 YEARS; Stone & Webster and Blodget in One Building for Period | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/ruth-wins-in-realty-golf.html | Ruth Wins in Realty Golf | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/mossevansns.html | Moss--Evansns | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/traffic-code-test-set-for-tomorrow-question-of-whether-paid-agent.html | TRAFFIC CODE TEST SET FOR TOMORROW; Question of Whether Paid Agent May Appear for Violator Expected to Be Settled | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/pacific-fishermen-ired-by-japanese-more-than-100000-fear-loss-of.html | PACIFIC FISHERMEN IRED BY JAPANESE; More Than 100,000 Fear Loss of Salmon Supply Through Oriental Operations | True | By Richard L. Neuberger | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/soviet-jubilee.html | SOVIET JUBILEE | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/museum-diplomas-to-6-graduation-exercises-will-be-held-in-newark-to.html | MUSEUM DIPLOMAS TO 6; Graduation Exercises Will Be Held in Newark Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/demand-for-beef-grows-federal-experts-expect-prices-to-be-higher.html | DEMAND FOR BEEF GROWS; Federal Experts Expect Prices to Be Higher for Summer | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/europe-uses-61-more-sugar.html | Europe Uses 6.1% More Sugar | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/miss-weston-to-wed-danvers-girl-is-betrothed-to-paul-clark-bunker.html | MISS WESTON TO WED; Danvers Girl Is Betrothed to Paul Clark Bunker | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/american-cross-section-the-municipal-art-committee-assembles-work.html | AMERICAN CROSS SECTION; The Municipal Art Committee Assembles Work From Every Part of the Union AT OLD LYME | True | By Howard Devree | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/cornell-senior-ends-life-e-f-bloch-of-new-york-is-found-dead-on-eve.html | CORNELL SENIOR ENDS LIFE; E. F. Bloch of New York Is Found Dead on Eve of Graduation | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/bowden-scores-at-net-beats-mcdonald-as-play-opens-in-richmond.html | BOWDEN SCORES AT NET; Beats McDonald as Play Opens in Richmond County Singles | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/florence-suydam-wed-bride-in-honesdale-pa-of-lieut-joseph-j-kohout.html | FLORENCE SUYDAM WED; Bride in Honesdale, Pa., of Lieut. Joseph J. Kohout | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/miss-loud-is-married-to-charles-h-sawyer-couple-take-vows-at-noon.html | MISS LOUD IS MARRIED TO CHARLES H. SAWYER; Couple Take Vows at Noon in Chapel of Riverside Church--Will Live in Oneida | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/president-advised-to-bring-congress-to-a-quick-ending-counselors.html | PRESIDENT ADVISED TO BRING CONGRESS TO A QUICK ENDING; Counselors Tell Him Rising Anger at Course Threatens to Split Democratic Party HE FIRST SEEMS TO AGREE Then Turns Away, Confusing Leaders--Meanwhile Rift Widers, Bitterness Grows July Adjournment Suggested Leaders Are Confused PRESIDENT ADVISED TO CLOSE CONGRESS Robinson's Bolt Significant Wide Schism on Court | True | By Turner Catledgespecial To the New York Times. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/utility-earnings.html | UTILITY EARNINGS | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/took-fifteen-months-to-close-400-deal-oregon-broker-describes-his.html | TOOK FIFTEEN MONTHS TO CLOSE $400 DEAL; Oregon Broker Describes His Most Unusual Sale Netting Him $30 Commission | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/american-derby-chart.html | American Derby Chart | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/samuel-n-rawak.html | SAMUEL N. RAWAK | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/buildings-bought-for-renovation-many-areas-can-be-redeemed-by.html | BUILDINGS BOUGHT FOR RENOVATION; Many Areas Can Be Redeemed by Modernization, States Arthur J. Horton IMPORTANT CITY PROBLEM Excessive Taxation, He Holds, Has Tendency to Destroy Use Value of Land Criticizes Overtaxing | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/miss-frances-hall-new-jersey-bride-floral-setting-for-marriage-in.html | MISS FRANCES HALL NEW JERSEY BRIDE; Floral Setting for Marriage in Englewood Church to William F. Eldridge | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/patricia-mcarthy-married-in-nutley-her-wedding-to-harold-coffin.html | PATRICIA M'CARTHY MARRIED IN NUTLEY; Her Wedding to Harold Coffin Syrett of Harvey Faculty Takes Place in Church | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/new-1000000-hospital-being-built-in-the-bronx.html | NEW $1,000,000 HOSPITAL BEING BUILT IN THE BRONX | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/official-believes-mrs-parsons-alive-but-investigator-declines-to.html | OFFICIAL BELIEVES MRS. PARSONS ALIVE; But Investigator Declines to Explain His Theory in Hunt for Missing Woman | True | From a Staff Correspondent | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/elizabeth-averys-debut-haverford-girl-introduced-at-home-of-her.html | ELIZABETH AVERY'S DEBUT; Haverford Girl Introduced at Home of Her Parents | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/goulds-trotter-first-elizabeth-n-j-takes-two-heats-in-fast-time-at.html | GOULD'S TROTTER FIRST; Elizabeth, N. J., Takes Two Heats in Fast Time at Freehold | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/p-r-r-would-reduce-service.html | P. R. R. Would Reduce Service | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/gen-thompson-a-host-he-entertains-at-medina-after-retiring-from.html | GEN. THOMPSON A HOST; He Entertains at Medina After Retiring From National Guard | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/77th-division-ceremony-association-to-install-new-officers.html | 77TH DIVISION CEREMONY; Association to Install New Officers Wednesday Night | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/nickerson-dies-in-tahiti.html | Nickerson Dies in Tahiti | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/miltary-services-for-gen-cronkhite-many-members-of-80th-division-at.html | MILTARY SERVICES FOR GEN. CRONKHITE; Many Members of 80th Division at Rites at West Point for Wartime Commander | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/aqueduct-racing-chart-agwam-park-results-rockingham-park-entries.html | AQUEDUCT RACING CHART; Agawam Park Results Rockingham Park Entries Aqueduct Entries Detroit Entries Washington Park Entries | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/reich-priest-sentenced-catholic-accused-of-failing-to-fly-nazi-flag.html | REICH PRIEST SENTENCED; Catholic Accused of Failing to Fly Nazi Flag on Holidays | True | Wireless to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/production-held-economic-solution-nation-has-not-enough-income-for.html | PRODUCTION HELD ECONOMIC SOLUTION; Nation Has Not Enough Income for Redistribution to Help, Engineers Hear | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/to-keep-evidence-for-kidnap-trial-state-wins-federal-court-ruling.html | TO KEEP EVIDENCE FOR KIDNAP TRIAL; State Wins Federal Court Ruling on Property Seized in O'Connell Case | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/toward-another-civilization-professor-sorokin-predicts-the.html | TOWARD ANOTHER CIVILIZATION; Professor Sorokin Predicts the Replacing of Ours by a Better Order.. SOCIAL AND CULTURAL DYNAMICS. By Pitirim A. Sorokin. Vol. I, Fluctuations of Forms of Art. Vol. II, Fluctuations of Systems of Truth, Ethics and Law. Vol. III, Fluctuations of Social Relationships, War and Revolution. New York: American Book Company. $6 per Volume, $15 per set. Toward Another Civilization | True | By Arthur Livingston | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/margaret-silleck-has-bridal-at-home-daughter-of-the-supervisor-of.html | MARGARET SILLECK HAS BRIDAL AT HOME; Daughter of the Supervisor of Putnam Valley Is Married to Roger Currey | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/english-cricket-results.html | English Cricket Results | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/davishoffman.html | Davis-Hoffman | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/smarts-yacht-is-victor.html | Smart's Yacht Is Victor | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/foxwells.html | Fox-Wells | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/bowdoin-confers-6-honor-degrees-charles-francis-adams-secretary-of.html | BOWDOIN CONFERS 6 HONOR DEGREES; Charles Francis Adams, Secretary of Navy, Urges Colleges to Develop Morals | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/puerto-rico-gets-island-for-use-as-bird-preserve.html | Puerto Rico Gets Island For Use as Bird Preserve | True |  | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/names-4-new-destroyers.html | Names 4 New Destroyers | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/miss-m-f-sheldon-wed-in-bronxville-married-in-reformed-church-to-e.html | MISS M. F. SHELDON WED IN BRONXVILLE; Married in Reformed Church to E. S. Willoughby by Rev. John H. Powell Jr. | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/poles-unettered-by-minorities-plan-they-have-pushed-liquidation-of.html | POLES UNETTERED BY MINORITIES PLAN; They Have Pushed Liquidation of Germans in Upper Silesia Despite League System CURBS OF LITTLE VALUE Freezing Process Gradual but Unrelenting-Warsaw and Berlin Seeking Accord Protection System Unique Minority Liquidation System Fared Well at First Grazynski Changed the Situation Germans Out of Management Germans' Commerce Boycotted American "Minority" Reduced | True | By Otto D. Tolischuswireless To the New York Times. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/more-time-for-wabash-plan.html | More Time for Wabash Plan | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/canadian-canal-traffic-gains.html | Canadian Canal Traffic Gains | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/plans-new-water-supply.html | Plans New Water Supply | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/czechs-deny-torture-reich-prints-statement-on-german-chargesshows.html | CZECHS DENY TORTURE; Reich Prints Statement on German Charge-Shows Skenticism | True | Wireless to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/homewares-lines-to-be-515-higher-consumers-to-feel-full-impact-of.html | HOMEWARES LINES TO BE 5-15% HIGHER; Consumers to Feel Full Impact of the Rise in Materials and Wages in Fall SHOWS START TOMORROW Furniture Sales at Market Here Are Expected to Reach Record Proportions Shows Cover All Lines 8 to 10 Per Cent Advance in Rugs | True | By Charles E. Egan | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/boy-in-cherry-tree-shot-police-fail-to-explain-wounding-of-orchard.html | BOY IN CHERRY TREE SHOT; Police Fail to Explain Wounding of Orchard Trespasser | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/wells-takes-step-toward-expansion-trustees-of-college-approve-board.html | WELLS TAKES STEP TOWARD EXPANSION; Trustees of College Approve Board Program Which Will Require $2,000,000 | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/hotel-malpin-being-renovated-all-rooms-being-redecorated-in-25story.html | HOTEL M'ALPIN BEING RENOVATED; All Rooms Being Redecorated in 25-Story Broadway Hostelry | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/john-keats-and-the-development-of-his-poetry-the-evolution-of-keats.html | John Keats and the Development of His Poetry; THE EVOLUTION OF KEATS'S POETRY. By Claude Lee Finney. Two volumes. 742 pp. Cambridge: Harvard University Press. $10. | True | By Percy Hutchison | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/wesleyan-seniors-observe-class-day-alumni-present-gift-to-professor.html | WESLEYAN SENIORS OBSERVE CLASS DAY; Alumni Present Gift to Professor Dutcher for Purchase of Books for Library | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/unity-of-veterans-urged-by-bennett-before-foreign-wars-group-he.html | UNITY OF VETERANS URGED BY BENNETT; Before Foreign Wars Group He Stresses Need of Cooperation to Promote Americanism | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/net-title-to-miss-harshaw.html | Net Title to Miss Harshaw | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/science-editor-is-honored.html | Science Editor Is Honored | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/life-insurance-sales-off-here.html | Life Insurance Sales Off Here | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/equity-deal-by-utilities-derby-gas-may-obtain-aid-from-parent.html | EQUITY DEAL BY UTILITIES; Derby Gas May Obtain Aid From Parent Company | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/britain-also-has-her-tax-evaders-but-since-most-of-income-levy-is.html | BRITAIN ALSO HAS HER TAX EVADERS; But Since Most of Income Levy Is Collected at Source the Evasions, Not Widespread, Are Easily Detected Taxation at the Source Officials Carefully Chosen Calculating the Tax A Graded Surtax A RAKE THAT NEEDS MORE TEETH | True | By P.w. Wilson | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/kearny-trail-gets-markers-at-elephant-butte.html | KEARNY TRAIL GETS MARKERS; At Elephant Butte | True | By Arthur K. Willyoung | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/angell-denies-the-vital-task-of-education-yales-retiring-president.html | ANGELL DENIES THE VITAL TASK OF EDUCATION; Yale's Retiring President Says It Lies More Than Ever in the Field of Morals DR. ANGELL DEFINES EDUCATION'S TASK | True | By L. H. Robbins | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/events-today.html | EVENTS TODAY | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/showmen-woo-bard-of-avon-two-major-hookups-turn-to-shakespeare-for.html | SHOWMEN WOO BARD OF AVON; Two Major Hook-Ups Turn to Shakespeare For Summer Plays SUMMER RADIO COURSES PRONOUNCING 'QUINTUPLET' | True | ETHEL FRANKLIN. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/subsidy-contract-signed-united-states-lines-hails-new-federal.html | SUBSIDY CONTRACT SIGNED; United States Lines Hails New Federal Shipping Policy | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/scotsboro-truce-urged-in-alabama-editor-who-long-demanded-that.html | SCOTSBORO TRUCE URGED IN ALABAMA; Editor Who Long Demanded That Negroes Be Punished Now Asks a Compromise Doubts of Guilt Spread But Bitterness Remains | True | By John Temple Graves | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/small-fire-in-film-theatre.html | Small Fire in Film Theatre | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/gulf-stream-team-triumphs-14-to-5-routs-santa-barbara-riders-as.html | GULF STREAM TEAM TRIUMPHS, 14 TO 5; Routs Santa Barbara Riders as Tournament Play Opens at Meadow Brook Club | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/experts-studying-community-plans-largescale-housing-projects-offer.html | EXPERTS STUDYING COMMUNITY PLANS; Large-Scale Housing Projects Offer the Basis for Orderly Growth | True | By Beatrice G. Rosahn | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/graf-zeppelin-retired-dirigible-files-to-hangar-at-frankfort-to-be.html | GRAF ZEPPELIN RETIRED.; Dirigible Files to Hangar at Frankfort to Be Deflated | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/future-not-dark-to-e-b-smith-co-no-reason-for-concern-seen-in-the-b.html | FUTURE NOT DARK TO E. B. SMITH & CO.; No Reason for Concern Seen in the Business Recession-Recovery Cycle Not Ended | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/troth-announced-of-nancy-moller-engagement-to-david-howland.html | TROTH ANNOUNCED OF NANCY MOLLER; Engagement to David Howland Announced by Stepmother in Milton, Mass. MEMBER OF VINCENT CLUB Bride-Elect Is a Granddaughter of the Late Mr. and Mrs. Frank L. Sweetser | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/rift-in-netherlands-caused-by-leaders-party-leaders-by-their-narrow.html | RIFT IN NETHERLANDS CAUSED BY LEADERS; Party Leaders, by Their Narrow Particularism, Prevent Efforts to Effect Unity. | True | Wireless to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/letters-to-the-editor-of-the-times-on-issues-of-current-interest.html | LETTERS TO THE EDITOR OF THE TIMES ON ISSUES OF CURRENT INTEREST; Peace in the East Neutralizing Philippines Is Seen as Means to End Reasonable Plan Lacking Distance Bars Attack Prophecy Idle Approach of the Fourth Evokes Plea for Safety Culinary Criticism The Subject of Salads Is Again Up for Discussion Many New Salads Sugar Ruled Out Navajo Troubles Tribe's Misfortunes Are Laid To Mistaken Policy Indians Adaptable Were Self-Supporting Midwest Looks Up Great Change for the Better Noted by Traveler Quotation Marks Attacking Business Heavy Losses Feared If the Onslaughts Continue Disputing Florida Claims There Are Several School Buildings Older Than St. Augustine's Mail-Bag Excerpts Brief Comment by Readers On Various Subjects DAYLIGHT: In Homes STRIKES: Nationally Harmful ALIENS: Addressed to Mr. Celler MIXED: In His Feelings PARENTS: Of the Future FREEDOM: New Deal Style ANOMALY: Arouses Curiosity EMUS: Always in Puzzles | True | WILLIAM C. RIVERS,RICHARD T. HALL,KATHARINE M. ROOF.FLORA WARREN SEYMOUR.ELIHU COOPER.SAMUEL LAUFBAHN.CHARLES B. REYNOLDS.I. K.H. A. WARDWELL,E. BRADLEY RICHARDSS. MILES BOUTON, Ashville, N. Y.INQUISITIVE,A. W. STIRLING, | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/63-at-st-peters-to-receive-degrees-commencement-exercises-at-the.html | 63 AT ST. PETER'S TO RECEIVE DEGREES; Commencement Exercises at the College in Jersey City Will Be Held Tomorrow Afternoon | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/russiaits-vast-complexity-purge-directs-attention-anew-to-soviets.html | RUSSIA-ITS VAST COMPLEXITY; Purge Directs Attention Anew to Soviet's Political and Economic Structure | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/joseph-a-moore-58-expublisher-dies-former-president-of-new-york.html | JOSEPH A. MOORE, 58, EX-PUBLISHER, DIES; Former President of New York American and Once Owner of The Morning Telegraph | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/barrie-too-complex-a-figure-to-be-catalogued-by-his-criticss-writer.html | Barrie Too Complex a Figure to Be Catalogued by His Critics; WRITER WAS A SON OF SCOTS WEAVER One of 10 Children, He Started to Write at an Early Age to Help Support.Family CLASSED AS A DREAMER Townsfolk Referred to Him as 'Wee James'-Made Debut as Playwright in 1895 A Native of Kirriemuir Kept Clear of Controversy Classed As a Dreamer Wrote in His Youth Saw Carlyle and Meredith "Peter Pan" Next Predicted Long War Hated Pompousness Reversing Carlyle's Epigram Copy of Autobiography Stolen Bergner in His Last Play Speeches More Frequent | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/finds-banking-healthy-controller-of-currency-addresses-bankers-in.html | FINDS BANKING 'HEALTHY'; Controller of Currency Addresses Bankers in Colorado | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/explains-thermoid-filing-head-of-concern-says-there-is-no-plan-to.html | EXPLAINS THERMOID FILING; Head of Concern Says There Is No Plan to Issue More Securities | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/eradication-of-moss-under-trees.html | ERADICATION OF MOSS UNDER TREES | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/stresses-culture-as-need-of-times-president-ruthven-exhorts-the.html | STRESSES CULTURE AS NEED OF TIMES; President Ruthven Exhorts the University of Michigan Graduates to Use Talents YEAR'S GIFTS $2,190,000 Honorary Degrees Are Conferred on Thomas E. Dewey and Norman Bel Geddes | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/jersey-pea-crop-blighted.html | Jersey Pea Crop Blighted | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/cornerstone-laid-by-smith-alumnae-exercises-mark-culmination-of.html | CORNERSTONE LAID BY SMITH ALUMNAE; Exercises Mark Culmination of 30-Year Drive to Build a $250,000 House IVY DAY PARADES HELD 1,700 Alumnae March With Their Classes-Neilson Lists Year's Gifts at $179,924 Box Is Sealed Beneath Stone Alumnae Parade Reviewed Senior Farewell Is Given | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/betty-brawley-married-chicago-girl-bride-of-thomas-m-torrey-of-new.html | BETTY BRAWLEY MARRIED; Chicago Girl Bride of Thomas M. Torrey of New York | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/behind-the-scenes-fcc-opposes-issuing-licenses-for-5-years.html | BEHIND THE SCENES; FCC OPPOSES ISSUING LICENSES FOR 5 YEARS | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/labor-contract-signed-diamond-t-motor-car-company-recognizes.html | LABOR CONTRACT SIGNED; Diamond T. Motor Car Company Recognizes Independent Union | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/six-of-18-epstein-statues-will-be-removed-from-front-of-rhodesia.html | Six of 18 Epstein Statues Will Be Removed From Front of Rhodesia House in London | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/hillsmith.html | Hill-Smith | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/dawn-play-takes-31175-american-derby-triumphing-over-burning-star.html | Dawn Play Takes $31,175 American Derby, Triumphing Over Burning Star and Dellor; DAWN PLAY SCORES IN AMERICAN DERBY | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/charltonlanigan.html | Charlton-Lanigan | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/miss-dean-victor-in-a-3set-battle-rallies-to-halt-miss-hirsh-36-63.html | MISS DEAN VICTOR IN A 3-SET BATTLE; Rallies to Halt Miss Hirsh, 3-6, 6-3, 6-4, and Gain New York State Final | True | By Allison Danzig | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/marion-sieder-affianced-maplewood-girls-engagement-to-nils-ohlson.html | MARION SIEDER AFFIANCED; Maplewood Girl's Engagement to Nils Ohlson Announced | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/mrs-manning-wed-to-w-s-matthews-former-miss-frothingham-is-the.html | MRS. MANNING WED TO W. S. MATTHEWS; Former Miss Frothingham Is the Bride of Architect in Bedford Hills Ceremony | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/crews-onhudson-hold-late-trials-california-varsity-clocked-in.html | CREWS ON-HUDSON HOLD LATE TRIALS; California Varsity Clocked in 19:19-- Coxswains Shifted in Washington Shells | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/soviet-fliers-tell-of-planes-tests-a-n-t-25-was-constructed-in-1934.html | SOVIET FLIERS TELL OF PLANE'S TESTS; A. N. T. 25 Was Constructed in 1934 Specially for Voyage to America Via Pole | True | By Alexander Beliakoff, Valeri Chkaloff and Georgi Baidukoff | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/married-in-colorado-gretchen-weiland-is-bride-of-abbott-hastings-of.html | MARRIED IN COLORADO; Gretchen Weiland Is Bride of Abbott Hastings of Troy | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/donohue-again-heads-civil-service-group-prial-also-reelectednext.html | DONOHUE AGAIN HEADS CIVIL SERVICE GROUP; Prial Also Re-elected-Next Convention of State Association to Be Held in Albany | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/many-wayward-helped-childrenss-village-reports-work-for-yearseeks.html | MANY WAYWARD HELPED; Children'ss Village Reports Work for Year-Seeks Buildings | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/n-y-a-c-beaten-109-bows-to-penn-a-c-victors-making-five-runs-in.html | N. Y. A. C. BEATEN, 10-9; Bows to Penn A. C., Victors Making Five Runs in Eleventh | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/opera-and-concert-asides.html | OPERA AND CONCERT ASIDES | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/bids-filipinos-cease-breaking-sugar-pact-mcnutt-orders-commonwealth.html | BIDS FILIPINOS CEASE BREAKING SUGAR PACT; McNutt Orders Commonwealth Officials to Suspend Further Shipments to Hongkong | True | Wireless to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/all-4-steel-heads-will-meet-board-conciliators-will-receive-lewis.html | ALL 4 STEEL HEADS WILL MEET BOARD; Conciliators Will Receive Lewis and Murray at an Early Hour Tomorrow GIRDLER SHUNS C.I.O. MEN Republic Executive Won't Sit in Same Room With Them at Cleveland Conferences ALL 4 STEEL HEADS WILL MEET BOARD Puts Order Before Mediation Fear Lewis as "Dictator" Board Meets Informally Earle Asks Cambria Mediation | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/c-i-o-union-claims-tripled-growth-membership-rise-of-14000-to-43000.html | C. I. O. UNION CLAIMS TRIPLED GROWTH; Membership Rise of 14,000 to 43,000 in Month Reported by Transport Workers | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/james-f-fargo-80-financier-is-dead-son-of-a-founder-of-express.html | JAMES F. FARGO, 80, FINANCIER, IS DEAD; Son of a Founder of Express Organizations Introduced the Modern Express Checks | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/records-of-the-rivals-braddock-louis.html | Records of the Rivals; Braddock Louis | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/wheeler-asks-withdrawal-of-roosevelt-court-bill.html | Wheeler Asks Withdrawal Of Roosevelt Court Bill | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/films-for-the-children.html | FILMS FOR THE CHILDREN | True | By Mrs. Alonzo Klaw | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/bank-findings-printed-book-gives-proceedings-of-a-bas-regional.html | BANK FINDINGS PRINTED; Book Gives Proceedings of A.B.A.'s Regional Parleys Early in 1937 | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/snyderspitzmiller.html | Snyder-Spitzmiller | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/results-of-play-over-nearby-links-yesterday-long-island-westchester.html | Results of Play Over Near-By Links Yesterday; Long Island Westchester New Jersey Connecticut | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/ruth-moore-a-bride-married-in-albany-ceremony-to-john-hall.html | RUTH MOORE A BRIDE; Married in Albany Ceremony to John Hall Blackburn | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/realty-progress-seen-values-advance-in-properties-held-by-jersey.html | REALTY PROGRESS SEEN; Values Advance in Properties Held by Jersey Bank Department | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/elizabeth-brewer-has-church-bridal-daughter-of-larchmont-couple.html | ELIZABETH BREWER HAS CHURCH BRIDAL; Daughter of Larchmont Couple Married There to Gerard Henry Dericks | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/rumour-first-at-indian-harbor.html | Rumour First at Indian Harbor | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/study-risks-of-altitude-doctors-hold-oxygen-want-only-one-factor-in.html | STUDY RISKS OF ALTITUDE; Doctors Hold Oxygen Want Only One Factor In Upper Air Flight | True | By Lauren D. Lyman | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/kathryn-breslin-betrothed.html | Kathryn Breslin Betrothed | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/miss-hope-jackson-married-in-garden-she-becomes-bride-of-francis.html | MISS HOPE JACKSON MARRIED IN GARDEN; She Becomes Bride of Francis Patrick Garvan Jr. at Long Island Home of Sister GOWN OF SATIN AND TULLE Mrs. W. Forbes Morgan, on Whose Estate Ceremony Is Performed, Matron of Honor Sister Matron of Honor Reception Held in Garden | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/earles-proclamation-in-controversy-over-strike-action.html | Earle's Proclamation; IN CONTROVERSY OVER STRIKE ACTION | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/paperboard-producers-seek-british-tariff-cut.html | Paperboard Producers Seek British Tariff Cut | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/engagements.html | Engagements | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/irish-immigrants-flock-to-britain.html | IRISH IMMIGRANTS FLOCK TO BRITAIN | True | Special Correspondence, THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/for-flying-in-the-night-pan-american-and-lines-abroad-are-at-work.html | FOR FLYING IN THE NIGHT; Pan American and Lines Abroad Are at Work on Port Lighting Plans | True | By Leo A. Kieran | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/bronxville-club-has-horse-show-catherine-plunkett-heads-one-of.html | BRONXVILLE CLUB HAS HORSE SHOW; Catherine Plunkett Heads One of Committees in Charge of Event at Tuckahoe LEGION PARTY TOMORROW 'Night of Sport' Fete to Benefit Welfare Groups--Mount Kisco Plans Theatre Opening "Night of Sport" Tomorrow Club Opening Held | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/programs-of-the-week-stadiums-first-week-devoted-largely-to.html | PROGRAMS OF THE WEEK; Stadium's First Week Devoted Largely to Classics-Goldman Band | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/final-dividend-for-bank-10305-to-be-paid-by-receiver-of-the.html | FINAL DIVIDEND FOR BANK; 10.305% to Be Paid by Receiver of the Washington National Here | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/political-leaders-at-obrien-service-lehman-wagner-and-farley-among.html | POLITICAL LEADERS AT O'BRIEN SERVICE; Lehman, Wagner and Farley Among 2,000 at Funeral of Jurist Here | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/eldora-enz-wed-to-douglas-cole.html | Eldora Enz Wed to Douglas Cole | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/sales-figures-mount-in-mens-furnishings-softer-prices-in-some.html | SALES FIGURES MOUNT IN MEN'S FURNISHINGS; Softer Prices in Some Divisions of the Wholesale Market Stimulate Demand | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/stockholder-lists-shortened-in-1936-rate-of-decrease-about-same-as.html | STOCKHOLDER LISTS SHORTENED IN 1936; Rate of Decrease About Same as in 1935, Survey of 180 Companies Shows 'INVESTORS GET RELEASE Taxes, Regulation and Effect of Labor on Earnings Also Factors in Withdrawal | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/events-of-interest-in-shipping-world-mail-contracts-labor-issues.html | EVENTS OF INTEREST IN SHIPPING WORLD; Mail Contracts, Labor Issues Are Due for Settlement at an Early Date | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/dr-storrs-is-named-letchworth-chief-he-succeeds-the-late-dr-little.html | DR. STORRS IS NAMED LETCHWORTH CHIEF; He Succeeds the Late Dr. Little as Head of State Village for Feeble-Minded | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/an-englishwomans-story-of-life-in-india-my-india-by-lillian-luker.html | An Englishwoman's Story of Life in India; MY INDIA. By Lillian Luker Ashby, with Roger Whately Illustrated. 387 pp. Boston: Little, Brown & Co. $3. | True | By Katherine Woods | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/farmers-accept-parity-bill-delay-majority-seems-patient-and.html | FARMERS ACCEPT PARITY BILL DELAY; Majority Seems Patient and Indifferent, Holding Firmly to Faith in Administration STABLE PRICES STILL AIM Long-Term Plan Desired Uncertainty Over Prices Sioux Falls Meeting | True | By Roland M. Jones | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/russian-flight-record.html | Russian Flight Record | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/building-in-brooklyn-developers-start-fourth-group-of-homes-near.html | BUILDING IN BROOKLYN; Developers Start Fourth Group of Homes Near Marine Park | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/leypoldtbraun.html | Leypoldt--Braun | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/clock-aids-robot-radios.html | CLOCK AIDS ROBOT RADIOS | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/swaneysmith.html | Swaney-Smith | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/frohman-recalls-trips-with-barrie-producer-his-brother-and-the.html | FROHMAN RECALLS TRIPS WITH BARRIE; Producer, His Brother and the Playwright Often Went on Vacations Together WRITER SELDOM SPOKE He Would Never Discuss What He Saw, Regardless of the Effect It Had Upon Him Spent Vacations With Barrie Miss Adams Played Role | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/the-new-books-for-boys-and-girls-bright-island-by-mabel-l-robinson.html | The New Books for Boys and Girls; BRIGHT ISLAND. By Mabel L. Robinson. With decorations by Lynd Ward. 268 pp. New York: Random House. $2. | True | By Ellen Lewis Buell | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/pitched-battle-in-youngstown-follows-gassing-of-c-i-o-women-road.html | Pitched Battle in Youngstown Follows Gassing of C. I. O. Women; Road Blockades Isolate City as Snipers in Hills Fire on the Police at Steel Plant-One Man Is Killed in Fray, Twelve Are Hurt, Eight Arrested ONE KILLED, 12 HURT AT YOUNGSTOWN Skirmish Spreads Into Town | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/miscellaneous-brief-reviews-open-house-in-new-england-by-samuel.html | Miscellaneous Brief Reviews; OPEN HOUSE IN NEW ENGLAND. By Samuel Chamberlain. 217 photographs with text and map. 191 pp. Brattleboro Vt.: Stephen Daye Press. $3. Dear Sir TAKE A LETTER, PLEASE! A Cyclopedia of Business and Social Correspondence. By John B. Opdycke. 479 pp. New York: Funk & Wagnalls Co. $2.75. Personal Development HOW TO DEVELOP PERSONAL POWER. By Dick Carlson. 228 pp. New York: Harper & Brothers. $2. Telltale Scribbles EVERYBODY'S PIXILLATED: A Book of Doodles. By Russell M. Arundel. 108 pp. Boston, Mass.: Little, Brown & Co. $1.25. Guide to Manners THE NEW ETIQUETTE. By Margery Wilson. Illustrated with photographs. 615 pp. New York: Frederick A. Stokes Co. $3.50. A Calendar of Birds BIRDS AROUND THE YEAR. By Lorine Letcher Butler. With foreword by T. Gilbert Pearson. Illustrated. 242 pp. New York: D. Appleton-Century Company. $2. | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/frederick-obyrne-rites-the-rev-thomas-ford-officiates-at-the.html | FREDERICK O'BYRNE RITES; The Rev. Thomas Ford Officiates at the Services in Queens | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/gas-and-how-it-is-used-in-warfare-chemicals-in-war-a-treatise-on.html | Gas and How It Is Used in Warfare; CHEMICALS IN WAR. A Treatise on Chemical Warfare, by Augustin M. Prentiss, Lieutenant Colonel, Chemical Warfare Service, United States Army; with chapters on the Protection of Civil Populations and International Situation, by George J. B. Fisher, Major, Chemical Warfare Service, United States Army. 739 pp. New York: McGraw-Hill Book Company. $7.50. | True | By A. Gibson, Colonel, C. W. S., | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/consumer-council-to-operate-in-fall-tentative-platform-completed.html | CONSUMER COUNCIL TO OPERATE IN FALL; Tentative Platform Completed and Will Be Presented to Retailers' Board | True | By Thomas F. Conroy | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/changes-stressed-in-rail-equipment-improvements-since-1930-put-in.html | CHANGES STRESSED IN RAIL EQUIPMENT; Improvements Since 1930 Put in Relief by Exhibits at Atlantic City Meeting | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/named-to-honor-society-16-business-students-are-chosen-at-city.html | NAMED TO HONOR SOCIETY; 16 Business Students Are Chosen at City College | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/hollywoods-footlights-club.html | HOLLYWOOD'S FOOTLIGHTS CLUB | True | By Douglas W. Churchill | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/kennedy-cons-the-horizon-for-better-ships-he-tells-of-his-plan-for.html | KENNEDY CONS THE HORIZON FOR BETTER SHIPS; He Tells of His Plan For a Merchant Fleet KENNEDY PLANS FOR BETTER SHIPS | True | By S. J. Woolf | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/campers-clothes-vie-with-rainbow-new-color-and-design-enliven-the.html | CAMPERS' CLOTHES VIE WITH RAINBOW; New Color and Design Enliven the Wardrobes of Boys and Girls on an Outing | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/gifts-to-williams-2799777-in-the-year-more-than-2600000-given-by.html | GIFTS TO WILLIAMS $2,799,777 IN THE YEAR; More Than $2,600,000 Given by the Late Samuel Hopkins for Endowment Use | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/chaco-mediators-move-to-bar-war-new-crisis-caused-by-refusal-of-the.html | CHACO MEDIATORS MOVE TO BAR WAR; New Crisis Caused by Refusal of the Paraguayan Army to Shift Its Position | True | By John W. White | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/asks-ban-on-force-in-labor-affairs-u-s-chamber-of-commerce-calls.html | ASKS BAN ON FORCE IN LABOR AFFAIRS; U. S. Chamber of Commerce Calls for the Outlawing of the Coercive Strike | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/turkish-paradox.html | TURKISH PARADOX | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/the-cooperatives-of-great-britain-are-big-business-they-are-the.html | The Cooperatives of Great Britain Are Big Business; They Are the Largest Commercial Enterprise in the Country and, According to Mr. Elliott, in the World | True | By P. W. Wilson | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/1500-in-harlem-protest-wpa-cuts-crowds-march-through-streets.html | 1,500 IN HARLEM PROTEST WPA CUTS; Crowds March Through Streets Demanding Continuance of Federal Relief | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/furniture-group-to-give-dinner.html | Furniture Group to Give Dinner | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/polly-horsey-wed-in-hampton-bays-married-to-charles-moulton-in.html | POLLY HORSEY WED IN HAMPTON BAYS; Married to Charles Moulton In Church Ceremony--Home Reception Follows SISTERS HER ATTENDANTS Bride Descendant of Charles Carroll, Maryland Signer of Declaration of Independence Choir Presents Program Grandniece of Financier | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/miss-hixson-bride-of-dr-r-h-wilhelm-daughter-of-dr-and-mrs-a-w.html | MISS HIXSON BRIDE OF DR. R. H. WILHELM; Daughter of Dr. and Mrs. A. W. Hixson Is Married at Church Service | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/emily-joy-betrothed-connecticut-girl-to-be-wed-aug-28-to-harold-w.html | EMILY JOY BETROTHED; Connecticut Girl to Be Wed Aug. 28 to Harold W. Cobb | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/the-nation-court-plan-report.html | THE NATION; Court Plan Report | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/washington-takes-a-hand-in-the-steel-strikee-other-action-follows.html | WASHINGTON TAKES A HAND IN THE STEEL STRIKEE; Other Action Follows | True | By Felix Belair Jr. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/big-five-leaders-to-plan-rail-strike-vote-in-parley-tomorrow-on-pay.html | 'Big Five' Leaders to Plan Rail Strike Vote In Parley Tomorrow on Pay Rise Refusal | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/by-the-sea-childrens-week-for-atlantic-city-the-berkshires-virginia.html | BY THE SEA; Children's Week for Atlantic City THE BERKSHIRES VIRGINIA BEACH | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/poultry-abounds-at-lower-prices-freshkilled-broilers-coming-in-from.html | POULTRY ABOUNDS AT LOWER PRICES; Fresh-Killed Broilers Coming in From Near-By Farms-Neglected Vitamins Swordfish in Market The Vitamin Alphabet | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/colby-alumni-give-274000-for-union-women-graduates-make-plans-to.html | COLBY ALUMNI GIVE $274,000 FOR UNION; Women Graduates Make Plans to Raise $35,000 for Study Room in New Library. | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/estate-is-sold-near-beacon.html | Estate Is Sold Near Beacon | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/garden-city-reception-mr-and-mrs-benjamin-patterson-honor-group-of.html | GARDEN CITY RECEPTION; Mr. and Mrs. Benjamin Patterson Honor Group of Friends | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/kornderthomson.html | Kornder-Thomson | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/japanese-show-strength-1000-soldiers-march-in-demonstration-in.html | JAPANESE SHOW STRENGTH; 1,000 Soldiers March in Demonstration in Peiping | True | Wireless to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/madge-nathan-haas-wed-in-mount-kisco-she-becomes-the-bride-of-c-s.html | MADGE NATHAN HAAS WED IN MOUNT KISCO; She Becomes the Bride of C. S. Donner in a Ceremony at Her Parents' Home | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/mrs-amos-cvan-gaasbeek-active-for-half-century-in-club-and-church.html | MRS. AMOS C.VAN GAASBEEK; Active for Half Century In Club and Church Work in Oranges | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/cigarstore-indian-back-not-as-advertisement-but-as-americana-he.html | CIGAR-STORE INDIAN BACK; Not as Advertisement but as Americana He Becomes a Collector's Item Work of Good Sculptors Most Made of Pine | True | By S. R. Winters | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/barbara-chisholm-wed-to-r-l-scott-ceremony-is-performed-in-rye.html | BARBARA CHISHOLM WED TO R. L. SCOTT; Ceremony Is Performed in Rye Church and Followed by Reception at Home SARA KEY MAID OF HONOR Bride Has Six Other Attendants--She Has Studied in Paris at l'Hermitage | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/stage-set-for-poughkeepsie-and-new-london-races-climaxing-rowing.html | Stage Set for Poughkeepsie and New London Races Climaxing Rowing Season; WASHINGTON AIMS TO REPEAT SWEEP Huskies' Varsity and Juniors, Closely Rated, Favored to Win on Hudson Tuesday HARD BATTLE ON THAMES Yale and Harvard Heading for Classic Struggle Friday-Bright Setting for Crews Situation Same as in 1936 Cornell Boat Big Earlier Start on Hudson Huge Flotilla at New London COAST AND CRIMSON OARSMEN WHO WILL DEFEND THEIR LAURELS THIS WEEK | True | By Robert F. Kelley | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/milton-and-wordsworth-and-politics-milton-and-wordsworth-poets-and.html | Milton and Wordsworth and Politics; MILTON AND WORDSWORTH, POETS AND PROPHETS. By Sir Herbert J. C. Grierson. 182 pp. New York: The Macmillan Company. $2.50. | True | PERCY HUTCHISON. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/mrs-frederick-wurster-widow-of-last-mayor-of-brooklyn-dies-at-her.html | MRS. FREDERICK WURSTER; Widow of Last Mayor of Brooklyn Dies at Her Home at 75 | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/accord-on-trade-now-held-distant-van-zeeland-handicapped-on-his.html | ACCORD ON TRADE NOW HELD DISTANT; Van Zeeland Handicapped on His Mission Here by Powers' Militaristic Aims SOCIAL REFORMS A FACTOR Recent Developments Other Bars to Freer Trade FREER TRADE ENVOY | True | By Harold Callenderwireless To the New York Times. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/philadelphians-seek-republican-alliance-new-chairman-suggests-joint.html | PHILADELPHIANS SEEK REPUBLICAN ALLIANCE; New Chairman Suggests 'Joint Action With Allegheny Group to Win State Leadership | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/twins-win-high-class-honors.html | Twins Win High Class Honors | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/crawfordyelton.html | Crawford-Yelton | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/ranger-scores-decisively-over-yankee-in-test-race-wins-by-7-minutes.html | Ranger Scores Decisively Over Yankee in Test Race; Wins by 7 Minutes 3 Seconds Off Newport in First of Observation Trials to Pick the America's Cup Defender | True | By James Robbins | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/405338-earned-by-cuba-company-consolidated-net-for-march-quarter.html | $405,338 EARNED BY CUBA COMPANY; Consolidated Net for March Quarter Contrasts With $472,960 Loss in Previous Period DEFICIT FOR SUBSIDIARY Consolidated Railroads of Cuba Reports One of $5,060, Against $4,953 Year Ago OTHER RAILWAY REPORTS Texas & Pacific | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/increased-profits-reported-by-chain-spencer-stores-net-222801-in-6.html | INCREASED PROFITS REPORTED BY CHAIN; Spencer Stores Net $222,801 in 6 Months to May 29$126,656 in 1936 SALES LARGEST RECORDED Results of Operations Revealed by Other Corporations, With Comparative Figures OTHER CORPORATE REPORTS | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/clothing-payments-up-sharp-gain-in-retail-business-improves.html | CLOTHING PAYMENTS UP; Sharp Gain in Retail Business Improves Collections | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/freebunk-gas-stations-going.html | FREE-BUNK GAS STATIONS GOING | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/rose-home-first-in-langhorne-race-30000-see-columbus-driver-nose.html | ROSE HOME FIRST IN LANGHORNE RACE; 30,000 See Columbus Driver Nose Out Winn in 50-Mile Automobile Contest SHAW THIRD ACROSS LINE Victor Is Clocked in 33 Minutes 6.42 Seconds, Setting New Record for the Track | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/lloyd-harbor-attracts-the-cruising-fleets-many-craft-on-saturdays.html | Lloyd Harbor Attracts the Cruising Fleets; Many Craft on Saturdays Northport an Attraction HUNTINGTON BAY AND ITS CONNECTING HARBORS | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/unbeaten-tabor-academy-oarsmen-depart-for-england-to-compete-in-the.html | Unbeaten Tabor Academy Oarsmen Depart For England to Compete in the Henley | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/strabo-41-beats-rudie-by-a-nose-as-20000-look-on-sceneshifter.html | STRABO, 4-1, BEATS RUDIE BY A NOSE AS 20,000 LOOK ON; Sceneshifter, Choice, Third in $14,250 Dwyer Stakes at Aqueduct HEAD VICTORY TO ANEROID Takes Carter and Inhale Wins the Astoria-Salian and Creole Maid Set Back Jungle Chase Ordered Off Strabo's Time Fast STRABO, 4-1, BEATS RUDIE BY A NOSE Rudie Moves With Ease Inhale Deserves Triumph | True | By Bryan Field | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/fosterosgood.html | Foster-Osgood | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/calls-for-inquiry-in-roosevelt-tax-fish-says-president-admitted-in.html | CALLS FOR INQUIRY IN ROOSEVELT TAX; Fish Says President Admitted in '34 That He Had Deducted for an Old Farm Barn | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/300-basque-children-flee-english-camp-gripped-by-hysteria-on-news.html | 300 BASQUE CHILDREN FLEE ENGLISH CAMP; Gripped by Hysteria on News of Bilbao's Fall, They Start Melee and Stone Broadcasting Van | True | Special Cable to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/miss-jean-0-pratt-engaged-to-marry-rochester-girl-will-become-the.html | MISS JEAN 0. PRATT ENGAGED TO MARRY; Rochester Girl Will Become the Bride of Kenneth C. Ogden Jr. in Autumn SHE IS VASSAR GRADUATE Has Since Studied at Simmons College-Fiance Alumnus of Yale University | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/hungry-refugees-hail-bilbao-victor-many-in-cellars-and-tunnels.html | HUNGRY REFUGEES HAIL BILBAO VICTOR; Many in Cellars and Tunnels Subsisted on Black Bread and Water Drippings FUGITIVES TURNED BACK Muddle Blocks Santander Road--Those Pointed Out as Rebels Shot in Basque Retreat Says Wounded Were Ignored Many Die for Lack of Care French Ships Aid-Refugees | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/interest-increases-in-apparel-for-fall-gains-in-retail-trade.html | INTEREST INCREASES IN APPAREL FOR FALL; Gains in Retail Trade Activity Stimulate the Demand in Wholesale Lines | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/plans-to-sue-mayor-in-tenement-dispute-goldsmith-demands-retraction.html | PLANS TO SUE MAYOR IN TENEMENT DISPUTE; Goldsmith Demands Retraction of Denunciation-Proposes Inquiry by Stryker | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/tamiris-wins-award-danse-use-honored-for-her-drama-how-long.html | TAMIRIS WINS AWARD; Danse use Honored for Her Drama, 'How Long' Brethren? | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/society-folk-see-polo-meadow-brook-matches-draw-a-large-crowd-of.html | SOCIETY FOLK SEE POLO; Meadow Brook Matches Draw a Large Crowd of Enthusiasts | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/medina-foundry-men-strike.html | Medina Foundry Men Strike | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/ida-lynch-married-in-shepherdstown-daughter-of-garden-city-and-new.html | IDA LYNCH MARRIED IN SHEPHERDSTOWN; Daughter of Garden City and New York Couple Is Wed to Robert N. Murdoch | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/aline-davis-married-in-chapel-ceremony-student-of-painting-becomes.html | ALINE DAVIS MARRIED IN CHAPEL CEREMONY; Student of Painting Becomes the Bride of David Danforth, Science Teacher | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/112500-trailers-in-1937-factory-output-estimated-by-redbook-just.html | 112,500 TRAILERS IN 1937; Factory Output Estimated by Redbook, Just Published | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/the-literary-scene-in-the-soviets-ispolnenie-zhelanii-the.html | The Literary Scene In the Soviets; ISPOLNENIE ZHELANII (THE FULFILLMENT OF WISHES). By V. A. Kaverin. Book 1, 237 pp.; Book II, 241 pp. Goslitizdat Publishers. Leningrad, 1936-37. NA VOSTOKE (IN THE EAST). By P. A. Pavlenko. 509 pp. Goslitizdat Publishers. Moscow, 1937. | True | By Alexander Nazaroff | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/new-light-cast-on-needy-onethird-proof-of-of-low-income-in-urban-and.html | NEW LIGHT CAST ON 'NEEDY ONE-THIRD'; Proof of Low Income in Urban and Rural Groups, Even In Good Times, Backed by Further Federal Studies Below the Standard A Chicago Survey In Rural Areas City Family's House "Hard to Break Even" | True | By R. L. Duffus | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/leona-pierce-bride-of-dr-ralph-h-edson-upper-montclair-girls.html | LEONA PIERCE BRIDE OF DR. RALPH H. EDSON; Upper Montclair Girl's Wedding to New York Physician Is Church Ceremony | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/naval-stores.html | NAVAL STORES | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/dorothea-culver-becomes-a-bride-wed-to-roderick-o-williams-in.html | DOROTHEA CULVER BECOMES A BRIDE; Wed to Roderick O. Williams in Scarsdale Church of St. James the Less | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/recent-recordings-recent-recordings.html | RECENT RECORDINGS; RECENT RECORDINGS | True | By Compton Pakenham | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/quezon-is-in-havana-as-the-guest-of-cuba-president-of-philippines.html | QUEZON IS IN HAVANA AS THE GUEST OF CUBA; President of Philippines Says He Seeks Diversion, Not Pact Covering Sugar Production | True | Special Cable to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/deaths.html | Deaths | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/microphone-presents-braddocklouis-fight-to-be-broadcast-concerts.html | MICROPHONE PRESENTS; Braddock-Louis Fight to Be Broadcast Concerts Listed for This Week | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/america-18601937-museum-reopens.html | AMERICA: 1860-1937; MUSEUM REOPENS | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/kin-honor-first-owen-descendants-from-12-states-pay-tribute-at.html | KIN HONOR FIRST OWEN; Descendants From 12 States Pay Tribute at Windsor, Conn. | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/foreign-concerns-face-tax-subpoena-vinson-says-inquiry-on-evasions.html | FOREIGN CONCERNS FACE TAX SUBPOENA; Vinson Says Inquiry on Evasions May Call Incorporators of 100 Such Companies | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/the-worlds-wealth-mans-worldly-goods-the-story-of-the-wealth-of.html | The World's Wealth; MAN'S WORLDLY GOODS. The Story of the Wealth of Nations. By Leo Huberman. 349 pp. New York: Harper & Brothers. $2.50. | True | By Louis Rich | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/gertrude-m-peppard-wed-to-navy-officer-new-york-girl-bride-in.html | GERTRUDE M. PEPPARD WED TO NAVY OFFICER; New York Girl Bride in Shanghai on May 1 of Lieutenant Joseph H. Bourland | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/virginia-m-duffield-is-wed-to-s-w-blake-her-marriage-to-portland-me.html | VIRGINIA M. DUFFIELD IS WED TO S. W. BLAKE; Her Marriage to Portland, Me., Man Is Held in Chapel of Fifth Avenue Church | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/cubs-with-french-subdue-phils-21-larry-and-lamaster-give-4-hits.html | CUBS, WITH FRENCH, SUBDUE PHILS, 2-1; Larry and LaMaster Give 4 Hits Each, 3 Off Latter in 1 Frame Scoring Pair | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/summer-courses-at-n-y-u-popular-intersession-term-shows-rise-of-21.html | SUMMER COURSES AT N. Y. U. POPULAR; Intersession Term Shows Rise of 21 Per Cent--Regular Session Opens July 6 | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/peddie-golfers-in-tie.html | Peddie Golfers in Tie | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/cricket-results.html | Cricket Results | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/amherst-defeats-wesleyan-by-83-tallies-five-runs-in-fourth-inning.html | AMHERST DEFEATS WESLEYAN BY 8-3; Tallies Five Runs in Fourth Inning and Annexes Little Three Championship | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/sir-james-barrie.html | SIR JAMES BARRIE | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/dr-erastus-g-smith-former-teacher-at-beloit-college-dies-at-amherst.html | DR. ERASTUS G. SMITH; Former Teacher at Beloit College Dies at Amherst Reunion | True | Special to THE NEW YORE TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/advises-retailers-to-curb-price-rise-stores-should-avoid-passing.html | ADVISES RETAILERS TO CURB PRICE RISE; Stores Should Avoid Passing High Costs to Consumer, K. D. Gardner Says Should Increase Items Flexible Policy Adopted | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/ickes-gets-tunnel-plea-roosevelt-refers-midtown-tube-project-to-pwa.html | ICKES GETS TUNNEL PLEA; Roosevelt Refers Midtown Tube Project to PWA Administrator | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/tracing-a-lincoln-trail-300-years-old-research-pilgrims-set-out-to.html | TRACING A LINCOLN TRAIL, 300 YEARS OLD; Research Pilgrims Set Out to Follow the Migrations of Emancipator's Forebears A Sturdy, Independent Line A Contemporary Diary The Houses in Cohasset An Advantageous Marriage A Tombstone of 1720 TRACING AN OLD LINCOLN TRAIL A Drive From Reading Followed Boone to Kentucky | True | By Ida M. Tarbell | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/girl-scout-trips-listed-mrs-w-m-osborn-to-direct-first-cruise.html | GIRL SCOUT TRIPS LISTED; Mrs. W. M. Osborn to Direct First Cruise Leaving on July 3 | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/add-extra-day-to-horse-show.html | Add Extra Day to Horse Show | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/new-patrol-urged-for-north-australia-seizure-of-japanese-pearler.html | NEW PATROL URGED FOR NORTH AUSTRALIA; Seizure of Japanese Pearler Futile After Breakdown of Government Boat | True | Wireless to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/plan-hospital-ceremony-sisters-of-poor-to-place-cornerstone-in.html | PLAN HOSPITAL CEREMONY; Sisters of Poor to Place Cornerstone in Bronx Tomorrow | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/cites-insured-loan-benefits.html | Cites Insured Loan Benefits | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/willardjoy.html | Willard-Joy | True | Speical toTHE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/french-liberty-marches-on-alexander-werth-presents-a-reassuring.html | French Liberty Marches On; Alexander Werth Presents a Reassuring Picture of the Nation's Development | True | By Eugene J. Young | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/miss-earhart-is-off-for-bangkok-siam-flier-continues-on-next-hop-of.html | MISS EARHART IS OFF FOR BANGKOK, SIAM; Flier Continues on Next Hop of Trip Around the WorldExperienced Bad Storms | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/failure-to-read-papers-is-no-defense-for-nazis.html | Failure to Read Papers Is No Defense for Nazis | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/fathers-day-sales-rise-mens-wear-volume-held-down-by-greater.html | FATHER'S DAY SALES RISE; Men's Wear Volume Held Down by Greater Competition | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/social-security-deadline-every-employe-must-have-account-number-by.html | SOCIAL SECURITY DEADLINE; Every Employe Must Have Account Number by June 30 | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/davey-warns-mayor-in-canton-abduction-tells-him-failure-to.html | DAVEY WARNS MAYOR IN CANTON ABDUCTION; Tells Him Failure to Prosecute Is 'Nonfeasance'-Seccombe Charges 'Politics in Crisis' | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/reich-orders-farm-land-redistribution-will-pool-small-holdings-for.html | Reich Orders Farm Land Redistribution; Will Pool Small Holdings for Efficiency | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/favor-fabric-identification.html | Favor Fabric Identification | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/manie-connor-engaged.html | Manie Connor Engaged | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/clarinda-hanover-is-minceola-winner-mrs-mckim-drives-trotter-to.html | CLARINDA HANOVER IS MINCEOLA WINNER; Mrs. McKim Drives Trotter to Sraight-Heat Thiumph Over Prositata | True | Special toTHE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/sidelights-of-the-week.html | SIDELIGHTS OF THE WEEK | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/mother-mary.html | MOTHER MARY | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/239-babies-an-hour-in-36-was-japans-birth-rate.html | 239 Babies an Hour in '36 Was Japan's Birth Rate | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/demand-for-homes-rising-in-jersey-large-proportion-of-insured.html | DEMAND FOR HOMES RISING IN JERSEY; Large Proportion of Insured Mortgage Loans Made for New Construction BUYING AT SHORT HILLS New Development Approved in Bergen County-Sale in and Around Teaneck Short Hills Buyers DEMAND FOR HOMES RISING IN JERSEY | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/taxevader-tips-bring-good-money.html | TAX-EVADER TIPS BRING GOOD MONEY | True | Special Correspondence, THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/news-and-views-of-literary-london.html | News and Views of Literary London | True | By Herbert W. Horwill | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/dorothy-g-martin-wed-in-rye-church-reception-at-home-of-parents.html | DOROTHY G. MARTIN WED IN RYE CHURCH; Reception at Home of Parents Follows Her Marriage to John B. Dunning | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/trade-census-completed-three-million-schedules-tabulated35-final.html | TRADE CENSUS COMPLETED; Three Million Schedules Tabulated--35 Final Reports Published | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/books-and-authors-forthcoming-books-books-and-authors.html | Books and Authors; FORTHCOMING BOOKS Books and Authors | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/agawam-park-entries-springfield-mass.html | Agawam Park Entries; SPRINGFIELD, MASS. | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/brooklyn-scores-in-allstar-game-downs-manhattanbronx-nine-73-in.html | BROOKLYN SCORES IN ALL-STAR GAME; Downs Manhattan-Bronx Nine, 7-3, in Five-Inning Contest at Manhattan Beach ST. FR. Downs Manhattan-Bronx Nine, 7-3, in Five-Inning Contest at Manhattan Beach ST. FRANCIS PREP WINS Conquers Loughlin Swimmers--St. Cecilia's Is Victor in Field Day Meet Takes Six First Places 2,500 Compete in Games THE SUMMARIES | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/bridge-scoring-methods-system-used-at-budapest-for-teams-of-four.html | BRIDGE: SCORING METHODS; System Used at Budapest for Teams of Four Differs From Ours--Three Hands A Real "Suicide Squeeze" A Deceptive Opening Lead Declarer's Line of Play Information by Bidding | True | By Albert H. Morehead | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/bell-of-the-hours-big-ben-with-reverent-calm-of-security-assures.html | BELL OF THE HOURS; Big Ben With 'Reverent Calm of Security' Assures Empire All is Well | True | By Orrin E. Dunlap Jr. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/the-drivers-reactions-his-accuracy-in-timing-is-an-important-factor.html | THE DRIVER'S 'REACTIONS'; His Accuracy in Timing Is An Important Factor In Highway Safety Professor of Engineering Science Denison University Spacing on Highway Hand Faster Than Foot Not Sole Criterion | True | By B. D. Greenshields, | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/closing-day-feature-at-suffolk-downs-taken-by-bold-turk-before.html | Closing - Day Feature at Suffolk Downs Taken by Bold Turk Before 30,000; BOLD TURK VICTOR OVER STAGE BEAUTY | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/cradle-will-rock-will-continue-run-opera-originally-planned-by-wpa.html | 'CRADLE WILL ROCK' WILL CONTINUE RUN; Opera Originally Planned by WPA to Go On 'So Long as Public Supports It' | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/shirley-g-white-connecticut-bride-glenbrook-girl-becomes-bride-of.html | SHIRLEY G. WHITE CONNECTICUT BRIDE; Glenbrook Girl Becomes Bride of Edwin F. Kittle in the Memorial Church | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/alien-relief-here-studied.html | Alien Relief Here Studied | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/helsel-leads-at-traps-has-perfect-50-at-jamaica-baymarano-victor-at.html | HELSEL LEADS AT TRAPS; Has Perfect 50 at Jamaica BayMarano Victor at Mineola | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/laabs-sets-pace-as-tigers-score-drives-in-five-runs-with-home-run.html | LAABS SETS PACE AS TIGERS SCORE; Drives In Five Runs With Home Run and Triple to Defeat Athletics by 8-6 | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/humphrey-mellish-dies-in-nova-scotia-resigned-two-months-ago-as.html | HUMPHREY MELLISH DIES IN NOVA SCOTIA; Resigned Two Months Ago as Justice of Supreme Court Because of Ill Health | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/successful-event-seen-at-rumson-more-than-1000-dogs-likely-to-be-be.html | SUCCESSFUL EVENT SEEN AT RUMSON; More Than 1,000 Dogs Likely to Be Benched in Monmouth County Show Saturday | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/new-phase-begins-in-spains-conflict-valencia-regime-prepares-for.html | NEW PHASE BEGINS IN SPAIN'S CONFLICT; Valencia Regime Prepares for Vigorous Military Activity on Several Fronts | True | By Herbert L. Matthews | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/chile-in-sulphur-deal-contracts-made-for-export-of-80000-tons-a.html | CHILE IN SULPHUR DEAL; Contracts Made for Export of 80,000 Tons, a Record | True | Special Cable to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/meyers-bob-kat-iii-triumphs-over-lulu-captures-contest-for-sixmeter.html | MEYER'S BOB KAT III TRIUMPHS OVER LULU; Captures Contest for Six-Meter Yachts-Sterling Scores in Class S With Felicity | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/jane-kirkley-is-married.html | Jane Kirkley Is Married | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/polo-title-taken-by-armys-riders-west-point-four-tops-cornell-by-10.html | POLO TITLE TAKEN BY ARMY'S RIDERS; West Point Four Tops Cornell by 10 to 6 and Captures College Championship All Four Men Make Goalsn Army's Four Tops Cornell, 10 to 6, To Carry Off College Polo Title Roberts Does Well Ball Caroms Off Post The Line-Up Mrs. McCoy Presents Trophy | True | By Kingsley Childs | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/socializing-war-plants.html | SOCIALIZING WAR PLANTS | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/past-told-in-stamps-current-portrait-issues-illustrate-collectors.html | PAST TOLD IN STAMPS; Current Portrait Issues Illustrate Collectors' Biography Phase MORE CORONATION ISSUES RECEIVED | True | By Rent B. Stiles | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/frankeljenks.html | Frankel--Jenks | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/lockwood-phillipses-have-child.html | Lockwood Phillipses Have Child | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/allen-quits-civil-service.html | Allen Quits Civil Service | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/cotton-spinning-in-may-census-bureau-reports-industry-at-higher.html | COTTON SPINNING IN MAY; Census Bureau Reports Industry at Higher Rate Than Year Before | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/pairings-listed-for-links-eventt-mrs-turpie-is-favored-to-keep.html | PAIRINGS LISTED FOR LINKS EVENTT; Mrs. Turpie Is Favored to Keep Crown in Long Island Golf Opening Tomorrow | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/gladys-todd-is-bride-of-noel-day-sidford-couple-are-married-in.html | GLADYS TODD IS BRIDE OF NOEL DAY SIDFORD; Couple Are Married in Summit, N. J., Baptist Church at Afternoon Service | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/italy-takes-credit-for-fall-of-bilbao-fascisti-contend-the-victory.html | ITALY TAKES CREDIT FOR FALL OF BILBAO; Fascisti Contend the Victory Was Result of Fighting by Their Black Arrows Unit SOME WANT TO WITHDRAW But Attacks on German and Italian Warships Have Made Retirement Difficult Bliboa Is Industrial Center More Difficult to Leave Now Revenge for Defeat Sought Bilbao's Fall Pleases Germans | True | By Arnaldo Cortestwireless To the New York Times. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/loreta-barto-married-church-ceremony-for-her-and-film-george.html | LORETA BARTO MARRIED; Church Ceremony for Her and Film George Laurence Blauvelt | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/garretthall.html | Garrett--Hall | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/to-safeg-the-hudson-guard-ns-beauty.html | TO SAFEG THE HUDSON; GUARD N'S BEAUTY | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/latest-books-received-history-and-biography-fiction-literature-and.html | Latest- Books Received; History and Biography Fiction Literature and Essays Poetry and Drama Philosophy and Religion Juvenile Business Economics and Sociology Education Foreign Affairs Government and Politics Science and Psychology Sports Technical Books Textbooks Travel and Description Miscellaneous Pamphlets | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/old-windmill-is-revived-nantuckets-primitive-grinding-plant-to-be.html | OLD WINDMILL IS REVIVED; Nantucket's Primitive Grinding Plant to Be Put to Work for Corn Meal Mush | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/somerville-annexes-final.html | Somerville Annexes Final | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/virginia-chapin-is-married-to-instructor-in-andover-arnold-mills.html | Virginia Chapin Is Married To Instructor in Andover; Arnold Mills Combrinck-Graham Jr. Is the Bridegroom--Bride, Vassar Graduate, Attended by Mrs. Thomas Gannett | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/austria-lenient-to-nazis-thirtyone-who-plotted-civil-war-cor.html | AUSTRIA LENIENT TO NAZIS; Thirty-one Who Plotted Civil War Cor Sentenced in Vienna | True | Wireless to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/china-sees-nohope-of-a-tokyo-accord-grimly-resigned-to-struggle.html | CHINA SEES NO-HOPE OF A TOKYO ACCORD; Grimly Resigned to Struggle, Viewing the New Japanese Cabinet as Reactionary FINDS OLD FOES IN POWER No Compromise With Hirota's Foreign Policies Is Held to Be Possible by Nanking Rejoicing Ends in Dismay Put Hope in Money Pressure For Consideration of Resources Campaign Against Reds Halted | True | By Hallett Abendby Air Mail To the New York Times. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/fabrey-van-inwagen.html | Fabrey-Van Inwagen | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/son-to-mrs-john-j-dowling.html | Son to Mrs. John J. Dowling | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/back-fight-on-c-i-o-new-jersey-carpenters-pledge-support-to-the-a-f.html | BACK FIGHT ON C. I. O.; New Jersey Carpenters Pledge Support to the A. F. of L. | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/miss-reid-handy-is-introduced-to-society-at-garden-party-at-her.html | Miss Reid Handy Is Introduced to Society At Garden Party at Her Home in Riverdale | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/blum-fiscal-bill-beaten-by-senate-but-deputies-readopt-it-at-once.html | BLUM FISCAL BILL BEATEN BY SENATE; But Deputies Readopt It at Once by 346 to 248-Upper House Vote Is 188 to 72 FIGHT TO CONTINUE TODAY French Senators to Be Asked Anew to Grant Emergency Powers to the Premier Senate Vote Is 188 to 72. BLUM FISCAL BILL BEATEN BY SENATE Radical Socialists Return Defense by Auriol Blum Urges Reasonable View | True | By P. J. Philipwireless To the New York Times. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/torrid-campaign-on-in-free-state-de-valera-and-cosgrave-match-their.html | TORRID CAMPAIGN ON IN FREE STATE; De Valera and Cosgrave Match Their Wits and Promises on Rapid Stump Tours | True | By Hugh Smith | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/male-gardeners-challenge-womens-rule-a-widespread-interest-results.html | MALE GARDENERS CHALLENGE WOMEN'S RULE; A Widespread Interest Results in Growth Of Local Groups | True | By F. F. Rockwell | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/more-rubber-reclaimed-industry-is-planning-to-expand-capacity-15-by.html | MORE RUBBER RECLAIMED; Industry Is Planning to Expand Capacity 15% by Jan. 1 | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/simmonss-hand-broken.html | Simmons's Hand Broken | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/quickgrowing-gardens-for-vacationists-plants-from-pots-and-annuals.html | QUICK-GROWING GARDENS FOR VACATIONISTS; Plants From Pots and Annuals That Flower Speedily From Seed Are Depended Upon to Give Color at Summer Homes For Quickest Returns Profuse Bloomers For Permanent Gardens | True | By Olive Hyde Foster | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/baroness-faces-jail-over-bill-for-gowns-court-rejects-plea-income.html | BARONESS FACES JAIL OVER BILL FOR GOWNS; Court Rejects Plea Income on $750,000 Trust Leaves No Margin to Pay Debts | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/elizabeth-ames-a-bride-married-at-home-in-montclair-to-douglas-l-p.html | ELIZABETH AMES A BRIDE; Married at Home in Montclair to Douglas L. P. Hamilton | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/culbertsons-team-trails-in-budapest-austrians-lead-by-1720-points.html | CULBERTSON'S TEAM TRAILS IN BUDAPEST; Austrians Lead by 1,720 Points in Bridge Title Contest at the End of Sixty Hands | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/fire-record.html | Fire Record | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/career-women-to-meet-2000-will-attend-convention-in-july-at.html | CAREER WOMEN TO MEET; 2,000 Will Attend Convention in July at Atlantic City | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/burk-home-first-in-senior-sculls-captures-schuylkill-navy.html | BURK HOME FIRST IN SENIOR SCULLS; Captures Schuylkill Navy Championship in 84th Annual Regatta-Bissell Next | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/elizabeth-emlens-troth.html | Elizabeth Emlen's Troth | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/buys-home-tract-in-flushing-area-developer-acquires-400-lots-near.html | BUYS HOME TRACT IN FLUSHING AREA; Developer Acquires 400 Lots Near World's Fair Site for Improvement | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/memorial-planned-for-dr-alexander-friends-would-build-chapel-in.html | MEMORIAL PLANNED FOR DR. ALEXANDER; Friends Would Build Chapel in First Presbyterian Church, Where He Was Pastor | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/new-york-a-c-on-top-shows-way-in-meet-at-new-havencurb-exchange.html | NEW YORK A. C. ON TOP; Shows Way in Meet at New Haven--Curb Exchange Next | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/physicians-charter-ship-queen-of-bermuda-will-carry-group-to-cuban.html | PHYSICIANS CHARTER SHIP; Queen of Bermuda Will Carry Group to Cuban Congress | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/gurneyjones.html | Gurney-Jones | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/more-bus-financing-six-greyhound-companies-would-borrow-1212000.html | MORE BUS FINANCING; Six Greyhound Companies Would Borrow $1,212,000 | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/ethel-drumm-wed-in-academy-chapel-becomes-the-bride-of-albert.html | ETHEL DRUMM WED IN ACADEMY CHAPEL; Becomes the Bride of Albert Butterfield in Mercersburg--Headmaster Officiates WEARS GOWN OF TAFFETA Elizabeth Rich, Daughter of Representative, Serves as Maid of Honor | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/radio-programs-scheduled-for-broadcast-this-week-leading-events-of.html | RADIO PROGRAMS SCHEDULED FOR BROADCAST THIS WEEK; LEADING EVENTS OF THE WEEK MONDAY, JUNE 21 TUESDAY, JUNE- 22 WEDNESDAY, JUNE 23 THURSDAY, JUNE 24 FRIDAY, JUNE 25 SATURDAY, JUNE 26 SUNDAY, JUNE 27 | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/footnotes-on-headliners.html | FOOTNOTES ON HEADLINERS | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/two-of-rarest-books-are-offered-for-sale-a-first-folio-shakespeare.html | TWO OF RAREST BOOKS ARE OFFERED FOR SALE; A First Folio Shakespeare and a Gutenberg Bible Listed for Auction in Londo | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/flexner-at-brown-speaks-on-mind-real-education-should-fit-one-to.html | FLEXNER AT BROWN SPEAKS ON 'MIND'; Real Education Should Fit One to Meet the Problem of Any Situation, He Says ADVANCED DEGREES GIVEN Graduates of 26 Institutions in This Country and Canada Are Honored by President Wriston List of the Graduates | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/notes-of-the-local-schools.html | Notes of the Local Schools | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/foreign-trade-interests-to-file-protests-against-excise-taxes-as.html | Foreign Trade Interests to File Protests Against Excise Taxes as 'Tariff Revision' | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/miss-rose-w-page-wed-in-washington-daughter-of-late-educator-is.html | MISS ROSE W. PAGE WED IN WASHINGTON; Daughter of Late Educator Is Married to John B. Wilson of the SEC Staff SMITH COLLEGE GRADUATE The Bride Also Was Educated at Holton Arms-Bridegroom Is an Alumnus of Harvard | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/business-index-lower-daily-averages-under-those-of-the-holiday-week.html | BUSINESS INDEX LOWER; Daily Averages Under Those of the Holiday Week In Carloadings, Electric Power and Auto Series | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/blum-critics-see-need-of-reassuring-capital-they-insist-the-premier.html | BLUM CRITICS SEE NEED OF REASSURING CAPITAL; They Insist the Premier Must Cease Being 'Partial' to Labor If His 'Full Powers' Are to Succeed | True | By P. J. Philip | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/princetons-favorite-preceptor-retires-this-week-to-fireside.html | Princeton's Favorite Preceptor Retires This Week to Fireside; Professor Charles Grosvenor Osgood, Leaving Department of English at 66, Holds That Good Teaching Is Not the Imparting of Facts but the Development of Powers | True | By Frederick S. Osborne | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/defaults-feared-in-credit-selling-competition-expected-to-force.html | DEFAULTS FEARED IN CREDIT SELLING; Competition Expected to Force Poorly Financed Stores to Adopt Schemes | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/royal-stamp-collection-is-kept-up-by-george-vi.html | Royal Stamp Collection Is Kept Up by George VI | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/hector-minnes-dead-president-of-board-of-governors-of-dalhousie.html | HECTOR M'INNES DEAD; President of Board of Governors of Dalhousie University | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/forward-francs-weaken-in-london-offerings-caused-by-blums.html | FORWARD FRANCS WEAKEN IN LONDON; Offerings Caused by Blum's Difficulties-Spot Closes Slightly Higher PRICE OF GOLD IS STEADY Silver Also Unchanged for Day--Berlin Stocks Are Firm in Limited Turnover Berlin Stocks Firm, Quiet BERLIN MILAN GENEVA ZURICH | True | Wireless to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/ivis-goulding-is-wed-film-directors-sister-is-bride-of-f-w-procter.html | IVIS GOULDING IS WED; Film Director's Sister Is Bride of F. W. Procter In France | True | Special Cable to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/leo-f-krummen.html | LEO F. KRUMMEN | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/crooners-art-is-analyzed-slow-sentimental-tunes-seen-as-lullabies.html | CROONER'S ART IS ANALYZED; Slow Sentimental Tunes Seen as Lullabies Of This Era Singer Is Also an Actor Haters of Crooning | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/north-pole-visibility-one-mile.html | North Pole Visibility One Mile | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/to-hear-report-on-idle-quota-club-delegates-to-meet-in-atlantic.html | TO HEAR REPORT ON IDLE; Quota Club Delegates to Meet in Atlantic City Thursday | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/college-and-school-results-baseball-golf.html | College and School Results; BASEBALL GOLF | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/3-bonus-for-steel-workers.html | 3% Bonus for Steel Workers | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/sarron-loses-on-foul.html | Sarron Loses on Foul | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/recovery-has-gained-speed-national-income-figures-for-1936-show.html | RECOVERY HAS GAINED SPEED; National Income Figures for 1936 Show Marked Strides Toward 1929 Levels | True | By John H. Grider | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/heavy-attack-enables-yale-to-top-princeton-nine-and-sweep-annual.html | Heavy Attack Enables Yale to Top Princeton Nine and Sweep Annual Series; YALE TURNS BACK PRINCETON BY 13-4 Elis Need Only One Triumph in Harvard Series to Win Eastern League Title BLUE COLLECTS 14 HITS Klimczak and Hurler Horton Clout Homers-Latter Sets New Pitching Mark Eighth League Victory Bell Goes to Mound | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/reich-sees-gains-in-neuraths-visit-hitler-has-always-based-his.html | REICH SEES GAINS IN NEURATH'S VISIT; Hitler Has Always Based His Foreign Policy on Improved Anglo-German Relations | True | By Guido Enderis | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/cathedral-bridal-for-miss-tompers-she-is-wed-in-garden-city-to-dr-h.html | CATHEDRAL BRIDAL FOR MISS TOMPERS; She Is Wed in Garden City to Dr. H. Easton McMahon-Dean Kinsolving Officiates A COUSIN IS HER ESCORT Bride Has Eleanor Bovenizer as One of Attendants-Couple to Sail Wednesday for Europe | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/committee-to-study-overcrowding-of-bar-john-w-davis-heads-group.html | COMMITTEE TO STUDY OVERCROWDING OF BAR; John W. Davis Heads Group Appointed by State Conference on Legal Education | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/20-craft-start-in-50mile-race-set-forth-in-riverside-y-cs-contest.html | 20 CRAFT START IN 50-MILE RACE; Set Forth in Riverside Y. C.'s Contest Around Stratford Shoal and Return PENDRAGON AT SCRATCH Dream Has Maximum Allowance of 2:45:39-Commodore Pierce Trophy at Stake | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/alberta-planning-to-drop-mounties-province-moves-to-terminate.html | ALBERTA PLANNING TO DROP 'MOUNTIES'; Province Moves to Terminate Contract and Form Its Own Force as Substitute UNIT IS 'TOO MILITARY' Changing Repute REDCOAT IN DISFAVOR | True | By John MacCormac | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/many-at-horse-show-jumpers-ridden-by-owners-at-cedar-valley-benefit.html | MANY AT HORSE SHOW; Jumpers Ridden by Owners at Cedar Valley Benefit | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/old-ridgefield-estate-passes-into-new-hands.html | Old Ridgefield Estate Passes Into New Hands | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/riggs-beats-hendrix-in-clay-court-play-triumphs-in-five-sets-to.html | RIGGS BEATS HENDRIX IN CLAY COURT PLAY; Triumphs in Five Sets to Gain Final at Chicago--Hunt Is Victor Over Senior | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/mrs-henry-f-peck.html | MRS. HENRY F. PECK | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/rosesalerno.html | Rose-Salerno | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/hikers-to-meet-in-tennessee.html | HIKERS TO MEET IN TENNESSEE | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/earle-explains-johnstown-rule-governor-terms-it-modified-martial.html | EARLE EXPLAINS JOHNSTOWN RULE; Governor Terms It 'Modified Martial Law' Applied to Protect 'Lifeand Property' RESTRAINING BOTH SIDES Complaints of Steel Company and Strikers and Public Safety Considered in Step Countercharges Set Forth Dealing With "Both Factors" | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/clipsetta-stakes-to-shining-heels-fergusons-filly-shows-way-to.html | CLIPSETTA STAKES TO SHINING HEELS; Ferguson's Filly Shows Way to Genevra M. by Half a Length at Latonia RETURNS $21.80 FOR $2 Victor Covers Five-and-HalfFurlong Route in 1:07 2-5-Fredalou Home Third | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/treasury-starts-steel-arms-study-it-acts-at-once-after-swoc-accuses.html | TREASURY STARTS STEEL ARMS STUDY; It Acts at Once After S.W.O.C. Accuses Republic and Youngstown Sheet and Tube | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/kimberlyclark-bonds-new-issue-of-20000000-is-authorized-by.html | KIMBERLY-CLARK BONDS; New Issue of $20,000,000 Is Authorized by Stockholders | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/teachers-college-offers-courses-on-handicapped.html | Teachers College Offers Courses on Handicapped | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/dr-russell-e-stone.html | DR. RUSSELL E. STONE | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/a-charming-picture-of-norwegian-life-northern-summer-by-gosta-af.html | A Charming Picture of Norwegian Life; NORTHERN SUMMER. By Gosta af Geijerstam. Translated From the Norwegian by Joran Birkeland. 120 pp. New York: E. P. Dutton & Co. $1.50. | True | K. W. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/events-here-and-there.html | EVENTS HERE AND THERE | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/coptic-bishop-of-ethiopia-reported-held-in-venice.html | Coptic Bishop of Ethiopia Reported Held in Venice | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/school-art-league-to-give-88-medals-eight-high-school-students-get.html | SCHOOL ART LEAGUE TO GIVE 88 MEDALS; Eight High School Students Get Scholarships of One Year's Study | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/discuss-brazils-finance-minister-and-ambassador-call-on-state.html | DISCUSS BRAZIL'S FINANCE; Minister and Ambassador Call on State Department | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/hughes-urges-curb-on-ruthlessness-chief-justice-says-democracy-is.html | HUGHES URGES CURB ON RUTHLESSNESS; Chief Justice Says Democracy Is Threatened by Actions of 'Intemperate Minorities' | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/golf-title-gained-by-willie-turnesa-he-conquers-parker-6-and-5-in.html | GOLF TITLE GAINED BY WILLIE TURNESA; He Conquers Parker, 6 and 5, in Final Round for Metropolitan Amateur Crown | True | By William D. Richardson | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/paper-drivers-end-strike-philadelphia-bulletin-return-to-work-after.html | PAPER DRIVERS END STRIKE; Philadelphia Bulletin Return to Work After Anti-A. F. L. Vote | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/links-final-won-by-lacey.html | Links Final Won by Lacey | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/1700-sail-on-berengaria-65-of-passengers-transferred-from-coastal.html | 1,700 SAIL ON BERENGARIA; 65 of Passengers Transferred From Coastal Liner Delayed by Strike | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/bronxville-horse-show-titles-are-gained-by-sonny-and-charm-of.html | Bronxville Horse Show Titles Are Gained by Sonny and Charm of Oakledge; HONORS CAPTURED BY JUMPER SONNY Mrs. Wright's Noted Gelding Scores for Third Time to Retire Challenge Cup LIGHTNING HUNTER VICTOR Charm of Oakledge Triumphs in the Saddle Division at Bronxville Fixture Gains Leg on Prize Leads in Regular Classes | True | By William J. Briordyspecial To the New York Times. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/judgment-day-notes-mainly-favorable-on-the-english-production-of-mr.html | 'JUDGMENT DAY'; Notes, Mainly Favorable, on the English Production of Mr. Rice's Play | True | CHARLES MORGAN. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/attendance-of-3500-expected-at-hunter-177-courses-planned-for-the.html | ATTENDANCE OF 3,500 EXPECTED AT HUNTER; 177 Courses Planned for the Summer Session -124 Instructors on Staff | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/pact-with-u-s-favored-costa-rican-congress-approves-trade-treaty.html | PACT WITH U. S. FAVORED; Costa Rican Congress Approves Trade Treaty Plan | True | Special Cable to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/braddock-and-louis-ready-to-meet-in-the-title-bout-marked-by-many.html | Braddock and Louis Ready to Meet in the Title Bout Marked by Many Obstacles; 60,000 WILL WATCH BIG FIGHT TUESDAY Louis Pronounced Favorite to Take Title From Braddock in Chicago Ring NOTABLES TO BE IN THRONG Receipts of $800,000 Likely--Interest Is Enhanced by Prolonged Legal Battle Farley to See Fight Garden's Appeal Rejected Radio and Films Pay $75,000 How Rivals Compare For Tuesday's Battle HEAVYWEIGHTS WINDING UP THEIR PREPARATIONS FOR CHAMPIONSHIP BATTLE | True | By James P. Dawsonspecial To the New York Times. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/rosettarons.html | Rosett--Arons | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/deusingerpeterson.html | Deusinger-Peterson | True | Special to THE NEW YORK TIMES.. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/several-companies-declare-dividends-general-telephone-and-allied-to.html | SEVERAL COMPANIES DECLARE DIVIDENDS; General Telephone and Allied to Pay $3.50 on $6 Preferred--Some 'Extras' Voted General Fireproofing Kalamazoo Stove and Furnace Taylor-Colquitt Birdsboro Steel Foundry | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/the-problem-of-taxing-capital-gains-and-losses-members-of-special.html | The Problem of Taxing Capital Gains and Losses; Members of Special Committee Explain What Was Sought to Be Accomplished by Their Recent Report to the Twentieth Century Fund | True | FRANCIS BIDDLE, | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/dean-of-house-is-79-representative-taylor-recently-iii-has-one.html | DEAN OF HOUSE IS 79; Representative Taylor, Recently III, Has One Piece of Cake | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/the-great-darkness-still-about-cancer-cancer-the-great-darkness-by.html | The Great Darkness Still About Cancer; CANCER, THE GREAT DARKNESS. By Editors of Fortune Magazine. With introduction by Morris Fishbein, M. D. 80 pp. Garden City: Doubleday, Doran & Co. $1. | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/bilbao-captured-by-rebel-forces-defenders-flee-no-resistance-met.html | BILBAO CAPTURED BY REBEL FORCES; DEFENDERS FLEE; NO RESISTANCE MET Retreating Basques Blow Up Bridges and Plant Mines ALL ROADS OF ESCAPE CUT Many Heading for Santander Are Turned Back-Hungry Hordes Leave Cellars 'ITALIAN' TRIUMPH HAILED Rome Sees Prestige of Army Restored-Reported Attack on Warship Stirs Reich The Spanish Situation Bilbao Taken Without a Fight Greeted in English BILBAO CAPTURED BY REBEL FORCES Writer Rode on a Tank Basques Surrender Basques Ignorant of Result Not a Shot Fired Population Over 500,000 Heavy Fighting at Aravaca | True | By William P. Carney wireless To the New York Times. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/westchester-clearings-gain.html | Westchester Clearings Gain | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/military-services-for-w-p-connery-more-than-50000-at-funeral-in.html | MILITARY SERVICES FOR W. P. CONNERY; More Than 50,000 at Funeral in Lynn, Mass., for the Congressional Leader | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/at-the-wheel-new-route-into-maine.html | AT THE WHEEL; New Route Into Maine | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/private-workers-get-city-relief-5934-lowpaid-employes-are-receiving.html | PRIVATE WORKERS GET CITY RELIEF; 5,934 Low-Paid Employes Are Receiving $2,342,000 Yearly, Survey Discloses | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/nebraska-in-debt-921-but-first-deficit-in-30-years-is-offset-by.html | NEBRASKA 'IN DEBT' $921; But First 'Deficit' In 30 Years Is Offset by General Fund | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/german-steel-ban-asked-boycott-councll-appeals-to-w-s-menden-and.html | GERMAN STEEL BAN ASKED; Boycott Councll Appeals to W. S. Menden and Transit Union | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/concert-at-palisades-today.html | Concert at Palisades Today | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/william-elliott-sr-rutherford-banker-was-president-of-taxpayers.html | WILLIAM ELLIOTT SR.; Rutherford Banker Was President of Taxpayers Association | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/military-pageant-marks-island-fete-bearskin-busbies-and-scarlet.html | MILITARY PAGEANT MARKS ISLAND FETE; Bearskin Busbies and Scarlet Jackets in Vivid Contrast to Drab Khaki of Today | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/cotton-exports-dip-8-per-cent-in-year-shipments-from-united-states.html | COTTON EXPORTS DIP 8 PER CENT IN YEAR; Shipments From United States Decrease Despite Expansion of World Trade | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/reich-raises-issue-over-new-attacks-announces-two-unsuccessful.html | REICH RAISES ISSUE OVER NEW 'ATTACKS'; Announces Two Unsuccessful Spanish Loyalist Attempts to Torpedo German Cruiser SEEKS TO ISOLATE SOVIET Press Clamors for Revenge4 Powers Consult in London at Request of Berlin Hitler Flies Back to Berflin Would Mean Rift With Soviet Press Courts Chamberlain Goebbels Hints Reprisals Four Powers Consult in London Valencia Denies Attacks British Unaware of Attempts | True | Wireless to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/master-of-the-rex-ends-sea-career-capt-francesco-tarabotto-held.html | MASTER OF THE REX ENDS SEA CAREER; Capt. Francesco Tarabotto Held Speed Championship of Atlantic for Two Years AVOIDS HIS 'LAST VOYAGE' Bows to Superstition Since He Does Not Reach Retirement Age of 60 Till July 10 Seaman Since His Youth Went to Rex in 1932 | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/engellevy.html | Engel-Levy | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/police-department.html | Police Department | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/trade-is-confused-by-labor-situation-heimann-declares-uncertainty.html | TRADE IS CONFUSED BY LABOR SITUATION; Heimann Declares Uncertainty Is Similar to That Faced by Banks in 1933 | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/sales-in-the-catskills-two-places-at-onteora-park-listed-in-new.html | SALES IN THE CATSKILLS; Two Places at Onteora Park Listed in New Ownerships | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/law-to-require-federal-aid-to-transients-urged-to-end-barrier-to.html | Law to Require Federal Aid to Transients Urged to End Barrier to Social Security | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/mattern-praises-fliers-american-who-tried-to-circle-globe-stresses.html | MATTERN PRAISES FLIERS; American Who Tried to Circle Globe Stresses Hazardous Course | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/sir-hugh-g-levick-finance-expert-dies-former-partner-in-boston-firm.html | SIR HUGH G. LEVICK, FINANCE EXPERT, DIES; Former Partner in Boston Firm Served Later as Adviser to British Treasury | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/wage-compromise-seen-revision-affecting-puerto-rican-needle.html | WAGE COMPROMISE SEEN; Revision Affecting Puerto Rican Needle Industry Expected | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/shot-he-scribbles-data-on-slayers-constable-lying-helpless-for-24.html | SHOT, HE SCRIBBLES DATA ON SLAYERS; Constable, Lying Helpless for 24 Hours, Described 2 Killers of Nebraska Sheriff THEN DRANK INK FROM PEN Wounded in Spine, He Suffered a 'Terrible' Thirst Before Rescue in Sand Hills Note Describes His Own Gun Thinks One Gunman Was Shot | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/hallbarnes.html | Hall-Barnes | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/wellshollinshead.html | Wells--Hollinshead | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/first-panamerican-skiing-chileans-also-climbers.html | FIRST PAN-AMERICAN SKIING; Chileans Also Climbers | True | By Carlos C. Nagel | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/soviet-fliers-nearing-u-s-speed-down-canadian-coast-cross-polar.html | Soviet Fliers Nearing U. S.; Speed Down Canadian Coast; Cross Polar Wastes in Dense Mists With Ice on Wings-Cover Four-fifths of Flight Due at Oakland This Morning | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/haas-triumphs-on-links-halts-yates-1-up-in-final-for-southern.html | HAAS TRIUMPHS ON LINKS; Halts Yates, 1 Up, in Final for Southern Amateur Crown | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/wool-tieup-threatened-a-f-l-longshoremen-back-closed-shop-for.html | WOOL TIE-UP THREATENED; A. F. L. Longshoremen Back Closed Shop for Handlers Union | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/vanderlip-still-in-hospital.html | Vanderlip Still In Hospital | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/office-buildings-reduce-vacancies-occupancy-average-for-2352.html | OFFICE BUILDINGS REDUCE VACANCIES; Occupancy Average for 2,352 Structures Found to Be 80.94 Per Cent | True | By Lee E. Cooper | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/la-vinson-on-the-boulevard.html | LA VINSON ON THE BOULEVARD | True | By John T. McManus | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/toscanini-and-furtwaengler-appear-in-london-italian-conducts-bbc.html | TOSCANINI AND FURTWAENGLER APPEAR IN LONDON; Italian Conducts BBC Festival and German Directs 'Ring at Opera | True | By F. Bonavia | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/mary-e-mdonald-long-island-bride-her-sister-serves-as-the-only.html | MARY E. M'DONALD LONG ISLAND BRIDE; Her Sister Serves as the Only Attendant at Marriage to Raymond J. McCall CHURCH CEREMONY HELD Reception Follows at Home of Her Parents in Rockville Centre--John McDonald Best Man | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/codeball-comes-to-town-one-version-of-new-kicking-game-will-be.html | CODEBALL COMES TO TOWN; One Version of New Kicking Game Will Be Demonstrated at Sports Carnival Played With the Feet Receiver's Option Areas of Popularity | True | By Lewis B. Funke | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/the-merchants-point-of-view.html | The Merchant's Point of View. | True | By C. F. Hughes | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/major-league-averages-american-league.html | Major League Averages; American League | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/statistical-summary-monthly-comparisons.html | STATISTICAL SUMMARY; MONTHLY COMPARISONS | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/duke-power-wins-stay-appeals-court-halts-building-of-buzzard-roost.html | DUKE POWER WINS STAY; Appeals Court Halts Building of Buzzard Roost Plant | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/hallhowe.html | Hall--Howe | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/the-dance-on-the-coast-a-crosssection-of-the-modern-dance-in-a-los.html | THE DANCE: ON THE COAST; A Cross-Section of the Modern Dance in A Los Angeles Collective Recital | True | By John Martin | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/frivolous-fashions-for-the-summers-dancing-debs-night-life-black.html | FRIVOLOUS FASHIONS FOR THE SUMMER'S DANCING DEBS; NIGHT LIFE Black Jersey Steps Out After Dark An Old Song WHIMSIES THAT ADD SPARKLE AUTUMN HATS IN PARIS Berets Stage Return Engagement This Fall--Crowns Are on the Up and Up Again BY WIRELESS FROM PARIS | True | By Virginia Pope | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/letters-to-the-editor-letters-to-the-editor-ernst-wiechert.html | Letters to the Editor; Letters to the Editor Ernst Wiechert | True | CHARLES P. BLANEY.ELIZABETH SCHUMANN. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/prices-move-down-in-cotton-market-unsettlement-is-attributed-to.html | PRICES MOVE DOWN IN COTTON MARKET; Unsettlement Is Attributed to July Liquidation and Labor Developments LOSSES OF 8 TO 12 POINTS Active Demand for First of the New Crop Anticipated by Traders Here July Liquidation quotations Yesterday | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/harry-m-timolat-head-of-an-indiana-wax-company-fatherinlaw-of-p-v-m.html | HARRY M. TIMOLAT; Head of an Indiana Wax Company Father-in-Law of P. V. McNutt | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/in-r-p-i-50-year-club-new-york-city-alumni-are-among-new-groups.html | IN R. P. I. 50 YEAR CLUB; New York City Alumni Are Among New Group's Members | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/awards-4218000-trust-philadephia-court-gives-mrs-boone-the-j-d.html | AWARDS $4,218,000 TRUST; Philadephia Court Gives Mrs. Boone the J. D. Lippincott Estate | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/inisfada-rector-named-by-jesuits-rev-j-harding-fisher-will-be.html | INISFADA RECTOR NAMED BY JESUITS; Rev. J. Harding Fisher Will Be Administrative Head of the College of St. Ignatius | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/new-york-decorative-art.html | NEW YORK; Decorative Art | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/courses-on-films-added-at-columbia-study-of-best-motion-pictures-to.html | COURSES ON FILMS ADDED AT COLUMBIA; Study of Best Motion Pictures to Start Next Fall, With Showings Each Week | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/britainss-formula-for-labor-peace-spirit-of-compromise-pervades.html | BRITAIN'S FORMULA FOR LABOR PEACE; Spirit of Compromise Pervades Trade Unionism, Which Has Grown Up Along With Democracy BRITAIN'S FORMULA FOR LABOR PEACE | True | By Harold Callender | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/williams-on-top-5-to-1-scores-over-boston-college-as-fuchs-allows.html | WILLIAMS ON TOP, 5 TO 1; Scores Over Boston College as Fuchs Allows Only Six Safeties | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/a-great-state-paper.html | A GREAT STATE PAPER | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/notes-on-rare-books.html | Notes on Rare Books | True | By Philip Brooks | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/emelia-theresa-hageman-wed-at-home-in-babylon-she-is-married-to.html | Emelia Theresa Hageman Wed at Home in Babylon; She Is Married to Frederic John Schrooder-His Sister the Only Attendant and Manuel Antuna Serves as Best Man | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/north-jersey-clearings-up.html | North Jersey Clearings Up | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/roosevelt-to-greet-dominion-by-radio-accepts-invitation-to-exchange.html | ROOSEVELT TO GREET DOMINION BY RADIO; Accepts Invitation to Exchange 'Good-Neighbor' Greetings With Governor General on July 1 | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/sara-huntington-wed-elaborate-ceremony-held-at-her-marriage-to-m-h.html | SARA HUNTINGTON WED; Elaborate Ceremony Held at Her Marriage to M. H. Johnson | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/shipping-leaders-hear-kennedy-maritime-commission-chairman-reports.html | SHIPPING LEADERS HEAR KENNEDY; Maritime Commission Chairman Reports Progress to His Guests at Luncheon | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/louis-hit-easily-by-sparring-aides-hairston-and-nicholson-land.html | LOUIS HIT EASILY BY SPARRING AIDES; Hairston and Nicholson Land Blows That Send Down the Bomber's Stock for Bout 1,800 See Session Schmeling Defeat Recalled | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/womens-golf-play-draws-large-field-more-than-sixty-scheduled-to-tee.html | WOMEN'S GOLF PLAY DRAWS LARGE FIELD; More Than Sixty Scheduled to Tee Off Tomorrow at the Westchester Hills Club | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/reds-down-gaints-on-hafeys-homer-drive-in-eighth-with-one-on-brings.html | REDS DOWN GAINTS ON HAFEY'S HOMER; Drive in Eighth With One On Brings 4-2 Victory-Three Hits Off Derringer | True | By John Drebinger | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/silver-from-an-earlier-american-epoch-current-exhibitions.html | SILVER FROM AN EARLIER AMERICAN EPOCH; CURRENT EXHIBITIONS | True | By Walter Rendell Storey | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/lieut-michael-j-morrell-world-war-veteran-and-legion-man-dies-at.html | LIEUT. MICHAEL J. MORRELL; World War Veteran and Legion Man Dies at Service Hospital | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/maroneystrain.html | Maroney-Strain | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/chiles-nitrate-sales-up-40-larger-than-three-years-ago-despite.html | CHILE'S NITRATE SALES UP; 40% Larger Than Three Years Ago Despite Spanish Stoppage | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/carol-morehouse-is-bride-of-banker-she-is-married-to-william-f.html | CAROL MOREHOUSE IS BRIDE OF BANKER; She Is Married to William F. Jones in Church Ceremony in Darien, Conn. RECEPTION GIVEN AT HOME Betty Holmes Serves as Maid of Honor for Descendant of Elder Brewster | True | Special to THE NEW YORK TIMES.Z | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/home-plan-contest-clay-products-institute-offers-awards-for-various.html | HOME PLAN CONTEST; Clay Products Institute Offers Awards for Various Types | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/makes-fast-flight-here-pilot-in-new-army-plane-speeds-from-michigan.html | MAKES FAST FLIGHT HERE; Pilot in New Army Plane Speeds From Michigan in 2 Hours | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/alpha-leads-star-yachts-beats-juno-ii-by-34-seconds-in-eastchester.html | ALPHA LEADS STAR YACHTS; Beats Juno II by 34 Seconds in Eastchester Weekly Series | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/arthur-h-brew.html | ARTHUR H. BREW | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/knollboyd.html | Knoll-Boyd | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/flushing-homes-sold.html | Flushing Homes Sold | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/miss-van-bibber-is-wed-at-homee-valley-forge-girls-marriage-to.html | MISS VAN BIBBER IS WED AT HOMEE; Valley Forge Girl's Marriage to Frank Davis Jr. Takes Place in Garden SISTER MATRON OF HONOR Roy Duckworth Jr. Best Man--The Rev. George H. Smyth of Scarsdale Officiates | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/mr-watt-breaks-recordi-sets-track-mark-of-207-for-3yearold-trotters.html | MR. WATT BREAKS RECORDI; Sets Track Mark of 2:07 for 3-Year-Old Trotters | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/thousands-attend-mahoney-funeral-city-officials-and-political.html | THOUSANDS ATTEND MAHONEY FUNERAL; City Officials and Political Leaders Among Those Paying Tribute to Alderman TRAFFIC IN AREA HALTED Crowds Jam Sidewalks in Front of Church-Others.Line Route of Funeral Procession Traffic in Area Halted Other Notables Attend | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/trade-commission-cases-hair-tonic-and-perfume-claims-will-be.html | TRADE COMMISSION CASES; Hair Tonic and Perfume Claims Will Be Discontinued | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/hear-of-kin-in-spain-relatives-of-loyalist-volunteers-entertained.html | HEAR OF KIN IN SPAIN; Relatives of Loyalist Volunteers Entertained at Luncheon | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/edison-stone-to-be-laid-hoffman-to-speak-at-memorial-tower-program.html | EDISON STONE TO BE LAID; Hoffman to Speak at Memorial Tower Program July 1 | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/leading-batsmen-american-league-national-league.html | Leading Batsmen; AMERICAN LEAGUE NATIONAL LEAGUE | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/dr-nathaniel-wright.html | DR. NATHANIEL WRIGHT | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/new-things-in-the-city-shops-the-country-touch-in-corsages-trailer.html | NEW THINGS IN THE CITY SHOPS; The Country Touch in Corsages -- Trailer Accessories and Garden Furniture | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/soviet-chiefs-see-polar-air-service-flight-of-three-aviators-from.html | SOVIET CHIEFS SEE POLAR AIR SERVICE; Flight of Three Aviators From Moscow for San Francisco Is Part of Plans | True | By Lucien Zacharoff | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/lawyer-suggests-lea-bill-changes-j-k-javits-holds-it-would-not.html | LAWYER SUGGESTS LEA BILL CHANGES; J. K. Javits Holds It Would Not Encourage Independent Protective Groups | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/new-station-open-for-hudson-tubes-newark-terminal-is-shifted-from.html | NEW STATION OPEN FOR HUDSON TUBES; Newark Terminal Is Shifted From Park Place to the Pennsylvania Depot | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/big-radio-gain-seen-producers-expect-sales-of-sets-to-increase.html | BIG RADIO GAIN SEEN; Producers Expect Sales of Sets to Increase $100,000,000 | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/japan-is-concerned-over-trade-deficit-balancing-of-international.html | JAPAN IS CONCERNED OVER TRADE DEFICIT; Balancing of International Payments Is a Major Plank in Cabinet's Platform | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/cars-of-1938-soon-ready-six-and-eight-models-to-be-shown-by.html | CARS OF 1938 SOON READY; Six and Eight Models to Be Shown by HuppNews From Factories Modern Body Types To Aid the Dealer Shelters for Tourists | True | By Burnham Finney | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/poughkeepsie-clearings-rise.html | Poughkeepsie Clearings Rise | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/constance-lyman-wed-married-in-glen-ridge-church-to-a-stewart.html | CONSTANCE LYMAN WED; Married in Glen Ridge Church to A. Stewart Hegeman Jr. | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/senate-relief-debate-is-an-economy-battle-friends-and-foes-of-a-40.html | SENATE RELIEF DEBATE IS AN ECONOMY BATTLE; Friends and Foes of a 40 Per Cent Contribution From Localities Both Have Recourse to Statistics New York's Share Byrnes's Purpose | True | By Turner Catledge | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/notes-and-topics-among-gardeners.html | NOTES AND TOPICS AMONG GARDENERS | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/sayres-o-nichols.html | SAYRES O. NICHOLS | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/confirmations.html | Confirmations | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/minstrelsy-mr-beerys-allergy.html | MINSTRELSY; MR. BEERY'S ALLERGY | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/grievegrater.html | Grieve-Grater | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/stores-vote-against-c-i-o.html | Stores Vote Against C. I. O. | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/guard-chief-acts-posts-a-cordon-around-8mile-mill-front-as.html | GUARD CHIEF ACTS; Posts a Cordon Around 8-Mile Mill Front as Ultimatum Expires C. I. O. PICKETING CEASES Meantime, Tension Is Eased as Lewis, on Earle's Plea, Stops March of Miners MILLS SHUT DESPITE THIS Action Is Taken Over Protest by Grace and After Threat of Influx Is Lifted Day's Strike Developments Martial Law Proclaimed Notifying of Corporation EARLE BLOCKADES CAMBRIA PLANT March Halt Eases Crisis Says Mayor Will Cooperate Summons Citizen Leaders Report by Commission Answer Sent by Grace Says Council Backs Him | True | By Russell B. Porterspecial To the New York Times. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/woodchuck-as-a-pest-amateur-hunters-disturb-the-farmer-more-than.html | WOODCHUCK AS A PEST; Amateur Hunters Disturb The Farmer More Than Does Their Quarry. | True | By Raymond R. Camp | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/mrs-j-gonzalez-has-daughter.html | Mrs. J. Gonzalez Has Daughter | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/justine-arnold-wed-to-student-new-haven-church-ceremony-held-for.html | JUSTINE ARNOLD WED TO STUDENT; New Haven Church Ceremony Held for Her Marriage to Edward Linforth JUSTINE ARNOLD WED TO STUDENT | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/acevedo-will-head-argentine-ministry-vice-president-of-the-bank-of.html | ACEVEDO WILL HEAD ARGENTINE MINISTRY; Vice President of the Bank of the Nation Is Named to Finance Portfolio | True | Special Cable to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/margaret-compton-wed-in-yale-chapel-university-chaplain-officiates.html | MARGARET COMPTON WED IN YALE CHAPEL; University Chaplain Officiates at Her Marriage in New Haven to Clyde Overton Orr | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/class-limited-to-1405-penn-state-says-many-freshman-applications.html | CLASS LIMITED TO 1,405; Penn State Says Many Freshman Applications Must Be Rejected | True |  | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/another-electric-instrument.html | ANOTHER ELECTRIC INSTRUMENT | True |  | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/abroad-by-third-class-quarters-are-much-improved-on-ships-but-not.html | ABROAD BY THIRD CLASS; Quarters Are Much Improved on Ships, But Not Always Good on Trains | True | By Herman H. Dinsmore | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/city-labor-board-to-quit-on-july-1-la-guardia-announces-it-will.html | CITY LABOR BOARD TO QUIT ON JULY 1; La Guardia Announces It Will Cease to Function to Avoid Conflict With State Body CITY LABOR BOARD TO QUIT ON JULY 1 | True |  | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/mrs-w-f-eastman-writer-dead-here-brooklyn-woman-was-welfare-and.html | MRS. W. F. EASTMAN, WRITER, DEAD HERE; Brooklyn Woman Was Welfare and Political Worker-Victim of Heart Ailment | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/martha-rogerson-married-at-milton-daughter-of-c-m-rogerson-is-bride.html | MARTHA ROGERSON MARRIED AT MILTON; Daughter of C. M. Rogerson Is Bride of James Estabrook in Church Service | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/librarys-growth-traced-from-1693-newark-illustrates-progress-in.html | LIBRARY'S GROWTH TRACED FROM 1693; Newark Illustrates Progress in Collection Delegates to Convention Here May See 4,000 LIBRARIANS EXPECTED Association Meets After 60 Years in City Which Had No Free Circulation of Books in 1877 Library Goes to Readers Inquiries Many and Varied Aid to Adult Education Scars of the Depression SERVING COMMUNITIES IN MYRIAD WAYS | True | By Catherine MacKenzie | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/building-brisk-in-reich-but-materials-used-are-said-to-be.html | BUILDING BRISK IN REICH; But Materials Used Are Said to Be 'Depreciated in Quality' | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/planned-for-the-summer.html | PLANNED FOR THE SUMMER | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/change-made-in-holc.html | Change Made in HOLC | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/flat-phone-rate-urged-progressive-committee-asks-5-cent-charge.html | FLAT PHONE RATE URGED; Progressive Committee Asks 5. Cent Charge Throughout City | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/contact.html | "CONTACT" | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/darts-return-to-favor-adaptation-of-baseball-and-golf-rules-give.html | DARTS RETURN TO FAVOR; Adaptation of Baseball and Golf Rules Give Variation to Pitching Pastime A League in Wisconsin Originated in England | True | By Thomas V. Haney | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/farm-school-to-add-trades.html | Farm School to Add Trades | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/provide-new-water-mains.html | Provide New Water Mains | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/mary-e-galligan-is-a-church-bride-south-orange-girl-and-leo.html | MARY E. GALLIGAN IS A CHURCH BRIDE; South Orange Girl and Leo Laughlin Are Married There in Catholic Ceremony STUDIED AT WASHINGTON The Couple Attended College in Capital-Bridegroom Is With Department of Justice | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/to-dedicate-rail-library-f-e-williamson-to-address-railroad.html | TO DEDICATE RAIL LIBRARY; F. E. Williamson to Address Railroad Enthusiasts Friday Evening | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/wedding-in-church-for-louise-curtis-reception-in-garden-of-home.html | WEDDING IN CHURCH FOR LOUISE CURTIS; Reception in Garden of Home Follows Her Marriage to Austin W. Roche | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/michigan-auto-strikes-figure-in-steel-drive-unauthorized-action-in.html | MICHIGAN AUTO STRIKES FIGURE IN STEEL DRIVE; Unauthorized Action in Motor Field Cited by Employers Refusing to Sign With the Labor Union Irresponsibility Charged Leaders Borrowed Cutting Power Supply "RUNNING AWAY WITH THE LEADER" CAN HE HOLD HIS FOLLOWERS IN LINE? | True | By F. Raymond Daniell | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/nickel-plant-dispute-ended.html | Nickel Plant Dispute Ended | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/in-the-classroom-and-on-the-campus-boston-university-to-open.html | IN THE CLASSROOM AND ON THE CAMPUS; Boston University to Open 'Experimental College' for Applicants Who Failed | True | By Eunice Barnard | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/naval-architects-to-meet.html | Naval Architects to Meet | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/motor-boating-and-cruising-rogers-to-be-referee.html | Motor Boating and Cruising; Rogers to Be Referee | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/elmhurst-store-is-sold.html | Elmhurst Store Is Sold | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/in-poconos-sports-on-programlaurel-in-bloom-at-hot-springs-white.html | IN POCONOS; Sports on Program--Laurel in Bloom AT HOT SPRINGS WHITE SULPHUR | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/anne-thompson-is-wed-married-to-matthew-r-thompson-jr-in-forest.html | ANNE THOMPSON IS WED; Married to Matthew R. Thompson Jr. in Forest Hills Church | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/exchange-for-womans-work-will-open-berkshire-summer-shop-for-third.html | Exchange for Woman's Work Will Open Berkshire Summer Shop for Third Season | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/major-league-baseball-american-league-games-today-national-league.html | Major League Baseball; American League GAMES TODAY National League | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/miss-todd-introduced-at-philadelphia-tea-debutante-her-mother-and.html | MISS TODD INTRODUCED AT PHILADELPHIA TEA; Debutante, Her Mother and Grandmother Receive Guests at Family Home | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/australia-pushing-national-insurance-adoption-of-comprehensive-plan.html | AUSTRALIA PUSHING NATIONAL INSURANCE; Adoption of Comprehensive Plan Will Be Vital Plank in the Cabinet's Election Platform | True | Wireless to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/spoonerjudd.html | Spooner--Judd | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/new-rochelle-twins-will-part-at-school-the-unrelated-elizabeth.html | NEW ROCHELLE 'TWINS' WILL PART AT SCHOOL; The Unrelated Elizabeth Andersons Pledge Loyalty, Though They Pick Different Colleges | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/junior-birdmen-day-is-set.html | Junior Birdmen Day Is Set | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/major-sportsresults.html | Major Sports-Results | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/book-fair-in-fall-to-add-many-items-times-exhibit-opening-nov-5-to.html | BOOK FAIR IN FALL TO ADD MANY ITEMS; Times Exhibit, Opening Nov. 5, to Be Greatly Expanded, With Doubled Floor Space PUBLISHERS FINISH PLANS Program Will Be on Same Line as Last Year's, With Talks by Writers a Feature | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/miss-hicks-takes-western-laurels-beats-miss-barrett-6-and-5-in.html | MISS HICKS TAKES WESTERN LAURELS; Beats Miss Barrett, 6 and 5, in 36-Hole Final of Open Golf at Chicago | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/mary-l-mitchell-wed-in-glen-ridge-christ-church-is-the-scene-of-her.html | MARY L. MITCHELL WED IN GLEN RIDGE; Christ Church Is the Scene of Her Marriage to John R. Young, an Engineer SISTERS ARE ATTENDANTS Bride Is a Graduate of Sarah Lawrence College--Bridegroom Attended Cornell | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/along-wall-street-the-stock-index.html | ALONG WALL STREET; The Stock Index | True | By Edward J. Condlon | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/rialto-gossip-mr-burr-meet-mr-caesar-home-work-in-hollywoodand-one.html | RIALTO GOSSIP; Mr. Burr, Meet Mr. Caesar-- Home Work in Hollywood--And One by Miss Dayton | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/prisoners-continue-sitdown.html | Prisoners Continue Sit-Down | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/seized-as-extortioner-purported-writer-is-accused-of-a-kidnapping.html | SEIZED AS EXTORTIONER; Purported Writer Is Accused of a Kidnapping Hoax | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/wedding-of-windsor-in-social-register-union-is-listed-twice-in.html | WEDDING OF WINDSOR IN SOCIAL REGISTER; Union Is Listed Twice in Summer Edition, Under Each Name in Its Alphabetical Order | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/woollcotthas-operation.html | Woollcott'Has Operation | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/bristle-infection-fatal-part-of-toothbrush-lodged-in-gum-of-chicago.html | BRISTLE INFECTION FATAL; Part of Toothbrush Lodged in Gum of Chicago Broker | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/survey-lists-new-hampshires-aims.html | SURVEY LISTS NEW HAMPSHIRE'S AIMS | True | By Leonard Ware | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/the-week-in-science-research-at-the-north-pole-russians-plan.html | THE WEEK IN SCIENCE: RESEARCH AT THE NORTH POLE; Russians Plan Thorough Study of Arctic and the Meeting of Two Seas--Conserving the World's Oil--'Doom' of Man | True | By Waldemar Kaempffert | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/business-scored-on-library-aides-workers-in-specialized-field-also.html | BUSINESS SCORED ON LIBRARY AIDES; Workers in Specialized Field Also Attacked by Professor Charles C. Williamson NEED OF TRAINING URGED Annual Conference Hears Dr. B. H. Beckhart in Warning on Inflationary Perils | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/ruth-condit-engaged-to-wed.html | Ruth Condit Engaged to Wed | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/the-weather-over-the-nation-and-abroad-forecasts-cotton-and-grain.html | THE WEATHER OVER THE NATION AND ABROAD; Forecasts Cotton and Grain States Weather CITY WEATHER RECORDS Weather Forecasts for the Week FOREIGN WEATHER REPORTS | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/czechs-conduct-inquiry-alleged-iii-treatment-of-german-now-under.html | CZECHS CONDUCT INQUIRY; Alleged III Treatment of German Now Under Investigation | True | Wireless to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/bill-would-widen-fha-facilities-provides-that-individuals-may.html | BILL WOULD WIDEN FHA FACILITIES; Provides That Individuals May Qualify as Mortgagees for Insured Loans | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/sevenyear-low-in-bond-turnover-market-firm-however-price-changes.html | SEVEN-YEAR LOW IN BOND TURNOVER; Market Firm, However, Price Changes Being Narrow With Few Exceptions U.S. LIST ALMOST STATIC Business, $113,300, Least Since Jan. 2-German Dollar Loans Continue to Improve | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/stock-for-brown-rubber-company-files-sec-statement-for-735000-of.html | STOCK FOR BROWN RUBBER; Company Files SEC Statement for $735,000 of Common | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/blackmurs-intellectual-poetry-from-jordans-delight-by-r-p-blackmur.html | Blackmur's Intellectual Poetry; FROM JORDAN'S DELIGHT. By R. P. Blackmur. 105 pp. Arrow Editions. $2. | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/sea-blasts-are-mystery-wreckage-found-off-algeriamining-of-ship.html | SEA BLASTS ARE MYSTERY; Wreckage Found Off AlgeriaMining of Ship Feared | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/minor-league-baseball-international-league.html | Minor League Baseball; INTERNATIONAL LEAGUE | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/delaware-oval-ready-americas-newest-race-course-will-open-on.html | DELAWARE OVAL READY; America's Newest Race Course Will Open On Saturday | True | By Thomas J. Deegan | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/now-the-outdoor-cook-comes-into-his-own-it-is-the-season-of-the.html | NOW THE OUTDOOR COOK COMES INTO HIS OWN; It Is the Season of the Picnic and He Is Prepared to Cater to the Hearty Appetite Over Glowing Coals | True | By Edda Morgan | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/allcornadler.html | Allcorn-Adler | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/mrs-john-b-shelley.html | MRS. JOHN B. SHELLEY | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/wpa-artists-active-eight-exhibitions-held-in-own-galleries-during.html | WPA ARTISTS ACTIVE; Eight Exhibitions Held in Own Galleries During Last Season | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/cio-violence-told-pickets-stripped-him-on-way-to-job-worker-informs.html | C.I.O. VIOLENCE TOLD; Pickets Stripped Him on Way to Job Worker Informs Senators COMMITTEE IN A CLASH Bailey Would Call Chicago Police as La Follette Group Seeks Role in Inquiry MAIL BLOCKADE ADMITTED Ohio Postal Officials Say Union Men Were Allowed to Inspect Steel Plant Packages Committee in Clash on Scope VIOLENCE BY C. I. O. TOLD TO SENATORS C. I. O. "Censorship" Described | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/mrs-ralph-graves-to-wed-f-b-sayre-writers-widow-to-be-married-to.html | MRS. RALPH GRAVES TO WED F. B. SAYRE; Writer's Widow to Be Married to Assistant Secretary of State, Wilson's Son-in-Law | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/marriages.html | Marriages | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/business-trend-irregular-trade-shows-gain-in-farm-sections-increase.html | BUSINESS TREND IRREGULAR; TRADE SHOWS GAIN IN FARM SECTIONS Increase in Retail Buying in Agricultural Areas Reflected in Markets EXPANSION CHECKED HERE Trade on Pacific Coast Lower Than Usual-Contraction Noted in New England RETAIL RISE CHECKED HERE Unfavorable Weather Hits SalesGain Over 1936 8 to 10% PHILADELPHIA SALES UP Retailers in Area Are Confident Over Outlook for Summer NEW ENGLAND PLANTS BUSY Industrial Production in District Only 5% Under Year's Peak CHICAGO BUSINESS ACTIVE Retail Sales Volume for the Week 15 to 20% Ahead of 1936 TIRE INVENTORIES MOUNT Industry Believed to Be Operating Higher Than Warranted STRIKES RETARD BUSINESS St. Louis Industrial Index Drops as Result of Disturbances FARM OUTLOOK PROMISING Large Crops for Season Indicated in Northwest Territory TRADE OFF IN MIDWEST Strikes and Unfavorable Weather Retard Business in Kansas City WHOLESALE VOLUME DROPS Retailers in the Richmond District Adopt Cautious Attitude GEORGIA PEACH CROP CUT | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/bronxville-horse-show-awards.html | Bronxville Horse Show Awards | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/old-inn-on-albany-road-leased-by-new-yorker.html | Old Inn on Albany Road Leased by New Yorker | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/constitution-fete-enlists-notables-senator-clark-and-educators-to.html | CONSTITUTION FETE ENLISTS NOTABLES; Senator Clark and Educators to Speak Here on 150th Year of Charter Signing Climax for Essay Contest CONSTITUTION FETE ENLISTS NOTABLES List of Judges 195 Judges Praised Judges in 3 Regional Semi-Finals NEW YORK Country Region | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/motors-and-motor-men.html | MOTORS AND MOTOR MEN | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/a-canoe-trip-along-the-nile-nubian-hospitality-enhances-a-visit-to.html | A CANOE TRIP ALONG THE NILE; Nubian Hospitality Enhances a Visit to the Temples Where the River Steamers Do Not Stop Welcomed by Villagers A Progressive People | True | By Major R. Raven-Hart | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/curb-wins-again-at-baseball.html | Curb Wins Again at Baseball | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/blanche-enright-is-wed.html | Blanche Enright Is Wed | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/building-new-homes-in-lake-regions-completing-summer-dwelling-at.html | BUILDING NEW HOMES IN LAKE REGIONS; Completing Summer Dwelling at Lake Mohawk for New York Hotel Manager NEW TYPE OF HOME Metal and Stone Used for Walls in Union County House | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/amelie-sigourney-to-wed-engagement-to-douglas-channing-scott-is.html | AMELIE SIGOURNEY TO WED; Engagement to Douglas Channing Scott Is Announced | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/oharacarlin.html | O'Hara--Carlin | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/fights-return-to-italy-veteran-of-ethiopian-campaign-resists.html | FIGHTS RETURN TO ITALY; Veteran of Ethiopian Campaign Resists Deportation Here | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/various-sports-events-scheduled-this-week-today-monday-tuesday.html | Various Sports Events Scheduled This Week; Today Monday Tuesday Wednesday Thursday Friday Saturday Sunday, June 27 | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/life-among-the-peoples-choices-capital-kaleidoscope-ranges.html | Life Among the People's Choices; "Capital Kaleidoscope" Ranges Entertainingly From the White House and the Supreme Court to the Press Gallery | True | By Katherine Woods | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/flynnflautt.html | Flynn-Flautt | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/clinics-test-the-driver-interest-grows-in-scientific-apparatus-to.html | CLINICS TEST THE DRIVER; Interest Grows in Scientific Apparatus To Measure the Motorist's Skill | True | By E. L. Yordan | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/extra-fantrain-duties-running-hobby-specials-now-involves-more-than.html | EXTRA FAN-TRAIN DUTIES; Running Hobby Specials Now Involves More Than Simple Railroading Railroading Plus | True | By John Markland | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/maccallum-bows-in-golf.html | MacCallum Bows in Golf | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/topoftheworld-highways-engineers-have-swung-safe-roads-up-the.html | TOP-OF-THE-WORLD HIGHWAYS; Engineers Have Swung Safe Roads Up the Mountainsides And Along the Ridges in the National and State Parks Steeper Than. Europe's The Cuesta Grade Where Roads Go Up | True | By Frank George | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/andersonlamb.html | Anderson-Lamb | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/miss-nancy-buell-is-affianced-here-her-engagement-to-james-h.html | MISS NANCY BUELL IS AFFIANCED HERE; Her Engagement to James H. Brewster 3d Announced by Her Father | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/stadium-prospects-programs-conductors-and-special-events-for-season.html | STADIUM PROSPECTS; Programs, Conductors and Special Events For Season Opening Wednesday | True | By Olin Downes | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/brittonhurley.html | Britton-Hurley | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/large-investors-europe-still-favor-u-s-securities-survey-by-trust-s.html | Large Investors Europe Still Favor U. S. Securities, Survey by Trust Shows | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/buys-home-in-newark.html | Buys Home in Newark | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/iron-mine-monopoly-is-fought-in-brazil-former-president-bernardes.html | IRON MINE MONOPOLY IS FOUGHT IN BRAZIL; Former President Bernardes Charges Foreign Company Is Plotting a 'Grab' | True | Special Cable to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/four-paths-open-to-the-court-bill-it-may-be-changed-be-voted-on-as.html | FOUR PATHS OPEN TO THE COURT BILL; It May Be Changed, Be Voted On as It Now Is, Be Deferred or Be Shunted to House | True | By Lauren D. Lyman | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/connollyayers.html | Connolly-Ayers | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/grace-protests-cambria-closing-wires-gov-earle-that-it-would-mean.html | GRACE PROTESTS CAMBRIA CLOSING; Wires Gov. Earle That It Would Mean 'Property Damage, Loss of Millions in Wages' | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/argentina-buying-refrigerators.html | Argentina Buying Refrigerators | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/a-changing-world-mirrored-in-the-library-librarians-meeting-here.html | A CHANGING WORLD MIRRORED IN THE LIBRARY; Librarians, Meeting Here, Find That Events Have Turned Readers Toward Serious Books LIBRARIES MIRROR A NEW WORLD | True | By Anthony Cole | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/russia-is-pushed-aside-by-other-big-powers-her-home-upheaval.html | RUSSIA IS PUSHED ASIDE BY OTHER BIG POWERS; Her Home Upheaval Furnishes a Chance to Try for an Accord in the West With the Soviet Left Out | True | By Eugene J. Young | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/miss-hafner-is-victor-places-first-in-outdoor-fencingmrs-funke.html | MISS HAFNER IS VICTOR; Places First In Outdoor FencingMrs. Funke Runner-Up | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/hatchblackledge.html | Hatch-Blackledge | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/meetings-for-dividends-listed-for-this-week.html | Meetings for Dividends Listed for This Week | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/210000-binghamton-building.html | $210,000 Binghamton Building | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/radio-sets-tabulated-united-states-leads-europe-with-24-million.html | RADIO SETS TABULATED; United States Leads Europe With 24 Million Outfits-- Other Totals WLWL IS NOW WBIL | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/canada-sees-rise-in-mine-dividends-1-00000000-total-estimated-for-1.html | CANADA SEES RISE IN MINE DIVIDENDS; $1 00,000,000 Total Estimated for 1937, New Record, With $48,215,804 Already Paid | True | Special to THE NEW YORK TIMES | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/alice-smith-bride-of-robert-walker-stonington-and-new-york-girl.html | ALICE SMITH BRIDE OF ROBERT WALKER; Stonington and New York Girl Married to Instructor at Williams College | True | Special to THE NEW YOKR TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/bobbie-a-horse-retires-from-the-british-navy.html | 'Bobbie,' a Horse, Retires From the British Navy' | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/rev-c-m-murray-68-is-dead-in-alabama-rector-of-holyrood-episcopal-c.html | REV. C. M. MURRAY, 68, IS DEAD IN ALABAMA; Rector of Holyrood Episcopal Church Here, 1900-05, Was a Native of Baltimore | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/pushkin-in-all-his-many-aspects-centennial-essays-for-pushkin-by.html | Pushkin in All His Many Aspects; CENTENNIAL ESSAYS FOR PUSHKIN. By Various Hands. Edited by Samuel H. Cross and Ernest J. Simmons. 226 pp. Cambridge: Harvard University Press. $2.50. PUSHKIN: THE MAN AND THE ARTIST. By Various Hands. 245 pp. New York: Paisley Press. $2.50. | True | By John Cournos | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/lefthanded-title-to-large.html | Left-Handed Title to Large | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/interunion-row-ties-up-6-vessels-quarrel-between-a-f-of-l-and-c-i-o.html | INTER-UNION ROW TIES UP 6 VESSELS; Quarrel Between A. F. of L. and C. I. O. Cripples Fleet of Eastern Steamship Lines PEACE PARLEY IS FUTILE Two Ships Sail, One by Workers' Oversight-NLRB Hearings to Start Tomorrow The Six Ships Tied Up Labor Hearing Tomorrow | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/alice-ryan-to-be-wed-today.html | Alice Ryan to Be Wed Today | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/open-new-tract-in-westchester-sixtyacre-plot-in-harrison-section-to.html | OPEN NEW TRACT IN WESTCHESTER; Sixty-Acre Plot in Harrison Section to Be Developed for Small Estates ACTIVITY IN HOME SALES Levitt Building Firm Announces Completion of 17 Homes in Strathmore Center | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/walter-day-bowers.html | WALTER DAY BOWERS | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/bars-action-with-reds-netherlands-socialist-leader-rejects-united.html | BARS ACTION WITH REDS; Netherlands Socialist Leader Rejects United Front on Spain | True | Wireless to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/housing-problem-is-still-acute-in-harlem-residential-areas.html | HOUSING PROBLEM IS STILL ACUTE IN HARLEM; Residential Areas Restricted | True | By Henry Lee Moon | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/andania-hits-mud-flat-but-linor-bound-for-england-works-free-on-own.html | ANDANIA HITS MUD FLAT; But Linor Bound for England Works Free on Own Power | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/wills-for-probate.html | Wills for Probate | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/dr-a-burton-eckerdt.html | DR. A. BURTON ECKERDT | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/vatican-bans-pronazi-book.html | Vatican Bans Pro-Nazi Book | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/young-composers-in-france.html | YOUNG COMPOSERS IN FRANCE | True | E. C. FOSTER. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/birds-busy-at-nesting-with-insects-and-blooms-providing-food-they.html | BIRDS BUSY AT NESTING; With Insects and Blooms Providing Food, They Turn to Raising Their Families | True | By Raymond S. Deck | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/demand-improves-for-large-suites-many-leases-being-made-for-eleven.html | DEMAND IMPROVES FOR LARGE SUITES; Many Leases Being Made for Eleven to Fifteen Rooms on East Side VACANCIES AT LOW LEVEL Several Fifth and Park Avenue Houses Are Fully Occupied, Says John F. Hamlin | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/wickkelly.html | Wick-Kelly | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/business-notes.html | BUSINESS NOTES | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/races-and-cruises.html | Races and Cruises | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/minneapolis-vote-shows-wide-swing-farmerlabor-route-by-leach.html | MINNEAPOLIS VOTE SHOWS WIDE SWING; Farmer-Labor Route by Leach Attributed to 'Trotskyites' as Well as Conservatives Specific Issues Lacking HIS PARTY LOST | True | By Herbert Lefkovitz | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/mocklerhasburgh.html | Mockler-Hasburgh | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/collegiate-and-schoolboy-title-outboard-races-to-be-held-this.html | Collegiate and Schoolboy Title Outboard Races to Be Held This Week-end; MULLEN, PRINCETON, OUTBOARD FAVORITE Wullschleger of Cornell Also Rival for College Honors on Saratoga Lake SCHOOLBOY FIELD IS OPEN Contenders to Try for World Marks-Poughkeepsie Fixes Regatta for Aug. 22 Carlstadt Pilots Ready Will Contribute Books | True | By Clarence E. Lovejoy | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/social-agencies-name-17-westchester-council-elects-new-directors.html | SOCIAL AGENCIES NAME 17; Westchester Council Elects New Directors and Members | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/the-republicans-face-a-great-decision-shall-the-party-carry-on-and.html | THE REPUBLICANS FACE A GREAT DECISION; Shall the Party Carry On? And If So, How? These Questions the Leaders Are Debating THE FUTURE OF THE G.O.P. | True | By Delbert Clark | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/taking-the-road-back-and-finding-that-universal-has-missed-the.html | TAKING 'THE ROAD BACK'; And Finding That Universal Has Missed The Spirit of the Remarque Novel Reviews in Brief THE SCREEN CALENDAR | True | By Frank S. Nugent | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/charges-campaign-to-curb-labor-act-new-jersey-c-i-o-counsel-assert.html | CHARGES CAMPAIGN TO CURB LABOR ACT; New Jersey C. I. O. Counsel Assert Congressmen Seek to Repeal Bargaining | True | From a Staff Correspondent. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/pittsfield-to-open-remade-museum-program-at-the-berkshire-starting.html | PITTSFIELD TO OPEN REMADE MUSEUM; Program at the Berkshire Starting Friday Will Include Conferences on Art | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/atlantic-beach-club-to-give-dance-friday-event-will-open-eighth.html | ATLANTIC BEACH CLUB TO GIVE DANCE FRIDAY; Event Will Open Eighth Season Formally-Reservations for Party Are Numerous | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/short-waves-from-afar-international-channels-offer-rare.html | SHORT WAVES FROM AFAR; International Channels Offer Rare 'Catches'--Week's Programs | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/auction-market-offerings.html | Auction Market Offerings | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/elinor-fellows-wed-in-st-agnes-chapel-sister-only-attendant-at-her.html | ELINOR FELLOWS WED IN ST. AGNES CHAPEL; Sister Only Attendant at Her Marriage Here to Walter Lawrence of New York | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/depew-alcove-for-library.html | Depew Alcove for Library | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/todays-probable-pitchers-american-league.html | Today's Probable Pitchers; American League | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/utica-republicans-told-foes-are-split-douglas-sees-new-deal-backers.html | UTICA REPUBLICANS TOLD FOES ARE SPLIT; Douglas Sees New Deal Backers 'on the Run'- Murray Urges Curb on Radicals | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/quoddy-villages-new-tenants250-nya-youths-go-to-schooll.html | Quoddy Village's New Tenants:250 NYA Youths Go to Schooll | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/maude-adams-is-credited-with-creating-famed-role.html | Maude Adams Is Credited With Creating Famed Role | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/rumania-feels-assured-yugoslavias-pledge-of-loyalty-to-allies-is.html | RUMANIA FEELS ASSURED; Yugoslavia's Pledge of Loyalty to Allies Is Well Received | True | Wireless to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/chicago-riot-toll-is-10-la-follette-aides-have-taken-200.html | CHICAGO RIOT TOLL IS 10; La Follette Aides Have Taken 200 Depositions on Outbreak | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/isaac-katz-lawyer-24-was-graduated-from-city-college-at-age-of-17.html | ISAAC KATZ; Lawyer, 24, Was Graduated From City College at Age of 17 | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/when-the-next-war-breaks-on-the-world-the-first-clash-will-be.html | WHEN "THE NEXT WAR" BREAKS ON THE WORLD; The First Clash Will Be Sudden And Perhaps Decisive WHEN "THE NEXT WAR" BREAKS OUT | True | By Hanson W. Baldwin | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/colonel-motts-adventures-as-a-military-attache-his-autobiography-is.html | Colonel Mott's Adventures As a Military Attache; His Autobiography Is an Informing and Entertaining Book Of Places and Personalities in Times of War and Peace | True | By Henry E. Armstrong | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/as-maine-flows-so-flows-the-historic-kennebec-river-mr-coffin-has.html | As Maine Flows, So Flows the Historic Kennebec River; Mr. Coffin Has Caught the Spirit of the People and Their River With Lustiness and Flavor KENNEBEC: CRADLE OF AMERICANS. By Robert P. Tristram Coffin. Illustrated by Maitland de Gogorza. 302 pp. The Rivers of America Series, edited by Constance Lindsay Skinner. New York : Farrar & Rinehart. $2.50. | True | By R. L. Duffus | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/chief-books-and-plays-of-sir-james-m-barrie.html | Chief Books and Plays Of Sir James M. Barrie | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/track-crown-kept-by-so-california-trojans-pile-up-62-points-in-n-c.html | TRACK CROWN KEPT BY SO. CALIFORNIA; Trojans Pile Up 62 Points in N. C. A. A. Games--Columbia Is Fourth With 21 JOHNSON IS HIGH SCORER Lion Star Captures the 220Woodruff First in 880Three Meet Marks Set Woodruff Wins Easily Tolmich Takes a Spill TRACK CROWN KEPT BY SO. CALIFORNIA Francls Wins Shot-Put THE SUMMARIES N. C. A. A. Champions | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/margaret-mcavoy-betrothed.html | Margaret McAvoy Betrothed | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/police-team-wins-in-show-at-troy-new-york-riders-annex-blue.html | POLICE TEAM WINS IN SHOW AT TROY; New York Riders Annex Blue Ribbon-Three Firsts to Audrey's Stable Entries | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/helen-north-wed-to-brooklyn-man-her-marriage-to-fred-clifford-fay.html | HELEN NORTH WED TO BROOKLYN MAN; Her Marriage to Fred Clifford Fay Takes Place in York, Pa., Home of Her Parents | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/foreign-service.html | Foreign Service | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/quits-bridgeport-scouts-quits-bridgeport-scouts-chief-sorenson.html | QUITS BRIDGEPORT SCOUTS; QUITS BRIDGEPORT SCOUTS 'Chief' Sorenson resigns to Become Executive in Newark | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/retail-convention-to-open-tomorrow-merchants-will-study-wide-range.html | RETAIL CONVENTION TO OPEN TOMORROW; Merchants Will Study Wide Range of Subjects at the Sessions in Chicago | True |  | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/two-die-as-bridge-falls-spans-over-montgomery-river-weakened-by.html | TWO DIE AS BRIDGE FALLS; Spans Over Montgomery River, Weakened by Flood, Collapse | True |  | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/amateur-net-finals-set.html | Amateur Net Finals Set | True |  | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/police-in-chicago-defend-riot-role-they-insist-that-they-had-to.html | POLICE IN CHICAGO DEFEND RIOT ROLE; They Insist That They Had to Fight for Their Lives at Republic Plant DENOUNCE 'MURDER' CRY Marchers Came Ready for Battle and,Fired the First Shots, They Declare Allege Shots From Crowd Alleges Shower of Missiles Threat to Captain Alleged | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/polli-again-hurls-a-nohit-shutout-montreal-pitcher-beats-jersey.html | POLLI AGAIN HURLS, A NO-HIT SHUTOUT; Montreal Pitcher Beats Jersey City, 6-0, in First GameRoyals Then Bow, 2-1 | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/survey-on-marriage-ages-as-man-grows-older-he-wants-younger-bride.html | SURVEY ON MARRIAGE AGES; As Man Grows Older He Wants Younger Bride, Data Show | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/handswood.html | Hands-Wood | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/doumergue-rite-tuesday-funeral-for-french-statesman-to-be-held-at.html | DOUMERGUE RITE TUESDAY; Funeral for French Statesman to Be Held at Nimes | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/dedicating-postoffices-keeps-farley-on-jump.html | Dedicating Postoffices Keeps Farley on Jump | True | Special Correspondence, THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/foreign-scouts-at-jamboree.html | FOREIGN SCOUTS AT JAMBOREE | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/a-new-york-sport-tour-the-motorist-can-visit-game-refuges-and.html | A NEW YORK SPORT TOUR; The Motorist Can Visit Game Refuges And Hatcheries in Three-Day Trip | True | By Lincoln A. Werden | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/bonds-being-paid-before-maturity-volume-smaller-for-a-week-and-most.html | BONDS BEING PAID BEFORE MATURITY; Volume Smaller for a Week and Most of the Calls Are for Future Months | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/candace-carstens-to-be-wed-aug-14-engagement-of-forest-hills-girl.html | CANDACE CARSTENS TO BE WED AUG, 14; Engagement of Forest Hills Girl to Prof. Dane Smith Announced Here | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/reunion-attracts-4000-to-princeton-old-grads-parade-dance-and-sing.html | REUNION ATTRACTS 4,000 TO PRINCETON; Old Grads Parade, Dance and Sing as Historic Pageant Is Staged Once More REVIEWED BY DR. DOODS 55 Who Won Degrees 50 Years Ago Take Part in Fete at Baseball Field File Past President Dodds Most Gayly Decorated 8 EXHIBITIONS AT PRINCETON Development of the Alphabet Is Traced by One GRADUATES RETURN FOR A DAY TO THE PRINCETON CAMPUS | True | Special to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/suppressed-film-shows-steel-war-sight-and-sound-recording-of.html | SUPPRESSED FILM SHOWS STEEL WAR; Sight and Sound Recording of Chicago Battle of Police and Pickets Is Described SCENES SHOCK SENATORS Bluecoats Are Depicted Firing Volley and Then Pursuing and Clubbing Fugitives Accentuated by Sound Record Deploying of the Police Picket Leader Rebuffed Volley Followed by Charge Clubbing of the Fallen One Man's Race for Life Dragging to Patrol Wagons One Cry Is Distinguished Inquiry by Citizens' Group Reply of Film Company | True | | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/new-light-on-the-romance-of-the-brownings-unpublished-letters-of.html | NEW LIGHT ON THE ROMANCE OF THE BROWNINGS; Unpublished Letters of Elizabeth Barrett Round Out Story of the Poets' Marriage NEW LIGHT ON BROWNING ROMANCE | True | By Sylvia Lucas | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |
| 1937-06-20 | 1937-06-20 | https://www.nytimes.com/1937/06/20/archives/rift-is-feared-in-chile-radicals-may-be-includedd-in-the-next.html | RIFT IS FEARED IN CHILE; Radicals May Be included in the Next Government | True | Special Cable to THE NEW YORK TIMES. | C1B 343154,C1B 343155,C1B 343156,C1B 343157,C1B 343158,C1B 343159,C1B 343160,C1B 343161,C1B 343162 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/summer-starts-today-but-the-current-cool-spell-makes-it-hard-to.html | SUMMER STARTS TODAY; But the Current Cool Spell Makes It Hard to Believe | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/bertha-manning-wed-to-arthur-crane-bride-attended-by-her-sister-at.html | BERTHA MANNING WED TO ARTHUR CRANE; Bride Attended by Her Sister at Ceremony in the Caldwell Presbyterian Church | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/movements-of-the-week-in-new-york-markets-stock-exchange.html | Movements of the Week In New York Markets; Stock Exchange | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/french-uncertain-on-finance-power-public-in-markets-ponders-on.html | FRENCH UNCERTAIN ON FINANCE POWER; Public in Markets Ponders on Extent of Government Move to Bring Stability | True | By Fernand Maroni | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/jacoby-gains-tennis-title.html | Jacoby Gains Tennis Title | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/resident-offices-report-on-trade-good-demand-noted-last-week-for.html | RESIDENT OFFICES REPORT ON TRADE; Good Demand Noted Last Week for Summer Apparel and Accessories | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/apartments-leased.html | APARTMENTS LEASED | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/ship-unions-plea-to-be-heard-today-labor-board-to-open-hearing-on.html | SHIP UNION'S PLEA TO BE HEARD TODAY; Labor Board to Open Hearing on International Seamen's Request for Election | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/ohio-strife-halted-by-oneday-truce-sheriff-and-strike-leaders-make.html | OHIO STRIFE HALTED BY ONE-DAY TRUCE; Sheriff and Strike Leaders Make Sabbath Pact After Youngstown Clash | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/british-stock-average-falls.html | British Stock Average Falls | True | Wireless to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/court-delays-cut-throughout-state-substantially-eliminated-in-3.html | COURT DELAYS CUT THROUGHOUT STATE; ' Substantially Eliminated' in 3 Years by Judicial Council's Efforts, Crane Says | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/results-and-standings-in-various-minor-leagues-international-league.html | Results and Standings in Various Minor Leagues; INTERNATIONAL LEAGUE | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/budge-is-favored-at-wimbledon-net-us-star-and-von-cramm-of-germany.html | BUDGE IS FAVORED AT WIMBLEDON NET; U.S. Star and von Cramm of Germany Seeded at Top in Play Starting Today | True | Wireless to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/new-approach-urged-in-teaching-the-deaf-day-of-regimentation-is.html | NEW APPROACH URGED IN TEACHING THE DEAF; Day of Regimentation Is Past, Dr. M. E. Frampton Tells 600 at Convention Here | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/dr-stricker-coles-specialist-was-70-philadelphian-leader-in-field.html | DR. STRICKER COLES, SPECIALIST, WAS 70; Philadelphian, Leader in Field of Obstetrics, Succumbs at Home in Bryn Mawr | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/executives-are-told-to-mingle-with-men-c-e-stiles-at-jersey.html | EXECUTIVES ARE TOLD TO MINGLE WITH MEN; C. E. Stiles, at Jersey Industrial Parley, Says More Harmony in Plants Would Result | True | Special to THE NEW YORK TIMES. | C1B 340859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/stock-gift-lists-disclosed-by-sec-cohn-of-columbia-pictures.html | STOCK GIFT LISTS DISCLOSED BY SEC; Cohn of Columbia Pictures Disposed of 5,124 Voting Trust Certificates | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/mediators-fix-on-flexible-policy-to-speed-work-for-strike-peace.html | Mediators Fix on Flexible Policy To Speed Work for Strike Peace; Board Will Meet Lewis and His Aides in One Conference at Cleveland This Morning, Then Steel Executives--Hopes to Bring Both Sides Quickly Into Joint Parley | True | By Louis Stark | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/governor-earle-to-fly-to-johnstown-today-says-problem-is-in-federal.html | Governor Earle to Fly to Johnstown Today; Says Problem Is in Federal Board's Hands | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/oppose-robinson-for-bench.html | Oppose Robinson for Bench | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/miss-polly-goodrich-names-bridal-party-west-hartford-girl-to-have.html | MISS POLLY GOODRICH NAMES BRIDAL PARTY; West Hartford Girl to Have Ten Attendants at Marriage to A. W. Gregory Jr. | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/tide-table-for-water-adacent-to-new-york.html | Tide Table for Water Adacent to New York | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/war-hero-hurtles-to-death-in-canal-crippled-veteran-is-trapped-in.html | WAR HERO HURTLES TO DEATH IN CANAL; Crippled Veteran Is Trapped in Car as It Plunges Into Water in Brooklyn | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/honore-mercier-of-quebeg-cabinet-a-minister-for-22-years-until-he.html | HONORE MERCIER OF QUEBEG CABINET; A Minister for 22 Years Until He Retired a Year Ago--Dies in Chateauguay, Que. | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/austrians-capture-world-bridge-title-increase-lead-over-new-yorkers.html | AUSTRIANS CAPTURE WORLD BRIDGE TITLE; Increase Lead Over New Yorkers From 250 to 4,740 Points in Last Twelve Hands | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/heads-civic-group.html | HEADS CIVIC GROUP | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/steel-output-page-is-steady-at-75-consuming-needs-outside-auto.html | STEEL OUTPUT PAGE IS STEADY AT 75%; Consuming Needs Outside Auto Industry Holding Up Well, Pittsburgh Believes | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/oats-rye-outlook-good-weeks-markets-reflect-action-of-other-grains.html | OATS, RYE OUTLOOK GOOD; Week's Markets Reflect Action of Other Grains | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/f-j-bruce-dies-from-bullet.html | F. J. Bruce Dies From Bullet | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/german-prices-steady-wholesale-index-unchanged-at-1061-in-week-to.html | GERMAN PRICES STEADY; Wholesale Index Unchanged at 106.1 in Week to June 9 | True | Wireless to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/woman-101-today-drinks-champagne-daily-but-finds-the-modern-pace-a.html | Woman, 101 Today, Drinks Champagne Daily But Finds the Modern Pace a Little Hard | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/russian-flight-record-thursday-june-17.html | Russian Flight Record; Thursday, June 17 | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/to-be-married-in-florida.html | To Be Married in Florida | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/berkshire-colony-scene-of-parties-the-a-a-berles-jr-mrs-charles.html | BERKSHIRE COLONY SCENE OF PARTIES; The A. A. Berles Jr., Mrs. Charles Rockhill, Mrs. W. E. Hoyt Are Hosts in Hills | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/provisions-in-chicago.html | PROVISIONS IN CHICAGO | True | Special to THE NEW YORK TIMES. | |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/russians-end-polar-flight-land-at-vancouver-wash-rain-downs-trio.html | Russians End Polar Flight; Land at Vancouver, Wash.; Rain Downs Trio 600 Miles From Goal After 63-Hour Trip of 5,288 Miles--Chkaloff Did All the Piloting--Ample Fuel Left | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/federal-awards-29-8209511-in-week-154-supply-contracts-placed-by-15.html | FEDERAL AWARDS 29 $8,209,511 IN WEEK; 154 Supply Contracts Placed by 15 Government Agencies, Labor Department Reports | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/buys-garden-city-site.html | Buys Garden City Site | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/racing-entries-for-today-at-various-tracks-aqueduct.html | Racing Entries for Today at Various Tracks; Aqueduct | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/german-pig-iron-output-off.html | German Pig Iron Output Off | True | Wireless to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/seamen-planning-to-widen-walkout-c-i-o-allies-say-they-will-tie-up.html | SEAMEN PLANNING TO WIDEN WALKOUT; C. I. O. Allies Say They Will Tie Up Two More Vessels of Eastern Steamship Line | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/gains-for-german-ship-lines.html | Gains for German Ship Lines | True | Wireless to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/corporate-unions-called-foes-idea-church-bulletin-charges-plan-is.html | CORPORATE UNIONS CALLED FOES' IDEA; Church Bulletin Charges Plan Is 'Contrived to Embarrass' Labor Movement | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/rev-arthur-elliott-a-retired-minister-had-served-as-pastor-of-first.html | REV. ARTHUR ELLIOTT, A RETIRED MINISTER; Had Served as Pastor of First Presbyterian Church in Port Jefferson -- Dies in Chicago | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/berlin-stock-average-rises.html | Berlin Stock Average Rises | True | Wireless to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/power-of-jesus-held-ever-present-he-is-the-most-alive-person-in-the.html | POWER OF JESUS HELD EVER PRESENT; He Is the Most Alive Person in the World Today, Says Dr. Frederick W. Norwood | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/reprieved-from-death-dog-bites-another-boy.html | Reprieved From Death, Dog Bites Another Boy | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/mayor-lauds-finns-for-housing-lead-la-guardia-letter-read-at-folk.html | MAYOR LAUDS FINNS FOR HOUSING LEAD; La Guardia Letter, Read at Folk Festival, Praises Apartment Building by Group | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/more-basques-flee-camps-in-england-children-continue-to-run-away.html | MORE BASQUES FLEE CARMPS IN ENGLAND; Children Continue to Run Away to Reach Parents in Captured-Bilbao | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/state-bar-upholds-court.html | State Bar Upholds Court | True | | C1B 340859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/new-york-university-balancing-its-budget-for-eighth-year-with.html | New York University Balancing Its Budget For Eighth Year, With $7,550,000 Outlay | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/defiance-of-climate-is-a-merit-of-flight-aviation-men-think.html | DEFIANCE OF CLIMATE IS A MERIT OF FLIGHT; Aviation Men Think Russians Showed Loaded Plane Can Fly in Severe Weather | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/henry-belden.html | HENRY BELDEN | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/bears-annex-opener-in-ninthbeggs-registers-seventh-triumph-in.html | Bears Annex Opener in Ninth--Beggs Registers Seventh Triumph in Nightcap | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/honored-by-junior-chamber.html | Honored by Junior Chamber | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/corn-planting-ended-crop-condition-good-favorable-outlook-depresses.html | CORN PLANTING ENDED, CROP CONDITION GOOD; Favorable Outlook Depresses December Position in Market--Heavy Argentine Imports | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/marriages.html | Marriages | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/the-housing-crisis.html | THE HOUSING CRISIS | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/177376-for-hampton-institute-gets-gifts-from-e-s-harkness-and.html | $177,376 FOR HAMPTON; Institute Gets Gifts From E. S. Harkness and Arthur C. James | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/protest-new-haven-plan-stockholders-of-old-colony-road-allege.html | PROTEST NEW HAVEN PLAN; Stockholders of Old Colony Road Allege Unfair Treatment | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/u-s-warships-at-kiel-germany.html | U. S. Warships at Kiel, Germany | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/mdiarmid-scores-in-clay-court-play-pairs-with-mccauliff-to-win-u-s.html | M'DIARMID SCORES IN CLAY COURT PLAY; Pairs With McCauliff to Win U. S. Doubles Title--Rain Halts the Singles | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/stained-cloth-clue-in-parsons-mystery-piece-resembling-dress-worn.html | STAINED CLOTH CLUE IN PARSONS MYSTERY; Piece Resembling Dress Worn by Missing Woman Taken to Police Laboratory | True | From a Staff Correspondent. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/reichs-foreign-trade-unfavorable-for-may.html | Reich's Foreign Trade Unfavorable for May | True | Wireless to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/albert-w-mattoon.html | ALBERT W. MATTOON | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/miss-earhart-in-java-on-her-world-flight-her-plane-to-be-overhauled.html | MISS EARHART IN JAVA ON HER WORLD FLIGHT; Her Plane to Be Overhauled Before She Takes Off for Darwin, Australia | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/mrs-daniel-l-moore.html | MRS. DANIEL L. MOORE | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/santander-is-goal-of-rebels-in-spain-troops-pour-into-bilbao-and.html | SANTANDER IS GOAL OF REBELS IN SPAIN; Troops Pour Into Bilbao and Press On as Basques Help Organize Occupation | True | Wireless to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/man-28-is-killed-by-shot-in-gallery-fatally-hurt-by-bullet-fired-by.html | MAN, 28, IS KILLED BY SHOT IN GALLERY; Fatally Hurt by Bullet Fired by Friend Accidentally at Rockaway Beach | True | | C1B 340859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/concert-of-the-wpa-federal-symphony-orchestra-heard-in-varied.html | CONCERT OF THE WPA; Federal Symphony Orchestra Heard in Varied Program | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/prices-in-england-fall-considerably-the-economists-index-drops-to.html | PRICES IN ENGLAND FALL CONSIDERABLY; The Economist's Index Drops to 84.2 From 86.2 in the Two Weeks Up to June 16 | True | Wireless to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/smiths-canoe-is-winner.html | Smith's Canoe Is Winner | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/bethpage-riders-score-defeat-south-shore-blue-four-by-116-after.html | BETHPAGE RIDERS SCORE; Defeat South Shore Blue Four by 11-6 After Trailing | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/freedom-stressed-at-military-mass-rev-dr-w-b-martin-warns-on-moral.html | FREEDOM STRESSED AT MILITARY MASS; Rev. Dr. W. B. Martin Warns on Moral Injury Caused by Dependence on Dole | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/law-reforms-are-urged-city-affairs-committee-again-asks-la-guardia.html | LAW REFORMS ARE URGED; City Affairs Committee Again Asks La Guardia to Act | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/wellesley-class-is-called-to-faith-dr-coffin-says-man-needs-to.html | WELLESLEY CLASS IS CALLED TO FAITH; Dr. Coffin Says Man Needs to Believe in God, or He Will Deify Something Inferior | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/relief-bill-meets-senate-test-today-administration-is-confident-of.html | RELIEF BILL MEETS SENATE TEST TODAY; Administration Is Confident of Passing it Without Fixed Cost Share for Cities | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/parley-on-stamp-designs-collectors-will-ask-government-to-consult.html | PARLEY ON STAMP DESIGNS; Collectors Will Ask Government to Consult Them on Issues | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/gay-week-ahead-for-north-shore-long-island-colonies-making-ready.html | GAY WEEK AHEAD FOR NORTH SHORE; Long Island Colonies Making Ready for Large Round of Debutante Parties | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/bullion-market-in-london-normal-except-that-the-sterling-price-of.html | BULLION MARKET IN LONDON NORMAL; Except That the Sterling Price of Gold Continues Below United States Parity | True | By Lewis L. Nettleton | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/spoon-awaits-hospital-baby.html | Spoon Awaits Hospital Baby | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/lewispett.html | Lewis--Pett | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/sentiment-divided-in-cotton-market-weather-strikes-french-news.html | SENTIMENT DIVIDED IN COTTON MARKET; Weather, Strikes, French News Cause Irregular Movement in Week in Narrow Range | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/princeton-seniors-give-prom-tonight-125-girls-will-be-among-the.html | PRINCETON SENIORS GIVE PROM TONIGHT; 125 Girls Will Be Among the Guests at Annual Ball in the University Gymnasium | True | Special to THE NEW YORK TIMES. | C1B 340859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/drive-by-melton-in-sixth-inning-helps-giants-defeat-reds-4-to-3.html | Drive by Melton in Sixth Inning Helps Giants Defeat Reds, 4 to 3; Harler Follows Mancuso's Double With Single in Hot Battle to Produce Deciding Tally--Schumacher Shines as Relief Pitcher--Moore Hurt in Crash With Lombardi | True | By John Drebinger | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/relief-burden-cut-sharply-in-state-650000fewer-persons-are.html | RELIEF BURDEN CUT SHARPLY IN STATE; 650,000-Fewer Persons Are Dependent on Public Funds Than 14 Months Ago | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/the-fall-of-bilbao.html | THE FALL OF BILBAO | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/fish-exhibit-urged-for-fair.html | Fish Exhibit Urged for Fair | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/major-league-baseball-american-league.html | Major League Baseball; American League | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/advertising-clubs-meet-1600-are-expected-to-attend-convention-here.html | ADVERTISING CLUBS MEET; 1,600 Are Expected to Attend Convention Here Today | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/buys-apartment-on-the-west-side-investor-acquires-ninestory.html | BUYS APARTMENT ON THE WEST SIDE; Investor Acquires Nine-Story Building in 70th Street, Assessed at $420,000 | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/court-in-shirtsleeves-kentucky-judge-permits-highscore-pinball.html | COURT IN SHIRTSLEEVES; Kentucky Judge Permits HighScore Pinball Prizes | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/staedlerherrick.html | Staedler-Herrick | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/british-list-30000-brought-from-bilbao-aid-for-noncombatant.html | BRITISH LIST 30,000 BROUGHT FROM BILBAO; Aid for Non-Combatant Refugees Will Continue, Chiefly From Santander | True | Wireless to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/-uncle-dan-beard-87-to-be-honored-today-former-governors-writers.html | ' UNCLE DAN' BEARD, 87, TO BE HONORED TODAY; Former Governors, Writers, Fliers, Explorers and Others to Attend Birthday Party | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/blum-cabinet-quits-on-senate-denial-of-fiscal-powers-popular-front.html | BLUM CABINET QUITS ON SENATE DENIAL OF FISCAL POWERS; Popular Front Ministry Acts After the Upper House Again Bars Emergency Authority | True | By P. J. Philip | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/dr-ayer-sees-stark-pagan-trend-in-nation-in-stress-on-athletics-and.html | Dr. Ayer Sees 'Stark Pagan' Trend in Nation In Stress on Athletics and Physical Beauty | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/15000-seek-homes-in-new-pwa-center-mailing-of-application-blanks.html | 15,000 SEEK HOMES IN NEW PWA CENTER; Mailing of Application Blanks for Williamsburg Project Will Start Today | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/mathesiuscolket.html | Mathesius--Colket | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/race-results-changed-n-c-a-a-officials-alter-placing-in-hurdles.html | RACE RESULTS CHANGED; N. C. A. A. Officials Alter Placing in Hurdles Event | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/shields-as-judge-arraigns-strikers-johnstown-mayor-holds-3-for.html | SHIELDS AS JUDGE ARRAIGNS STRIKERS; Johnstown Mayor Holds 3 for Grand Jury and 5 for Hearing in Kidnapping Case | True | From a Staff Correspondent. | C1B 340859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/college-statistics.html | College Statistics | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/dorothy-a-unger-becomes-engaged-parents-here-announce-her-betrothal.html | DOROTHY A. UNGER BECOMES ENGAGED; Parents Here Announce Her Betrothal to Lieut. M. A. Preston of U. S. Army | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/salvador-plans-new-consulate.html | Salvador Plans New Consulate | True | Special Cable to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/fire-record.html | Fire Record | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/trinidad-strike-spreads-fyzabad-heavily-guarded-after-two-are.html | TRINIDAD STRIKE SPREADS; Fyzabad Heavily Guarded After Two Are Killed in Rioting | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/books-of-the-times-unpleasant-wives.html | BOOKS. OF THE TIMES; Unpleasant Wives | True | By- Robert van Gelder | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/kingston-seeks-lowflying-ban.html | Kingston Seeks Low-Flying Ban | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/backers-confident-of-40hour-week-americans-at-geneva-expect-i-l-o.html | BACKERS CONFIDENT OF 40-HOUR WEEK; Americans at Geneva Expect I. L. O. to Approve Textile Convention Today | True | By Clarence K. Streit | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/mahoney-still-in-lead-choice-of-democrats-in-poll-on-mayoralty.html | MAHONEY STILL IN LEAD; Choice of Democrats in Poll on Mayoralty Nomination | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/troth-announced-of-miss-schumann-montclair-girl-is-engaged-to.html | TROTH ANNOUNCED OF MISS SCHUMANN; Montclair Girl Is Engaged to Gardner Abbott Jr. of Cleveland, a Yale Man | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/robert-g-goodman-y-m-c-a-executive-was-personnel-and-financial.html | ROBERT G. GOODMAN, Y. M. C. A. EXECUTIVE; Was Personnel and Financial Secretary Here Since 1931--Dies in Montclair, N. J. | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/provident-mutual-life-reports.html | Provident Mutual Life Reports | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/tigers-turn-back-athletics-63-81-auker-and-bridges-victors-in.html | TIGERS TURN BACK ATHLETICS, 6-3, 8-1; Auker and Bridges Victors in Double-Header--Mackmen's Losses Reach 7 in Row | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/bennett-race-starts-twelve-balloons-of-five-nations-soar-eastward.html | BENNETT RACE STARTS; Twelve Balloons of Five Nations Soar Eastward From Brussels | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/4-pastors-at-service-take-part-in-closing-ceremony-at-park-ave.html | 4 PASTORS AT SERVICE; Take Part in Closing Ceremony at Park Ave. Presbyterian | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/upturn-stressed-by-u-s-chamber-it-says-foreign-trade-in-first.html | UPTURN STRESSED BY U. S. CHAMBER; It Says Foreign Trade in First Quarter of 1937 Reflected 'Remarkable Recovery' | True | Special to THE NEW YORK TIMES | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/conantlikens-1914-to-todays-world-but-he-says-harvard-seniors-of-37.html | CONANTLIKENS 1914 TO TODAY'S WORLD; But He Says Harvard Seniors of '37 Know Europe's Stress, While Those of '14 Did Not | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/soviet-preparing-more-plot-trials-vyshinsky-says-court-martial-of.html | SOVIET PREPARING MORE PLOT TRIALS; Vyshinsky Says Court Martial of Generals Revealed New Trotskyist Traitors | True | By Harold Denny | C1B 340859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/kingman-victor-at-net.html | Kingman Victor at Net | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/wood-field-and-stream-let-the-small-fish-go.html | Wood, Field and Stream; Let the Small Fish Go | True | By Lincoln A. Werden | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/neutrals-accused-of-helping-franco-alvarez-del-vayo-says-they.html | NEUTRALS ACCUSED OF HELPING FRANCO; Alvarez del Vayo Says They Permitted Shipments of Arms to the Rebels | True | By Herbert L. Matthews | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/richard-b-brandt-weds-mary-harris-ceremony-in-colton-chapel-at.html | RICHARD B. BRANDT WEDS MARY HARRIS; Ceremony in Colton Chapel at Lafayette College by Dr. C. W. Harris, Bride's Father | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/brighter-outlook-heartens-london-obstacles-to-recovery-found-to-be.html | BRIGHTER OUTLOOK HEARTENS LONDON; Obstacles to Recovery Found to Be Fading Slowly Into the Background | True | Wireless to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/four-killed-in-michigan-storm.html | Four Killed in Michigan Storm | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/-luck-is-intelligence-says-williams-head-dr-dennett-in.html | ' LUCK' IS INTELLIGENCE, SAYS WILLIAMS HEAD; Dr. Dennett in Baccalaureate Challenges Idea Chance Is a Major Factor in Life | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/wreath-laid-on-brook-tomb.html | Wreath Laid on Brook Tomb | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/events-gladden-financial-berlin-word-of-visit-by-neurath-to-london.html | EVENTS GLADDEN FINANCIAL BERLIN; Word of Visit by Neurath to London and Executions in Moscow Aid Sentiment | True | By Robert Crozier Long | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/edith-glazer-married-father-and-brother-officiate-for-her-and.html | EDITH GLAZER MARRIED; Father and Brother Officiate for Her and Sidney Goldberg | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/joan-b-folinsbee-engaged-to-marry-p-g-cook-who-will-receive-a.html | JOAN B. FOLINSBEE ENGAGED TO MARRY; P. G. Cook, Who Will Receive a Degree at Princeton Tomorrow, Her Fiance | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/seniors-at-smith-hear-dr-neilson-traditional-baccalaureate-service.html | SENIORS AT SMITH HEAR DR. NEILSON; Traditional Baccalaureate Service Is Restricted to Today's Graduates | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/10000000-lost-by-steel-workers-shutdown-costs-85000-their-pay-for.html | $10,000,000 LOST BY STEEL WORKERS; Shutdown Costs 85,000 Their Pay for Four Weeks and the Toll Mounts | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/generals-wife-is-hostess-as-soviet-guests-drop-in.html | General's Wife Is Hostess As Soviet Guests Drop In | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/gods-ownership-cited-his-mark-should-be-in-every-home-rev-j-k.html | GOD'S 'OWNERSHIP' CITED; His Mark Should Be in Every Home, Rev. J. K. Benedict Says | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/news-of-the-stage-abies-irish-rose-and-mystery-revivals-closehoward.html | NEWS OF THE STAGE; ' Abie's Irish Rose' and Mystery Revivals CloseHoward Brothers Expected to Join 'Show Is On' | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/confrmationss.html | Confrmationss | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/williamsoliver.html | Williams--Oliver | True | Special to THE NEW YORK TIMES. | C1B 340859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/celebrates-first-mass.html | Celebrates First Mass | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/watersray.html | Waters--Ray | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/airmen-en-envisage-u-ssoviet-service-polar-aviators-in-interview.html | AIRMEN EN ENVISAGE U. S.-SOVIET SERVICE; Polar Aviators in Interview Say Swift Planes Flying High Could Make Trips | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/troth-made-known-of-virginia-larkum-west-hartford-girl-to-be-the.html | TROTH MADE KNOWN OF VIRGINIA LARKUM; West Hartford Girl to Be the Bride of A. P. Bencks Jr. of Brookline, Mass. | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/rev-william-priestnall.html | REV. WILLIAM PRIESTNALL | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/poultry-terminal-asked-industry-urges-morgan-to-back-citybuilt.html | POULTRY TERMINAL ASKED; Industry Urges Morgan to Back City-Built Stockyards | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/exabbot-schachleiter-state-funeral-ordered-for-nazi-supporter-by.html | EX-ABBOT SCHACHLEITER; State Funeral Ordered for Nazi Supporter by Hitler | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/brosnahanroche.html | Brosnahan--Roche | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/n-y-a-c-nine-wins-116-reinacher-gets-three-hits-in-triumph-over.html | N. Y. A. C. NINE WINS, 11-6; Reinacher Gets Three Hits in Triumph Over Dorchester | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/rice-suggests-how-to-keep-cool.html | Rice Suggests How to Keep Cool | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/quezon-leaves-cuba-after-havana-receptions-filipino-president.html | QUEZON LEAVES CUBA; After Havana Receptions, Filipino President Starts-for Washington | True | Special Cable to THE NEW YORK TIES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/dictators-and-religion.html | Dictators and Religion, | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/16-killed-in-dash-to-himalaya-peak-of-nanga-parbat-seven-germans.html | 16 KILLED IN DASH TO HIMALAYA PEAK OF NANGA PARBAT; Seven Germans and 9 Native Porters Buried by Avalanche Far Up on Mountain | True | Wireless to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/ida-barkin-a-bride.html | Ida Barkin a Bride | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/gospel-is-linked-to-fatherhood.html | Gospel Is Linked to Fatherhood | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/pulpit-holiday-scored-dr-j-j-henry-says-famine-of-word-of-god-would.html | PULPIT HOLIDAY SCORED; Dr. J. J. Henry Says 'Famine of Word of God' Would Follow | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/moscow-is-joyous-over-polar-flight-press-declares-such-a-feat-is.html | MOSCOW IS JOYOUS OVER POLAR FLIGHT; Press Declares Such a Feat Is Possible Only Under a Socialist Regime | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/neutrals-blamed-for-bilbaos-fall-british-writer-says-german-planes.html | NEUTRALS BLAMED FOR BILBAO'S FALL; British Writer Says German Planes and Italian Infantry Won City for. Franco | True | By Frederick T. Birchall | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/french-index-unchanged-wholesale-price-level-found-stable-for-week.html | FRENCH INDEX UNCHANGED; Wholesale Price Level Found Stable for Week at 530 | True | Wireless to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/brooklyn-college-will-graduate-603-12-to-get-masters-degrees-at.html | BROOKLYN COLLEGE WILL GRADUATE 603; 12 to Get Master's Degrees at Exercises in the Academy of Music Tonight | True | | C1B 340859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/church-merger-vote-planned.html | Church Merger Vote Planned | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/eastern-women-win-76-take-polo-match-from-the-westmiss-le.html | EASTERN WOMEN WIN, 7-6; Take Polo Match From the West--Miss Le Boutillier Stars | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/britain-increases-her-foreign-trade-for-may-imports-rise-202.html | BRITAIN INCREASES HER FOREIGN TRADE; For May Imports Rise 20.2%, Exports 17.4% and Relayed Cargoes 31% From 1936 | True | Wireless to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/tammany-facing-9-primary-fights-district-leadership-contests-may.html | TAMMANY FACING 9 PRIMARY FIGHTS; District Leadership Contests May Increase if Mayoralty Problem Stays Unsolved | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/slaves-to-work-chimed-by-pastor-rev-a-l-neibacher-likens-brother-of.html | SLAVES TO WORK' CHIMED BY PASTOR; Rev. A. L. Neibacher Likens Brother of Prodigal Son to 'Pay Check' Employes | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/ashton-lawrence-a-retired-broker-former-partner-in-the-firm-of.html | ASHTON LAWRENCE, A RETIRED BROKER; Former Partner in the Firm of Orvis Brothers & Co. Served Half Century in Wall St. | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/britain-imported-pound26999371-more-gold-than-it-exported-in-5.html | Britain Imported [Pound]26,999,371 More Gold Than It Exported in 5 Months to May 31 | True | Wireless to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/freight-car-orders-largest-since-1924-and-steam-locomotives-on.html | FREIGHT CAR ORDERS LARGEST SINCE 1924; And Steam Locomotives on Books Number Most for June 1 in Seven Years | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/crews-are-active-along-the-hudson-five-colleges-break-usual-sunday.html | CREWS ARE ACTIVE ALONG THE HUDSON; Five Colleges Break Usual Sunday Quiet to Take Conditioning Paddles | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/advertising-news-and-notes-more-furniture-ads-planned.html | Advertising News and Notes; More Furniture Ads Planned | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/prince-charming-ii-takes-hunter-championship-as-cedar-valley-show.html | Prince Charming II Takes Hunter Championship as Cedar Valley Show Closes; TOP AWARD GAINED BY QUINN'S ENTRY | True | By Fred van Ness | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/red-sox-triumph-52-then-lose-in-ninth-halt-indians-behind-grove-for.html | RED SOX TRIUMPH, 5-2, THEN LOSE IN NINTH; Halt Indians Behind Grove for Sixth in Row but Bow in Nightcap by 8-7 | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/wpa-critic-charges-waste-on-projects-r-m-easley-tells-president-too.html | WPA CRITIC CHARGES WASTE ON PROJECTS; R. M. Easley Tells President Too Much Money Is Being Spent for Too Little Work | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/jersey-admirers-call-on-braddock-mayor-of-north-bergen-leads-big.html | JERSEY ADMIRERS CALL ON BRADDOCK; Mayor of North Bergen Leads Big Delegation to Camp at Grand Beach - | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/junior-chamber-elects-r-p-rosengren-of-buffalo-is-presidentregional.html | JUNIOR CHAMBER ELECTS; R. P. Rosengren of Buffalo Is President--Regional Heads Chosen | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 340859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/evergreen-farms-victor-launches-defense-of-polo-title-by-beating.html | EVERGREEN FARMS VICTOR; Launches Defense of Polo Title by Beating South Shore, 7-6. | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/engagements.html | Engagements | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/snow-in-prince-edward-island.html | Snow in Prince Edward Island | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/braddock-and-louis-finish-training-for-world-title-bout-louis-is.html | Braddock and Louis Finish Training For World Title Bout; LOUIS IS PREPARED FOR HARD BATTLE | True | By James P. Dawson | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/hospital-stone-is-laid-in-bronx-mgr-brady-gives-benediction-at.html | HOSPITAL STONE IS LAID IN BRONX; Mgr. Brady Gives Benediction at Institution Honoring Mother Schervier | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/church-is-found-turning-to-realism-sentimentality-being-shelved-for.html | CHURCH IS FOUND TURNING TO REALISM; Sentimentality Being Shelved for Facts of Life, Asserts Dr. John S. Whale | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/evils-in-security-seen-by-dr-dodds-princeton-head-warns-seniors-not.html | EVILS IN SECURITY SEEN BY DR. DODDS; Princeton Head Warns Seniors Not to 'Become Enmeshed in Tentacles of Status Quo' | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/yvette-kopelov-married-she-becomes-the-bride-of-samuel-rosenthal-in.html | YVETTE KOPELOV MARRIED; She Becomes the Bride of Samuel Rosenthal in Ceremony Here | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/music-library-group-will-meet-tomorrow-dr-dickinson-of-vassar-to.html | MUSIC LIBRARY GROUP WILL MEET TOMORROW; Dr. Dickinson of Vassar to Preside at Two-Day SessionSeveral Speakers Are Listed | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/rudolph-schneller.html | RUDOLPH SCHNELLER | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/rochester-wins-32-in-eleven-innings-on-scoffics-hit-then-scores-by.html | Rochester Wins, 3-2, in Eleven Innings on Scoffic's Hit, Then Scores by 6-1 | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/kelnergreenfield.html | Kelner--Greenfield | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/deaths.html | Deaths | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/mrs-stephen-f-thayer.html | MRS. STEPHEN F. THAYER | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/emily-k-thomson-married.html | Emily K. Thomson Married | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/opposes-mackay-on-europe-radio-rca-lawyers-will-ask-fcc-to-refuse.html | OPPOSES MACKAY ON EUROPE RADIO; R.C.A. Lawyers Will Ask FCC to Refuse Plea to Serve by Way of Italy | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/monmouth-truimphs-146-tops-bethpage-four-for-second-league-victory.html | MONMOUTH TRUIMPHS, 14-6; Tops Bethpage Four for Second League Victory in a Row | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/births.html | Births | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/industry-active-in-germany.html | Industry Active in Germany | True | Wireless to THE NEW YORK TIMES. | C1B 340859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/commodity-average-is-slightly-lower-fourth-successive-weekly.html | COMMODITY AVERAGE IS SLIGHTLY LOWER; Fourth Successive Weekly Decline of Fisher Index-Number--British Average Down | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/a-superb-flight.html | A SUPERB FLIGHT | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/ranger-triumphs-again-in-trials-to-choose-cup-defender-vanderbilt.html | Ranger Triumphs Again in Trials to Choose Cup Defender; VANDERBILT YACHT OUTSAILS RAINBOW | True | By James Robbins | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/voice-in-industry-is-urged-for-labor-unless-it-is-granted-we-must.html | VOICE IN INDUSTRY IS URGED FOR LABOR; Unless It Is Granted We Must Turn Away From Democracy, Rev. P. P. Elliott Holds | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/white-sox-topped-by-yanks-84-74-four-homers-two-by-selkirk-win.html | WHITE SOX TOPPED BY YANKS, 8-4 7-4; Four Homers, Two by Selkirk, Win Opener for Gomez Despite His Poor Start | True | By Arthur J. Daley | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/prudence-bonds-payment-7-cash-distribution-to-be-made-on-twelfth.html | PRUDENCE BONDS PAYMENT; 7% Cash Distribution to Be Made on Twelfth Series | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/events-today.html | EVENTS TODAY | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/tariffs-rise-in-ecuador-products-of-countries-with-favorable.html | TARIFFS RISE IN ECUADOR; Products of Countries With Favorable Balances Are Hit | True | Special Cable to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/ardsley-gives-diplomas-seven-are-graduated-at-exercises-held-in.html | ARDSLEY GIVES DIPLOMAS; Seven Are Graduated at Exercises Held in Dobbs Ferry | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/rev-walter-j-duffy-rector-of-st-edwards-catholic-church-in.html | REV. WALTER J. DUFFY; Rector of St. Edward's Catholic Church in Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/belgian-reception-to-be-held-june-29-league-of-honor-plans-event.html | BELGIAN RECEPTION TO BE HELD JUNE 29; League of Honor Plans Event Here for Prime Minister and Mrs. Van Zeeland | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/george-w-crane-aide-in-the-state-department-of-taxation-and-finance.html | GEORGE W. CRANE; Aide In the State Department of Taxation and Finance Was 72 | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/miss-m-h-beardsley-married-in-vermont-bride-of-francis-t-fenn-jr-is.html | MISS M. H. BEARDSLEY MARRIED IN VERMONT; Bride of Francis T. Fenn Jr. Is Granddaughter of the Late Governor James Hartness | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/hartmanfox.html | Hartman--Fox | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/school-of-banking-opens-term-today-593-bank-executives-enrolled-at.html | SCHOOL OF BANKING OPENS TERM TODAY; 593 Bank Executives Enrolled at Rutgers for Graduate Study in Finance Field | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/soviet-thanks-canada-and-u-s-for-aid-to-fliers.html | Soviet Thanks Canada And U. S. for Aid to Fliers | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/new-pater-canvas-in-museum-exhibit-concert-champetre-obtained-by.html | NEW PATER CANVAS IN MUSEUM EXHIBIT; ' Concert Champetre' Obtained by Metropolitan From the Morgan Collection | True | | C1B 340859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/irish-players-plan-tour-here.html | Irish Players Plan Tour Here | True | Wireless to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/wages-and-relief.html | WAGES AND RELIEF | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/german-money-market-firm.html | German Money Market Firm | True | Wireless to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/in-legion-of-honer.html | IN LEGION OF HONER | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/anniuersaries.html | Anniuersaries | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/state-reports-cut-in-temporary-debt-down-200000000-in-last-two.html | STATE REPORTS CUT IN TEMPORARY DEBT; Down $200,000,000 in Last Two Months, Tremaine Says Preparatory to Issue | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/wes-ferrell-downs-the-browns-by-5-to-3-gains-third-victory-in-row.html | WES FERRELL DOWNS THE BROWNS BY 5 TO 3; Gains Third Victory in Row Since Joining Senators-3 Score on Mihalic's Triple | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/cornell-is-told-all-have-religion-rev-dr-r-h-potter-says-it.html | CORNELL IS TOLD ALL HAVE RELIGION; Rev. Dr. R. H. Potter Says It Comprises Ideas, Ideals and Acts That Bind Us to Origin | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/plattdutschen-volkfest-opens.html | Plattdutschen Volkfest Opens | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/phils-with-1-hits-conquer-cuba-6-to-5-chicagos-league-lead-is-cut.html | PHILS, WITH 1 HITS, CONQUER CUBA, 6 TO 5; Chicago's League Lead Is Cut to One Game as Bryant Is Downed Before 23,000 | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/perilous-politics.html | PERILOUS POLITICS | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/pride-and-anger-seen-as-war-cause-father-woods-says-conditions-in.html | PRIDE AND ANGER SEEN AS WAR CAUSE; Father Woods Says Conditions in the World. Are Reflection of Individual Souls | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/camp-dix-troops-stage-a-gas-war-smoke-bombs-camouflage-the-field-as.html | CAMP DIX TROOPS STAGE A GAS WAR; Smoke Bombs Camouflage the Field as Trainees Struggle Through Noxious Fumes | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/work-and-pay-centered-fourth-of-nations-total-found-in-23-counties.html | WORK AND PAY CENTERED; Fourth of Nation's Total Found in 23 Counties, Led by New York | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/best-sellers-new-york.html | BEST SELLERS; NEW YORK | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/state-tennis-title-is-taken-by-miss-taubele-for-the-second.html | State Tennis Title Is Taken by Miss Taubele for the Second Successive Time; MISS DEAN BEATEN BY MISS TAUBELE | True | By Allison Danzig | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/bicycle-trails-proposed-for-westchester-county.html | Bicycle Trails Proposed For Westchester County | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/miss-anne-f-earle-names-attendants-she-will-be-wed-saturday-at-cold.html | MISS ANNE F. EARLE NAMES ATTENDANTS; She Will Be Wed Saturday at Cold Spring Harbor to Roy R. B. Attride | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/gives-advice-to-fathers-the-rev-o-g-gerbich-says-they-must-accept.html | GIVES ADVICE TO FATHERS; The Rev. O. G. Gerbich Says They Must Accept Responsibilities | True | | C1B 340859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/bees-vanquished-by-cards-6291-st-louts-club-advance-to-second-place.html | BEES VANQUISHED BY CARDS, 6-2,9-1; St. Louts Club - Advance. to Second Place, Four Points Ahead of the Giants | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/king-wires-condolences-on-the-death-of-barrie.html | King Wires Condolences On the Death of Barrie | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/starts-english-sermonsi-preacher-in-russian-cathedral-departs-from.html | STARTS ENGLISH SERMONSI; Preacher in Russian Cathedral Departs From Precedent | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/blind-brook-four-on-top-wins-by-118-from-fort-hamilton-in-polo.html | BLIND BROOK FOUR ON TOP; Wins by 11.8 From Fort Hamilton In Polo League Encounter | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/how-members-from-this-area-voted-in-congress-last-week-the-senate.html | How Members From This Area Voted in Congress Last Week; The Senate | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/europe-hysterical-basque-children-long-for-wartorn-spain.html | Europe; Hysterical Basque Children Long for War-Torn Spain | True | By Anne O'Hare McCormick | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/prison-guards-to-be-graduated.html | Prison Guards to Be Graduated | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/letters-to-the-times-recipe-for-civil-commotion.html | Letters to The Times; Recipe for Civil Commotion | True | WILLIAM D. KENNEDY. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/rascal-is-leader-at-manhasset-bay-scores-in-international-class.html | RASCAL IS LEADER AT MANHASSET BAY; Scores in International Class Over Freya Through Fortune in Wind at Finish | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/belden-and-miss-rohrig-win-two-blues-each-in-the-lawrence-farms.html | Belden and Miss Rohrig Win Two Blues Each In the Lawrence Farms Amateur Horse Show | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/sports-today-baseball.html | Sports Today; BASEBALL | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/state-will-build-fair-amphitheatre-island-stage-to-be-included-in.html | STATE WILL BUILD FAIR AMPHITHEATRE; Island Stage to Be Included in $1,600,000 Structure, a Permanent Plant | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/johnstown-peace-urged-by-pastors-clergymen-in-a-number-of-churches.html | JOHNSTOWN PEACE URGED BY PASTORS; Clergymen in a Number of Churches Criticize Policy of Governor Earle | True | From a Staff Correspondent | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/to-hold-annual-silk-parade.html | To Hold Annual Silk Parade | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/priests-mark-jubilees-fathers-w-l-whalen-and-p-h-cunningham-25.html | PRIESTS MARK JUBILEES; Fathers W. L. Whalen and P. H. Cunningham 25 Years in Church | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/bartlett-off-again-on-jaunt-to-arctic-to-add-12-college-students-to.html | BARTLETT OFF AGAIN ON JAUNT TO ARCTIC; To Add 12 College Students to Old Schooner's Crew for Greenland Exploration | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/governors-island-in-tie-holds-favored-rumson-four-88-in-exciting.html | GOVERNORS ISLAND IN TIE; Holds Favored Rumson Four, 8-8, in Exciting Contest | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/in-newark-is-shifted-pennsylvania-puts-into-fall-operation-its-new.html | IN NEWARK IS SHIFTED; Pennsylvania Puts Into Fall Operation Its New $40,000,000 Transportation Development | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/tanner-and-vigtor-annex-links-final-lead-all-the-way-to-conquer.html | TANNER AND VIGTOR ANNEX LINKS FINAL; Lead All the Way to Conquer Curran and Hepburn, 3-2, in Piping Rock Play | True | By Maribel Y. Vinson | C1B 340859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/yacht-circe-beats-sixmeter-rivals-munroes-craft-triumphs-over-bob.html | YACHT CIRCE BEATS SIX-METER RIVALS; Munroe's Craft Triumphs Over Bob Kat III by 10 Seconds, With Lulu Home Third | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/flohr-takes-lead-in-masters-chess-triumphs-over-berg-in-fourth.html | FLOHR TAKES LEAD IN MASTERS' CHESS; Triumphs Over Berg in Fourth Round-- Reshevsky and Fine Play to Adjournment | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/registering-falls-to-15month-low-238068000-in-new-issues-effective.html | REGISTERING FALLS TO 15-MONTH LOW; $238,068,000 in New Issues Effective in May-- 62.5% for Manufacturers | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/anne-m-durney-a-bride.html | Anne M. Durney a Bride | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/reichs-gold-hoard-rises-120000000-marks-more-than-at-beginning-of.html | REICH'S GOLD HOARD RISES; 120,000,000 Marks More Than at Beginning of the Year | True | Wireless to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/the-financial-week-effect-of-the-labor-demonstrations-on-business.html | THE FINANCIAL WEEK; Effect of the Labor Demonstrations on Business and The Markets--The Public Debt | True | By Alexander D. Noyes | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/sports-of-the-times-heading-for-chicago.html | Sports of the Times; Heading for Chicago | True | By John Kieran. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/2-men-killed-by-train-signal-workers-struck-by-incoming-engine-in.html | 2 MEN KILLED BY TRAIN; Signal Workers Struck by Incoming Engine in Newark Station | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/louise-c-carter-is-married-here-wed-to-lieut-r-g-williams-in-a.html | LOUISE C. CARTER IS MARRIED HERE; Wed to Lieut. R. G. Williams in a Ceremony at West End Presbyterian Church | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/il-duce-exhorts-women-pledges-6000-at-family-exposition-to-a-more.html | IL DUCE EXHORTS WOMEN; Pledges 6,000 at Family Exposition to a More Vigorous Italy | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/pension-for-dr-townsend-proposed-by-house-group.html | Pension for Dr. Townsend Proposed by House Group | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/92-groups-join-fight-to-cut-water-rates-civic-taxpayer-and-trade.html | 92 GROUPS JOIN FIGHT TO CUT WATER RATES; Civic, Taxpayer and Trade Associations in Drive for Repeal of 50 Per Cent Increase | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/a-m-whites-jr-have-a-child.html | A. M. Whites Jr. Have a Child | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/topics-of-the-times-how-about-a-new-nickel.html | Topics of The Times; How About a New Nickel? | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/tripartite-move-forecast-in-gold-h-m-bratter-says-reduction-in.html | TRIPARTITE MOVE FORECAST IN GOLD; H. M. Bratter Says Reduction in Price Internationally May Be Desirable | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/librarians-meet-today.html | Librarians Meet Today | True | | C1B 340859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/von-neurath-visit-interests-czechs-they-hear-he-will-tell-london.html | VON NEURATH VISIT INTERESTS CZECHS; They Hear He Will Tell London Reich Is Not Interested in Henlein's Party | True | By G. E. R. Gedye | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/book-notes.html | BOOK NOTES | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/bay-state-bar-backs-court.html | Bay State Bar Backs Court | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/poland-dedicates-silesia-landmark-celebrates-15th-anniversary-of.html | POLAND DEDICATES SILESIA LANDMARK; Celebrates 15th Anniversary of Occupatin of Border Region by Troops | True | Wireless to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/f-w-fort-is-dead-excongressman-new-jersey-representative-192531-and.html | F. W. FORT IS DEAD; EX-CONGRESSMAN; New Jersey Representative, 1925-31, and a Political Adviser of Hoover | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/patrol-ship-seizes-21-french-later-free-tourists-with-warning-not.html | PATROL SHIP SEIZES 21; French Later Free 'Tourists' With Warning Not to Go to Spain | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/wesleyan-hears-scholars-praised-dr-kemmerer-in-commencement-address.html | WESLEYAN HEARS SCHOLARS PRAISED; Dr. Kemmerer, in Commencement Address, Says 'HighStand' Men Succeed in Life | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/291-inquiries-made-under-price-law-federal-trade-body-reviews.html | 291 INQUIRIES MADE UNDER PRICE LAW; Federal Trade Body Reviews Robinson-Patman Work at Completion of a Year | True | Special to THE NEW YORE TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/sees-peril-in-redemption-sparks-says-world-surrender-to-christ.html | SEES PERIL IN REDEMPTION; Sparks Says World Surrender to Christ Would Change All | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/440-in-police-class-hold-graduation-mayor-exhorts-them-to-keep-up.html | 440 IN POLICE CLASS HOLD GRADUATION; Mayor Exhorts Them to Keep Up New Policy of Honesty, Efficiency and Courtesy | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/daugher-to-the-p-e-jacksons.html | Daugher to the P. E. Jacksons | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/soy-beans-in-chicago.html | Soy Beans in Chicago | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/de-valera-faces-highprices-issue-cosgravecampaigninggaint-him-in.html | DE VALERA FACES HIGH-PRICES ISSUE; Cosgrave,CampaigningAgaint Him in Cork, Says Irish Production Is Falling | True | By Hugh Smith | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/grocers-to-begin-convention-today-national-retail-association-to.html | GROCERS TO BEGIN CONVENTION TODAY; National Retail Association to Consider Plan for a Service Bureau | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/eyacuation-begun-companyshuttingcambria-reserves-right-to-sue-state.html | EYACUATION BEGUN; Company,ShuttingCambria, Reserves Right to Sue State | True | By Russell B. Porter | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/justice-f-h-davis-of-florida-court-state-supreme-bench-jurist-is.html | JUSTICE F. H. DAVIS OF FLORIDA COURT; State Supreme Bench Jurist Is Stricken Suddenly in Jacksonville at 43 | True | | C1B 340859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/fick-new-york-a-c-star-retains-swim-crown-with-easy-triumph-keeps.html | Fick, New York A. C. Star, Retains Swim Crown With Easy Triumph; Keeps 100-Meter Metropolitan A. A.XU. Senior Free-Style Honors at Manhattan Beach-Only Champion to Repeat--Other Titles Go to Miss, Ryan, Miss Erna-Kompa and Neunzig | True | By Louis Effrat | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/best-use-of-talents-urged-at-rochester-prof-tinker-of-yale-speaks.html | BEST USE OF TALENTS URGED AT ROCHESTER; Prof. Tinker of Yale Speaks to Seniors--Organ Dedicated to Memory of H. A. Strong | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/farmlabor-talk-for-unity-urged-industrial-democracy-league-asks.html | FARM-LABOR TALK FOR UNITY URGED; Industrial Democracy League Asks National Parley to Fight Hostile Forces | True | From a Staff Correspondent. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/tva-promotes-blandford.html | TVA Promotes Blandford | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/horse-scratched-early-jungle-chase-out-4-12-hours-before-race.html | HORSE SCRATCHED EARLY; Jungle Chase Out 4 1/2 Hours Before Race, Untermyer Says | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/franco-thanks-mussolini-for-faith-in-his-troops.html | Franco Thanks Mussolini For Faith in His Troops | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/dodgers-break-even-with-pirates-mungo-excelling-in-relief-role-both.html | Dodgers Break Even With Pirates, Mungo Excelling in Relief Role; Both Scores Are 4-2, Brooklyn Ace Rescuing Frankhouse in 8th Inning of Nightcap-Hamlin Downed After Sceeding Hoyt in Opening Contest--Crowd of 23,222 Present | True | By Roscoe McGowen | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/three-slain-in-family-row.html | Three Slain in Family Row | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/news-of-the-screen-joan-blondell-to-star-in-standin-for-walter.html | NEWS OF THE SCREEN; Joan Blondell to Star in 'Stand-In' for Walter Wanger--RKO Drops 'A' and 'B' Designations | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/seguin-ii-shows-way-in-overnight-race-riversidestratford-shoal.html | SEGUIN II SHOWS WAY IN OVERNIGHT RACE; Riverside-Stratford Shoal Event Goes to Stoneleigh Cutter on Corrected Time | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/wheat-prospects-best-in-six-years-largest-winter-crop-since-1919.html | WHEAT PROSPECTS BEST IN SIX YEARS; Largest Winter Crop Since 1919, Except Bumper Yield of 1931, Appears Likely | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/jersey-appraisers-to-meet.html | Jersey Appraisers to Meet | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/recount-is-ordered-in-printers-election-typographical-union-no-6.html | RECOUNT IS ORDERED IN PRINTERS' ELECTION; Typographical Union No. 6 Acts to Clear the Dispute on Choosing Its President | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/blizzard-at-the-north-pole.html | Blizzard at the North Pole | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/the-screen-at-the-86th-st-garden-theatre.html | THE SCREEN; At the 86th St. Garden Theatre | True | H. T. S. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/government-will-build-tourist-hotel-in-alaska.html | Government Will Build Tourist Hotel in Alaska | True | Special to THE NEW YORK TIMES. | C1B 340859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/yale-nine-needing-single-victory-to-face-harvard-for-league-title.html | Yale Nine, Needing Single Victory, To Face Harvard for League Title; Elis' Prospects Bright in Two-Game Final Series Tomorrow and Wednesday for Laurels Among Eastern Colleges--Crimson Must Win Both to Gain Crown | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/blind-student-gets-st-peters-degree-53-others-receive-sheepskins-at.html | BLIND STUDENT GETS ST. PETER'S DEGREE; 53 Others Receive Sheepskins at Commencement Exercises at Jersey City College | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/protestant-church-host-to-policemen-175-catholic-and-protestant.html | PROTESTANT CHURCH HOST TO POLICEMEN; 175 Catholic and Protestant Members of Paterson Force Attend Communion | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/first-division-in-front-blind-brook-esquires-bow-139-at-polo-before.html | FIRST DIVISION IN FRONT; Blind Brook Esquires Bow, 13-9, at Polo Before 3,000 | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/peddie-awards-prizes-members-of-three-lower-classes-of-school.html | PEDDIE AWARDS PRIZES; Members of Three Lower Classes of School Honored at Exercises | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/barring-of-ccc-camps-will-be-protested-forster-says-work-of-youths.html | BARRING OF CCC CAMPS WILL BE PROTESTED; Forster Says Work of Youths at Goldens Bridge Safeguards the City Water Supply | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/backs-cancer-center-dr-james-ewing-supports-plan-for-federal-bureau.html | BACKS CANCER CENTER; Dr. James Ewing Supports Plan for Federal Bureau | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/leading-batsmen.html | Leading Batsmen | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/father-son-and-daughter-are-drowned-in-hackensack-river-when-canoe.html | Father, Son and Daughter Are Drowned In Hackensack River When Canoe Upsets | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/miss-mary-a-cashin-sister-of-mgr-william-e-cashin-dies-at-maryknoll.html | MISS MARY A. CASHIN; Sister of Mgr. William E. Cashin Dies at Maryknoll, N. Y. | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/u-s-nine-defeats-japan-at-geneva-labor-parley.html | U. S. Nine Defeats Japan At Geneva Labor Parley | True | Wireless to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/some-fathers-have-a-day-but-spotty-observance-here-is-indicated-by.html | SOME FATHERS HAVE A DAY; But Spotty Observance Here Is Indicated by Reports | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/contents-of-insulls-tenroom-penthouse-in-chicago-will-be-auctioned.html | Contents of Insull's Ten-Room Penthouse In Chicago Will Be Auctioned Thursday | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/mrs-alonzo-p-meyer.html | MRS. ALONZO P. MEYER | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/osgood-hurdle-star-in-meet.html | Osgood, Hurdle Star, in Meet | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/350-jobs-for-hunter-students.html | 350 Jobs for Hunter Students | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/foxhunters-upset-delhi-quartet-96-stage-late-drive-to-triumph-at.html | FOXHUNTERS UPSET DELHI QUARTET, 9-6; Stage Late Drive to Triumph at Meadow Brook--Bostwick Field Scores by 8-6 | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/express-strike-threat-railway-clerks-head-says-he-may-call-out.html | EXPRESS STRIKE THREAT; Railway Clerks' Head Says He May Call Out 40,000 Men | True | | C1B 340859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/27704396-now-listed-social-security-board-reports-on-benefits.html | 27,704,396 NOW LISTED; Social Security Board Reports on Benefits Account for June | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/speedier-justice.html | SPEEDIER JUSTICE | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/business-leases-bonds-on-stock-exchange.html | BUSINESS LEASES; BONDS ON STOCK EXCHANGE | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/church-gains-predicted-dr-keigwin-expects-new-unity-at-edinburgh.html | CHURCH GAINS PREDICTED; Dr. Keigwin Expects New Unity at Edinburgh Session | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/dr-angell-attacks-roosevelt-regime-yale-president-in-baccalaureate.html | DR ANGELL ATTACKS ROOSEVELT REGIME; Yale President, in Baccalaureate, Refers to Partisanship in Labor Conflict | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/missing-in-costa-rica-california-pilots-plane-with-five-passengers.html | MISSING IN COSTA RICA; California Pilot's Plane, With Five Passengers, Feared Lost in Jungle | True | Special Cable to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/democracys-hope-found-in-religion-dr-beaven-sees-world-crisis-in.html | DEMOCRACY'S HOPE FOUND IN RELIGION; Dr. Beaven Sees World Crisis in Conflict of Theories of Free Will and Force | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/nick-nack-yachting-winner.html | Nick Nack Yachting Winner | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/king-stammers-less-british-writer-tells-how-george-vi-curbs-speech.html | KING STAMMERS LESS; British Writer Tells How George VI Curbs Speech Impediment | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/results-of-competition-yesterday-over-various-links-in-the.html | Results of Competition Yesterday Over Various Links in the Metropolitan District; Long Island | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/pope-foresees-break-with-reich-and-plans-appeal-to-the-world-holds.html | Pope Foresees Break With Reich And Plans Appeal to the World; Holds Ninety-five-Minute Conference With Eleven Cardinals on White Book That Will Publish Details of Clash With Germany--Avoids Blame for Causing Rift | True | By Arnaldo Cortesi | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/faces-snake-35-minutes-boy-scout-executive-captures-rattler-after.html | FACES SNAKE 35 MINUTES; Boy Scout Executive Captures Rattler After Tense Encounter | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/private-jobs-gain-marked-for-may-federal-service-reports-placing.html | PRIVATE JOBS GAIN MARKED FOR MAY; Federal Service Reports Placing 240,703 PersonsApplicants Fewer | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/foes-of-freedom-scored-democracy-binds-jews-to-our-principle-rabbi.html | FOES OF FREEDOM SCORED; Democracy Binds Jews to Our Principle, Rabbi Margolis Says | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/marriage-age-lifted-childrens-bureau-reports-higher-minima-in-39.html | MARRIAGE AGE LIFTED; Children's Bureau Reports Higher Minima in 39 States | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/starts-fabric-inquiry-bureau-finds-unshrunk-goods-widely-used-for.html | STARTS FABRIC INQUIRY; Bureau Finds Unshrunk Goods Widely Used for Apparel | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/windsors-visit-vienna-go-there-by-automobile-to-do-several-days.html | WINDSORS VISIT VIENNA; Go There by Automobile to Do Several Days' Shopping | True | Wireless to THE NEW YORK TIMES. | C1B 340859 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/election-disputed-cardinal-charges-vote-for-nazi-schools-was-unfair.html | ELECTION DISPUTED; Cardinal Charges Vote for Nazi Schools Was Unfair and Illegal | True | Wireless to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/tyson-home-sold-at-riverside-conn-syndicate-buys-white-plains.html | TYSON HOME SOLD AT RIVERSIDE, CONN.; Syndicate Buys White Plains Leasehold for Taxpayer--New Rochelle Deals | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/new-england-gets-new-harvard-prizes-competitive-scholarship-system.html | NEW ENGLAND GETS NEW HARVARD PRIZES; Competitive Scholarship System Is Extended to Students of Private Schools | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/steel-purchases-found-increasing-magazine-reports-more-buying-than.html | STEEL PURCHASES FOUND INCREASING; Magazine Reports More Buying Than a Fortnight Ago, With Some Delayed Deliveries | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/boerse-ends-week-with-strong-tone-berlin-trading-shows-new-gains-in.html | BOERSE ENDS WEEK WITH STRONG TONE; Berlin Trading Shows New Gains in Quotations After Upturn Earlier in Period | True | Wireless to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/h-h-wainwright-lawyer-59-years-dean-of-monmouth-county-bar-who.html | H. H. WAINWRIGHT, LAWYER 59 YEARS; Dean of Monmouth County Bar, Who Practiced in Manasquan Since 1878, Dies at 82 | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/credit-men-meet-in-42d-convention-national-association-to-hear-talk.html | CREDIT MEN MEET IN 42D CONVENTION; National Association to Hear Talk on 'America's Balance Sheet' in Chicago Today | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/john-j-miller-partner-in-the-maddock-miller-firm-english-china.html | JOHN J. MILLER; Partner in the Maddock & Miller Firm, English China Importers | True | Special to THE NEW YORK TIMES. | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/brooklyn-cricketers-in-draw.html | Brooklyn Cricketers in Draw | True | | C1B 340859 |
| 1937-06-21 | 1937-06-21 | https://www.nytimes.com/1937/06/21/archives/private-houses-rented-dwellings-in-murray-hill-and-madison-avenue.html | PRIVATE HOUSES RENTED; Dwellings in Murray Hill and Madison Avenue Leased | True | | C1B 340859 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/federal-policing-ends-brazilian-troops-withdrawn-from-rio-grande-do.html | FEDERAL POLICING ENDS; Brazilian Troops Withdrawn From Rio Grande do Sul Assembly | True | Special Cable to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/president-has-a-cold-stays-in-living-quarters-but-receives-some.html | PRESIDENT HAS A COLD; Stays in Living Quarters, but Receives Some Callers | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/fans-are-streaming-into-chicago-city-will-reap-5000000-harvest.html | Fans Are Streaming Into Chicago; City Will Reap $5,000,000 Harvest; Railroads Add Extra Cars and Air Lines Are Swamped by Late Rush-Principal Hotels All Booked-Virtually Every Section of Country Will Be Represented at Boat A Last-Day Deluge Hopes of Fans Dashed | True | By Joseph C. Nicholsspecial To the New York Times. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/drhagreenwood-of-north-carolina-associate-of-general-gorgas-in.html | DR.H.A.GREENWOOD OF NORTH CAROLINA; Associate of General Gorgas in Panama Was an Authority on Tropical Diseases STRICKEN IN CHAPEL HILL Spent Thirty Years in Latin America-Was on Boundary Commission Under Taft | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/mayor-asks-traffic-curbs-in-theatre-zone-scores-delays-and-noise-in.html | Mayor Asks Traffic Curbs in Theatre Zone; Scores Delays and Noise in Evening Rush | True | | C1B 340875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/0578-rate-on-bills-tenders-accepted-for-50120000-of-273day-issue-by.html | 0.578% RATE ON BILLS; Tenders Accepted for $50,120,000 of 273-Day Issue by Treasury | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/principal-assets-and-liabilities-of-member-banks.html | Principal Assets and Liabilities of Member Banks | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/soft-coal-code-set-guffey-act-board-begins-hearings-july-12-to-fix.html | SOFT COAL CODE SET; Guffey Act Board Begins Hearings July 12 to Fix Its Scope | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/40000-tie-in-contest-for-200000-prizes-2-of-2000000-entrants-face.html | 40,000 TIE IN CONTEST FOR $200,000 PRIZES; 2% of 2,000,000 Entrants Face More Difficult Run-Off in Puzzle Competition | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/london-bridge-first-on-the-tour-of-smith-former-governor-visits.html | LONDON BRIDGE FIRST ON THE TOUR OF SMITH; Former Governor Visits Span to See if It Is Falling Down-May Discard Derby | True | Wireless to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/wilhelm-visits-juliana-exkaiser-revives-friendship-he-enjoyed-with.html | WILHELM VISITS JULIANA; Ex-Kaiser Revives Friendship He Enjoyed With Princess' Father | True | Wireless to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/house-passes-saratoga-park-bill.html | House Passes Saratoga Park Bill | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/berger-scores-over-apice.html | Berger Scores Over Apice | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/events-today.html | EVENTS TODAY | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/1467865-cleared-by-liquor-concern-quarter-to-april-30-shows-a-drop.html | $1,467,865 CLEARED BY LIQUOR CONCERN; Quarter to April 30 Shows a Drop in Income of Distillers Corporation-Seagrams 73C FOR A COMMON SHARE Results of Operations Reported by Other Businesses, With Comparative Data OTHER CORPORATE REPORTS | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/daveys-use-of-troops-challenged-by-purnell.html | Davey's Use of Troops Challenged by Purnell | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/7-ships-released-by-surprise-pact-eastern-steamship-strike-ends-at.html | 7 SHIPS RELEASED BY SURPRISE PACT; Eastern Steamship Strike Ends at Meeting of Union Group and NLRB Officials NEW SHIPYARD PICKETED But 350 at Wheeler Plant Fail to Stop Operations as 250 Report for Work | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/confer-on-recreation-westchester-leaders-receive-instruction-at.html | CONFER ON RECREATION; Westchester Leaders Receive Instruction at White Plains | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/beard-at-87-is-host-veteran-scout-leader-marks-his-birthday-with.html | BEARD, AT 87, IS HOST.; Veteran Scout Leader Marks His Birthday With 'Party' | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/estates-appraised.html | Estates Appraised | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/mrs-tiernan-gets-20-years-to-life-slayer-of-daughter-7-in-long.html | MRS. TIERNAN GETS 20 YEARS TO LIFE; Slayer of Daughter, 7, in Long Island Woods Will Serve Term in Bedford Prison PLEADS TO SEE HER SON Also Asks Permission to Visit Man for Love of Whom She Said She Planned Crime | True | Special to THE NEW YORK TIMES. | C1B 340875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/faw-w-danford-leader-in-republican-politics-in-monroe-county-dies.html | FAW W. DANFORD; Leader in Republican Politics In Monroe County Dies at 59 | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/dyckman-oval-bouts-put-off.html | Dyckman Oval Bouts Put Off | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/garden-apartment-sold-in-scarsdale-sixstory-northgate-purchased-by.html | GARDEN APARTMENT SOLD IN SCARSDALE; Six-Story Northgate Purchased by Investor -- New Jersey and Garden City Deals | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/kelly-and-flynn-meet-with-farley-no-progress-is-reported-in-the.html | KELLY AND FLYNN MEET WITH FARLEY; No Progress Is Reported in the Picking of a Candidate to Oppose La Guardia WAR ON DOOLING GOES ON Friends of Morris Ask Labor Party to Back Him to Head City Council | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/chautemps-seeks-cabinet-in-france-but-radical-socialist-leader.html | CHAUTEMPS SEEKS CABINET IN FRANCE; But Radical Socialist Leader Meets Obstacles-New Call to Blum Deemed Likely A POST IS OFFERED TO HIM But He Withholds Answer Till Party Fixes Policy TodayGuards Disperse Socialists Socialists Decide Today Doctrine Is Serious Matter 3,000 Socialists Dispersed LEON BLUM AFTER HIS VICTORY IN LAST WEEK'S CRISIS | True | By P. J. Philipwireless To the New York Times. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/treasury-statement.html | TREASURY STATEMENT | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/sherrill-m-gray-equipment-concerns-head-was-with-39th-division-in.html | SHERRILL M. GRAY; Equipment Concern's Head Was With 39th Division in War | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/windels-hit-by-automobile.html | Windels Hit by Automobile | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/kathleen-guthrie-wed.html | Kathleen Guthrie Wed | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/stocks-in-london-paris-and-berlin-english-list-dull-with-poor.html | STOCKS IN LONDON, PARIS AND BERLIN; English List Dull With Poor Response to Au,stralia's Loan a Factor FRENCH INVESTORS WARY Rentes Lead in Reflecting Disruption of Blum's RegimeGerman Equities Weaken Blum's Fall Hits Rentes Berlin's Stock List Weakens | True | Wireless to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/schley-out-of-alimony-jail.html | Schley Out of Alimony Jail | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/naval-stores.html | NAVAL STORES | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/sour-bassoon-notes-win-player-divorce-boston-symphony-directors.html | SOUR BASSOON NOTES WIN PLAYER DIVORCE; Boston Symphony Director's Deposition Aids Suit of Orchestra Musician | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/british-auto-racer-succumbs.html | British Auto Racer Succumbs | True | | C1B 340875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/parley-is-futile-company-heads-refuse-even-oral-pact-with-union.html | PARLEY IS FUTILE; Company Heads Refuse Even Oral Pact With Union CALL C.I.O. 'IRRESPONSIBLE' Girdler Insists on Right to Operate-Lewis Appeals for Halt of 'Butchery' BOARD HOPES TO RESUME Taft Reported in Touch With White House on Davey's Dispatching Troops Hope to Resume Parley Fortified by Injunction STEEL CHIEFS QUIT MEDIATION PARLEYS Break-Up Laid to Corporations Refusal of Any Contract Sessions of the Board | True | By Louis Starkspecial To the New York Times. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/farm-livestock-value-rises.html | Farm Livestock Value Rises | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/added-rail-costs-cited-roads-point-to-welfare-taxes-in-asking-rate.html | ADDED RAIL COSTS CITED; Roads Point to Welfare Taxes In Asking Rate Rise of I. C. 0. | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/isabel-spaulding-becomes-engaged-graduate-of-baldwin-school-and.html | ISABEL SPAULDING BECOMES ENGAGED; Graduate of Baldwin School and Vassar Will Be Married to Laurance P. Roberts CEREMONY IN SEPTEMBER Fiance, a Princeton Alumnus, Is Curator in Art Department, of Brooklyn Museum HER TROTH ANNOUNCED | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/7-felled-fighting-fire-near-hospital-smoke-sweeps-over-bellevue.html | 7 FELLED FIGHTING FIRE NEAR HOSPITAL; Smoke Sweeps Over Bellevue' From Stubborn Blaze in a Near-By Loft Building TWO GET SLIGHT BURNS W Ten in Industrial Structure in East 26th St. Flee Safely From Spreading Flames | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/herkimer-pioneers-praised-in-address-m-h-jencks-speaks-as-class.html | HERKIMER PIONEERS PRAISED IN ADDRESS; M. H. Jencks Speaks as Class Graduates at School Founded by Owen D. Young | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/norris-sees-power-secndary-in-bill-he-tells-senate-hearing-his-aim.html | NORRIS SEES POWER SEcNDARY IN BILL; He Tells Senate Hearing His Aim Is to Make Navigation, Flood Control Primary BENEFITS OF TVA CITED Senator Calls Unfounded New England Fears of Interference With State Plans' Bill Follows TVA Plan To Tell of TVA Efficacy Many Fear Political Control Says Dams Saved Miions | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/movements-of-the-day-in-new-york-markets-stock-exchange-curb.html | Movements of the Day In New York Markets; Stock Exchange Curb Exchange Foreign Exchange Commodity Futures | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/florence-b-green-honored-at-party-sisterinlaw-entertains-with.html | FLORENCE B. GREEN HONORED AT PARTY; Sister-in-Law Entertains With Luncheon for Her and Fiance, William Taylor Turner DORIS LAIDLAW HOSTESS Beatrice Callan, Who Will Be Wed to Ross Mimnaugh on Thursday, Her Guest | True | | C1B 340875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/bonds-held-by-rfc-may-lose-security-100000-issue-covers-railroad.html | BONDS HELD BY RFC MAY LOSE SECURITY; $100,000 Issue Covers Railroad That I. C. C. Examiner Says Should Be Abandoned | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/aqueduct-racing-chart-detroit-entries-latonia-entries-rockingham.html | AQUEDUCT RACING CHART; Detroit Entries Latonia Entries Rockingham Park Entries Agawam Park Results Detroit Results Agawam Park Entries Washington Park Entries Aqueduct Entries | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/litvinoff-in-greeting-scores-war-aviation-congratulating-polar.html | LITVINOFF IN GREETING SCORES WAR AVIATION; Congratulating Polar Fliers, He Contrasts Feat With Use of Planes by 'Certain People' | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/dividend-halved-on-b-m-t-common-50c-a-share-voted-besides-four.html | DIVIDEND HALVED ON B. M. T. COMMON; 50c a Share Voted Besides Four Quarterly Payments of $1.50 on Preferred $5 SPECIAL BY PEPPERELL In the Drug Field, Weinberger Authorizes an Extra and Emerson Adds 10c OTHER DIVIDEND NEWS Pepperell Manufacturing Emerson Drug Weinberger Drug Glen Alden Coal McGraw-Hill Publishing Century Electric Holly Sugar Tennessee Corporation | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/stuhlers-62-wins-amateurpro-golf-card-breaks-record-in-long-island.html | STUHLERS 62 WINS AMATEUR-PRO GOLF; Card Breaks Record in Long Island P. G. A. Competition on Hempstead Links VICTORS ARE 11 UNDER PAR Paired With Cassella, Frank Stuhler Ties for First in Pro-Pro Event Also Younger Brother Brilliant Reeve Plays Third Well THE SCORES | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/tide-table-for-water-adacent-to-new-york.html | Tide Table for Water Adacent to New York | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/son-born-to-naples-couple.html | Son Born to Naples Couple | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/on-the-rivers.html | ON THE RIVERS | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/liberty-is-in-danger-williams-is-warned-dr-c-h-mcilwain-sees.html | LIBERTY IS IN DANGER, WILLIAMS IS WARNED; Dr. C. H. McIlwain Sees Challenge to 'Real Men'--Class of 146 Graduated | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/railway-earnings-bangor-aroostook-bangor-aroostook.html | RAILWAY EARNINGS; Bangor & Aroostook BANGOR & AROOSTOOK | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/cost-of-conquest-in-italian-budget-total-of-33000000000-lire-is.html | COST OF CONQUEST IN ITALIAN BUDGET; Total of 33,000,000,000 Lire Is Outlay for Operations in Ethiopia for 6 Years PUBLIC WORKS PLANNED Cabinet Also Approves Road Building and 8% Pay Rise for State Employes | True | Wireless to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/today-on-the-radio-outstanding-events-on-all-stations-morning.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS MORNING AFTERNOON EVENING | True | | C1B 340875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/sports-today-auto-racing-baseball-boxing-golf-greyhound-racing-polo.html | Sports Today; AUTO RACING BASEBALL BOXING GOLF GREYHOUND RACING POLO RACING WRESTLING | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/juanita-seabold-a-bride.html | Juanita Seabold a Bride | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/elliottcain.html | Elliott-Cain | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/new-rules-made-for-counter-deals-sec-to-send-proposals-to-the.html | NEW RULES MADE FOR COUNTER DEALS; SEC to Send Proposals to the Various Exchanges and Dealers for Criticism AIM IS TO PREVENT FRAUD List to Be Expanded by the Federal Agency as the Conditions Warrant To Supersede Old Rules Rules to Be Expanded | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/mrs-e-q-moses-has-daughter.html | Mrs. E. Q. Moses Has Daughter | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/danbury-democrat-wins-cunningham-is-elected-mayor-over-roth-by-841.html | DANBURY DEMOCRAT WINS; Cunningham Is Elected Mayor Over Roth by 841 Majority | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/ted-creech-is-indicted-harlan-county-witness-charged-with-perjury.html | TED CREECH IS INDICTED; Harlan County Witness Charged With Perjury at Senate Hearing | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/morrisonjones.html | Morrison-Jones | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/letters-to-the-times-studying-federal-spending-economies-might-be.html | Letters to The Times; Studying Federal Spending Economies Might Be Achieved if Figures Were Not So Obscure Analysis Difficult Reducing Federal Costs Responsibilities of Office City Noise Unabated The Late Sir James Barrie Mr. Garland Pays Tribute to His Fellow-Craftsman His Career Was Beginning "Mary Rose" Produced Wealth Not Essential ETERNAL FLAME | True | R. D. MILLER.HAIG ANLIAN.H. M. E.HAMLIN GARLAND.WILLIAM H. ALLEN.HAROLD WILLARD GLEASON. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/may-whisky-output-less-but-production-for-11-months-of-fiscal-year.html | MAY WHISKY OUTPUT LESS; But Production for 11 Months of Fiscal Year Shows Increase | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/escobar-wins-in-eighth.html | Escobar Wins in Eighth | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/mexican-oil-workers-riot-150-maul-an-attorney-trying-to-adjust.html | MEXICAN OIL WORKERS RIOT; 150 Maul an Attorney Trying to Adjust Labor Grievances | True | Wireless to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/yanks-open-series-with-browns-today-malone-expected-to-get-first.html | YANKS OPEN SERIES WITH BROWNS TODAY; Malone Expected to Get First Chance as Starting HurlerChandler Back in Form | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/bonnet-visits-van-zeeland.html | Bonnet Visits Van Zeeland | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/mt-kisco-theatre-opens-eva-le-gallienne-in-comedy-by-goldonihouse.html | MT. KISCO THEATRE OPENS; Eva Le Gallienne in Comedy by Goldoni-House Cr.owded | True | Special to THE NEW YORK TIMES. | C1B 340875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/mrs-r-d-templeton-daughter-of-robert-dale-owen-stricken-at-age-of.html | MRS. R. D. TEMPLETON; Daughter of Robert Dale Owen Stricken at Age of 91 | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/helen-volkhardts-wedding.html | Helen Volkhardt's Wedding | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/victory-at-bilbao-laid-to-air-power-liddell-hart-finds-rebels.html | VICTORY AT BILBAO LAID TO AIR POWER; Liddell Hart Finds Rebels' General Superiority in Equipment Decisive SEES NEW WAR LESSON He Predicts Difficulty for Any Nation Going to War on Basis of Its Calculable Strength Mountains an Asset Air Power Decisive | True | By B. H. Liddell Hartwireless To the New York Times. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/dr-c-l-king-dead-pinchots-exaide-secretary-of-commonwealth-and.html | DR. C. L. KING DEAD; PINCHOT'S EX-AIDE; Secretary of Commonwealth and Revenue Under Former Pennsylvania Governor SERVED IN FEDERAL POSTS Political Science Professor at U. of P. 17 Years–Had Headed Tri-State Milk Commission Notable Career as Educator Headed Milk Commission Public Service Chairman | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/dr-clarke-honored-at-dinner.html | Dr. Clarke Honored at Dinner | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/bottle-of-rum-starts-horseplay-in-house-representative-rich.html | BOTTLE OF RUM STARTS HORSEPLAY IN HOUSE; Representative Rich Protests 'Government in Business' in Virgin Island Project | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/sitdown-illegal-u-s-court-rules-circuit-appellate-bench-in.html | SIT-DOWN ILLEGAL, U. S. COURT RULES; Circuit Appellate Bench In Philadelphia Orders Ejection of Apex Hosiery Strikers SEIZURE HELD 'CRIMINAL' CO Opinion Is Based on the Supreme Court's Decision Lawless" Group Condemned SIT-DOWN ILLEGAL, U. S. COURT RULES Interstate Commerce Affected Used "Unlawful Means" | True | Special to THE NEW YORK TIMES | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/public-authority-bonds.html | PUBLIC AUTHORITY BONDS | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/samuel-rosenthal-printing-firm-head-founder-of-the-technical-press.html | SAMUEL ROSENTHAL, PRINTING FIRM HEAD; Founder of The Technical Press Started Career as Newsboy - Succumbs Here at 76 | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/wins-trip-to-europe-new-york-artist-gets-award-for-painting-of.html | WINS TRIP TO EUROPE; New York Artist Gets Award for Painting of Tulips | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/article-1-no-title-the-russians-immediately-after-their-5288mile.html | Article 1 -- No Title; THE RUSSIANS IMMEDIATELY AFTER THEIR 5,288-MILE FLIGHT TO AMERICA | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/deals-in-connecticut-norwalk-home-bought-by-new-york-doctorpomfret.html | DEALS IN CONNECTICUT; Norwalk Home Bought by New York Doctor-Pomfret Farm Sold | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/goldstein-trial-put-off.html | Goldstein Trial Put Off | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/records-of-the-rivals-braddock-louis.html | Records of the Rivals; BRADDOCK LOUIS | True | | C1B 340875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/record-in-airplane-sales-fivemonth-total-reaches-new-high-for-such.html | RECORD IN AIRPLANE SALES; Five-Month Total Reaches New High for Such a Period | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/bankers-of-future-seen-well-trained-tom-k-smith-opening-third.html | BANKERS OF FUTURE SEEN WELL TRAINED; Tom K. Smith, Opening Third Session of Banking School at Rutgers Stresses New Order | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/bloomingdales-appeal-on-levies.html | Bloomingdales Appeal on Levies | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/demands-water-rate-cut-budget-commission-backs-plea-of-92-groups.html | DEMANDS WATER RATE CUT; Budget Commission Backs Plea of 92 Groups for Action | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/infant-dies-of-lye-burns.html | Infant Dies of Lye Burns | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/alice-frink-married-to-an-army-officer-becomes-bride-of-lieutenant.html | ALICE FRINK MARRIED TO AN ARMY OFFICER; Becomes Bride of Lieutenant C. B. Westover, General's Son, in Washington Cathedral | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/democracy-to-end-labor-wars-urged-social-justice-is-advocated-by-dr.html | DEMOCRACY TO END LABOR WARS URGED; Social Justice Is Advocated by Dr. McDonald at Brooklyn College Commencement LAUD AMERICAN SCHOOLS Dr. Eisner Says Our System Is 'Best Guarantee' for Holding Traditional Human Dignity Problems Inherited School System Lauded | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/grand-st-boys-honor-mahoney.html | Grand St. Boys Honor Mahoney | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/arthur-l-howard-dramatic-critic-here-for-london-era-for-35-years.html | ARTHUR L. HOWARD; Dramatic Critic Here for London Era for 35 Years Dies at 77 | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/daughter-to-mrs-w-k-rice.html | Daughter to Mrs. W. K. Rice | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/todays-news-index-new-york-metropolitan-area-washington-general.html | Today's News Index; NEW YORK METROPOLITAN AREA WASHINGTON GENERAL FOREIGN FINANCIAL AND BUSINESS | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/a-f-lc-i-o-row-still-ties-up-shop-rubber-company-head-insists.html | A. F. L.-C. I. O. ROW STILL TIES UP SHOP; Rubber Company Head Insists Employes Abide by Its Federation Pact IT HAS 10 MONTHS TO GO But C. I. O. Spokesman Says It Was Not Ratified by the Union Membership | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports-Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Transpacific Mails From New York Foreign Air Mail From New York | True | | C1B 340875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/mike-turnesas-68-helps-team-score-pro-golfer-and-chapman-his.html | MIKE TURNESA'S 68 HELPS TEAM SCORE; Pro Golfer and Chapman, His Amateur Partner, Get Best Ball of 64 at Harrison THE LEADING SCORES | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/robbers-get-long-terms-brothers-sentenced-for-holdup-of-brooklyn.html | ROBBERS GET LONG TERMS; Brothers Sentenced for Hold-Up of Brooklyn Bar and Grill | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/father-dineen-shifted-succeeded-as-president-of-st-peters-by-father.html | FATHER DINEEN SHIFTED; Succeeded as President of St. Peter's by Father D. J. Comey | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/wainright-services-tomorrow.html | Wainright Services Tomorrow | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/u-s-planes-in-mass-hop-12-hugo-navy-craft-on-nonstop-flight-san.html | U. S. PLANES IN MASS HOP; 12 Hugo Navy Craft on Non-Stop Flight, San Diego to Canal Zone | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/ranger-to-use-18000foot-kite-sail-is-the-largest-ever-made-huge.html | Ranger to Use 18,000-Foot Kite; Sail Is the Largest Ever Made; Huge Parachute Spinnaker Will Be Ready for Vanderbilt's Cup Racer in a Day or Two-Rainbow and Yankee, Kept Idle by Fog, Are Scheduled for Trial Contest Today Cut in New York Armory Dense Fog Blown In | True | By James Robbinsspecial To the New York Times. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/business-world-commercial-paper-reorjers-here-still-numerous-ban.html | Business World; COMMERCIAL PAPER ReorJers Here Still Numerous Ban Millinery Sales Below Cost RugBuyers Fear Sales Drop Liquor Sales Up Slightly Fur Fabrics Sell in Volume Food Volume 10% Ahead Dress Demand Tapering Off Spots Lead Rayon Goods Trade Gray Goods Trade Light | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/ruth-a-taubman-betrothed.html | Ruth A. Taubman Betrothed | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/jefferswheeler.html | Jeffers-Wheeler | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/minor-leagues-international-league-american-association-southern.html | Minor Leagues; INTERNATIONAL LEAGUE AMERICAN ASSOCIATION SOUTHERN ASSOCIATION NEW YORK-PENN. LEAGUE | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/coney-island-hit-hard-by-a-storm-15-hurt-as-high-wind-unroofs-homes.html | CONEY ISLAND HIT HARD BY A STORM; 15 Hurt as High Wind Unroofs Homes, Uproots Trees and Puts Out Lights TRAFFIC HALTED BY PERIL Park Bandstand Struck by Lightning During ConcertQueen Mary Delayed Traffic Is Disrupted Several Roofs Blown Off Queen Mary Is Delayed | True | | C1B 340875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/reich-to-conduct-catholic-schools-966-parochial-institutions-in.html | REICH TO CONDUCT CATHOLIC SCHOOLS; 966 Parochial Institutions in Bavaria Are SecularizedGoebbels Assails Clergy 130,000 CHEER HIS ATTACK Laughter Greets His Sarcastic Comments in 'Fire Oration'More Protestants Seized Goebbels Assails Clergy Sees "Churches Enough" REICH TO CONDUCT CATHOLIC SCHOOLS More Protestants Seized Vatican Determined on Caution Difference of Opinion Reported | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/holdup-near-valentine-home.html | Hold-Up Near Valentine Home | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/rosenberg-bids-us-drop-individualism-nazi-ideologist-says-our.html | ROSENBERG BIDS US DROP INDIVIDUALISM; Nazi Ideologist Says Our Social Struggle Shows Pioneer Spirit an Anachronism | True | Wireless to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/race-horse-trainer-found-dead-in-room-james-f-kelly-familiar-figure.html | RACE HORSE TRAINER FOUND DEAD IN ROOM; James F. Kelly, Familiar Figure at Aqueduct, Is Victim of | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/topics-in-wall-street-steel-industry-excambria-basis-for-bargaining.html | TOPICS IN WALL STREET; Steel Industry Ex-Cambria Basis for Bargaining " Mop" Reorganization Buffalo Niagara Electric O'Connor's Warning 10 Per Cent Off | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/canadas-small-crops-good.html | Canada's Small Crops Good | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/girdlers-statement-bars-contract-issue-right-to-strike-admitted.html | Girdler's Statement; Bars Contract Issue Right to Strike Admitted | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/six-dead-as-strikes-spread-in-trinidad-oil-industry-paralyzeddock.html | SIX DEAD AS STRIKES SPREAD IN TRINIDAD; Oil Industry Paralyzed-Dock, Transport and Sugar Estate Workers Are Affected | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/apartment-leases.html | APARTMENT LEASES | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/racketeer-gone-bail-is-forfeited-jacob-gurrah-shapiro-fails-to.html | RACKETEER GONE; BAIL IS FORFEITED; Jacob (Gurrah) Shapiro Fails to Appear and Court Orders Warrants Issued HAD BEEN HELD IN $10,000 Under Three-Year Sentence in Rabbit Skin Case-Faces New Trial on Fur Charges | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/work-pushed-on-dam-concrete-placed-in-grand-coulee-now-2500000.html | WORK PUSHED ON DAM; Concrete Placed in Grand Coulee Now 2,500,000 Cubic Yards | True | | C1B 340875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/bond-offerings-by-municipalities-minnesota-to-enter-market-on-july.html | BOND OFFERINGS BY MUNICIPALITIES; Minnesota to Enter Market on July 20 With New Issue of Debt Certificates JERSEY CITY TO TAKE BIDS $1,160,000 Securities Will Be Sold on June 30--Bankers Make Akron Deal Jersey City, N. J. Akron, Ohio Evansville, Ind. Jacksonville, Fla. Niagara Falls, N. Y. Johnstown, Pa. Framingham, Mass. Berlin, N. H. Des Moines, Iowa Newburyport, Mass. Bangor, Me. | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/sports-of-the-times-somebody-must-be-wrong-just-a-breeze-ways-and.html | Sports of the Times; Somebody Must Be Wrong Just a Breeze Ways and Means One Chicken Coming Up Coming to No Conclusion | True | Reg. U. S. Pat. Off.By John Kieran. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/peter-bold-100-dies.html | Peter Bold, 100, Dies | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/another-yard-picketed-wheeler-plant-opens-despite-walkout-of-250.html | ANOTHER YARD PICKETED; Wheeler Plant Opens Despite Walkout of 250 Workers | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/u-s-squadron-at-kiel-three-battleships-with-1000-midshipmen-at.html | U. S. SQUADRON AT KIEL; Three Battleships With 1,000 Mid-shipmen at Reich Port | True | Wireless to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/reserve-corps-orders.html | Reserve Corps Orders | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/named-wassaic-school-head.html | Named Wassaic School Head | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/liberal-credits-asked-by-hurley-he-tells-retail-grocers-federal.html | LIBERAL CREDITS ASKED BY HURLEY; He Tells Retail Grocers Federal Operation of Reserve System Is Now Needed WANTS SMALL TRADE AIDED Christianson Urges National System of Insurance, Amendment of Bankruptcy Laws | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/canadas-nickel-output-set-high-mark-in-april.html | Canada's Nickel Output Set High Mark in April | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/builders-to-play-golf.html | Builders to Play Golf | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/police-department.html | Police Department | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/roosevelt-course-called-seditious-executive-council-of-philadelphia.html | ROOSEVELT COURSE CALLED 'SEDITIOUS; Executive Council of Philadelphia Board of Trade Also Assails Earle Moves | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/williams-elects-buddington.html | Williams Elects Buddington | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/attempt-to-salvage-ship.html | Attempt to Salvage Ship | True | Special Cable to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/major-league-baseball-american-league-national-league.html | Major League Baseball; American League National League | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/new-frontier-raids-laid-to-soviet-fears-tokyo-sees-effort-to.html | NEW FRONTIER RAIDS LAID TO SOVIET FEARS; Tokyo Sees Effort to Restore Red Army Morale in Attacks on Manchukuo | True | Wireless to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/music-notes.html | MUSIC NOTES | True | | C1B 340875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/new-england-home-sold.html | New England Home Sold | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/77-receive-degrees-at-wheaton-college-dr-w-e-hocking-credits.html | 77 RECEIVE DEGREES AT WHEATON COLLEGE; Dr. W. E. Hocking Credits Existence of Fine Arts to Their Nurture by Women | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/collinswilson.html | Collins--Wilson | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/confidence-marks-play-of-u-s-star-expert-sees-budges-triumph-as.html | CONFIDENCE MARKS PLAY OF U. S. STAR; Expert Sees Budge's Triumph as Merely Good Practice--Lauds Parker, Sabin Drop-Shot Specialist Sabin Is Impressive | True | By Arthur Wallis Myers | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/auto-mishaps-rose-in-city-last-week-injuries-more-numerous-but-all.html | AUTO MISHAPS ROSE IN CITY LAST WEEK; Injuries More Numerous, but All Figures for Week-End Show Sharp Decline | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/yellow-fever-spreads-in-africa.html | Yellow Fever Spreads in Africa | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/house-organ-in-new-format.html | House Organ in New Format | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/store-men-discuss-personnel-credit-bureau-official-says-change.html | STORE MEN DISCUSS PERSONNEL, CREDIT; Bureau Official Says Change Means Knowing Yesterday's Business Tomorrow INSTALLMENT EVILS SEEN Repossession Tactics Are Seen in Survey Put Before Dry Goods Session Abuses Responsible Temporary Resistance | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/mourns-child-ends-life-sing-sing-convict-hangs-himself-after.html | MOURNS CHILD, ENDS LIFE; Sing Sing Convict Hangs Himself After Daughter Dies | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/harvard-seniors-dine-spread-in-lowell-house-quadranale-opens.html | HARVARD SENIORS DINE; Spread in Lowell House Quadranale Opens Graduate Week Affairs | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/whom-the-gods-would-destroy.html | WHOM THE GODS WOULD DESTROY | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/political-parades-banned-in-london-prohibition-applies-to-east-end.html | POLITICAL PARADES BANNED IN LONDON; Prohibition Applies to East End, Where a Fascist Procession Caused Sanguinary Riot | True | Wireless to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/yales-festivities-hampered-by-rain-alumni-in-gay-costumes-forced-in.html | YALE'S FESTIVITIES HAMPERED BY RAIN; Alumni in Gay Costumes Forced Indoors as '37's Exercises Wind Up Campus Days ' LARRY' KELLEY CHEERED Class Book Pays Tribute to Angell-604 Receive Undergraduate Degrees Today Kelley Receives Ovation President Angell's Reply CANDIDATES FOR DEGREES | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/dog-track-officials-charged-with-gaming-directors-of-queensnassau.html | DOG TRACK OFFICIALS CHARGED WITH GAMING; Directors of Queens-Nassau Society. Leasing Ground at Mineola Also Accused | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/c-i-o-accuses-hershey-charges-of-discrimination-are-filed-with-nlrb.html | C. I. O. ACCUSES HERSHEY; Charges of Discrimination Are Filed With NLRB | True | Special to THE NEW YORK TIMES. | C1B 340875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/secured-liberties-sought-by-hughes-chief-justice-tells-alumni-of.html | SECURED LIBERTIES SOUGHT BY HUGHES; Chief Justice Tells Alumni of Brown Task of Today Is to Guard Freedom HE GREETS DR. WRISTON Miss Woolley Receives Medal as the Highest Award of the University " Buttresses" of Democracy Cites War as a Factor Hugheses on the Program | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/527-at-princeton-get-degrees-today-prime-minister-of-belgium-among.html | 527 AT PRINCETON GET DEGREES TODAY; Prime Minister of Belgium Among Those to Receive the Honorary Award CLASS OF '38 TAKES OVER Ivy Planting and the Cannon Exercises Are Order of the Day-Prizes Awarded 400 to Get Bachelor of Arts Phi Beta Kappa Meeting Class of '37 Takes Over Sophomore Gets Prize Seniors Surrender Steps TO TAKE PROMINENT PARTS IN PRINCETON COMMENCEMENT EXERCISES TODAY | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/turnover-in-bonds-months-smallest-trading-apathy-reflected-in-all.html | TURNOVER IN BONDS MONTH'S SMALLEST; Trading Apathy Reflected in All Sections, With Federal List the Slowest SECONDARY RAILS SOFT Germans Again Improve Among the Foreigns Curb Follows 'Big Board' Pattern | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/todays-probable-pitchers-american-league-national-league.html | Today's Probable Pitchers; American League National League | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/jersey-to-license-fliers.html | Jersey to License Fliers | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/bloomfield-bridal-for-beverly-ayers-ten-attendants-escort-her-as.html | BLOOMFIELD BRIDAL FOR BEVERLY AYERS; Ten Attendants Escort Her as She Becomes Bride of John Clement Van Orden SISTER MATRON OF HONOR Rev. Leonard Nichols Officiates at Ceremony in Episcopal Church of the Ascension | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/caravan-theatres-programs.html | Caravan Theatre's Programs | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/25-homes-planned-for-queens-tract-builders-purchase-land-in-jackson.html | 25 HOMES PLANNED FOR QUEENS TRACT; Builders Purchase Land in Jackson Heights for New Development BROOKLYN MARKET ACTIVE Demand for Flats Is Shown in Sales in Scattered Parts of the Borough | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/says-federal-laws-affect-insurance-g-w-bowles-tells-commissioners.html | SAYS FEDERAL LAWS AFFECT INSURANCE; G. W. Bowles Tells Commissioners of New Problems in General Field | True | Special to THE NEW YORK TIMES. | C1B 340875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/costa-rican-search-for-lost-plane-fails-airliner-feared-to-have.html | COSTA RICAN SEARCH FOR LOST PLANE FAILS; Airliner Feared to Have Crashed in Jungle-U. S. Army Fliers Asked to Aid Hunt | True | Special Cable to THE NEW YORK TIMIES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/steel-operations-drop-to-a-new-low-for-year.html | Steel Operations Drop To a New Low for Year | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/building-lots-here-held-to-exceed-need-state-planning-council.html | BUILDING LOTS HERE HELD TO EXCEED NEED; State Planning Council Reports 175,220 in City Made Ready Ahead of Demand | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/fire-department.html | Fire Department | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/sec-dismisses-a-plea-to-drop-registration-says-teckhughes-gold.html | SEC DISMISSES A PLEA TO DROP REGISTRATION; Says Teck-Hughes Gold Mines Ignored Hearing at Which the Curb Cited Rules | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/japanese-court-britain-on-trade-textile-mission-in-london-is.html | JAPANESE COURT BRITAIN ON TRADE; Textile Mission in London Is: Regarded as New Evidence of Desire for Harmony TO VISIT GERMANY ALSO Tokyo Interests Buy Iron Ore and Timber in Canada-To Develop Rayon Industry Buy. Canadian Timber and Ore | True | Wireless to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/ganzenmuller-columbia-upsets-bickel-in-intercollegiate-tennis.html | Ganzenmuller, Columbia, Upsets Bickel in Intercollegiate Tennis; Overcomes Chicagoan, 5-7, 6-4, 6-4, in First Round at Merion and Then Gains Another Victory-Anderson of U. C. I. A. and Dunn of Penn, Seeded Stars, Eliminated List of Seeded Players Wetherall Parks Champion Summaries of the Matches | True | By Allison Danzigspecial To the New York Times. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/mediators-review-days-steel-talks-carnegieillinois-pact-was-put-for.html | MEDIATORS REVIEW DAY'S STEEL TALKS; Carnegie-Illinois Pact Was Put Forth as Starting Basis for Peace Efforts COMPANIES CRITICIZED Offered to. Have Subordinates Meet Union, but Barred Any Contract-Open for Call Offer Meeting With Union | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/trustee-will-resign-northern-westchester-trust-to-cease-acting-in.html | TRUSTEE WILL RESIGN; Northern Westchester Trust to Cease Acting in Mortgage Cases | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/oscar-lampland-60-st-paul-lumberman-brother-of-carl-0-lampland.html | OSCAR LAMPLAND, 60, ST. PAUL LUMBERMAN; Brother of Carl 0. Lampland, Astronomer, Dies on Visit Here-Also a Banker | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/nice-sees-eye-removed-local-anesthetic-used-in-operation-on.html | NICE SEES EYE REMOVED; Local Anesthetic Used in Operation on Maryland Governor | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/fireman-is-killed-by-train.html | Fireman Is Killed by Train | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/earthquake-rocks-peru-coastal-area-north-of-lima-is-shakenold.html | EARTHQUAKE ROCKS PERU; Coastal Area North of Lima Is Shaken-Old Houses Tumble Down | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/births.html | Births | True | | C1B 340875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/mark-35th-bridal-anniversary.html | Mark 35th Bridal Anniversary | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/new-demands-made-on-gm-by-union-pay-rise-and-35hour-week-i-said-to.html | NEW DEMANDS MADE ON G. M. BY UNION; Pay Rise and 35-Hour Week I Said to Be Among Them"Sit-Down Halts 3,500 | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/youth-gets-poster-prize-hal-kurnit-wins-50-for-best-drawing-in-city.html | YOUTH GETS POSTER PRIZE; Hal Kurnit Wins $50 for Best Drawing In City Schools | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/brazil-proposes-new-bank-system-held-best-possible-means-of.html | BRAZIL PROPOSES NEW BANK SYSTEM; Held Best Possible Means of Improving Trade With the United States OUR ASSISTANCE SOUGHT Mission Headed by Finance Minister Confers With State Department Officials No Play Yet Determined Trade the Chief Object | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/yale-will-pitch-horton-elis-can-clinch-league-title-by-beating.html | YALE WILL PITCH HORTON; Elis Can Clinch League Title by Beating Harvard Today | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/juvenile-sprint-to-bourbon-king-headley-colt-scores-easily-at.html | JUVENILE SPRINT TO BOURBON KING; Headley Colt Scores Easily at Washington Park in Tune-Up for Futurity LEADS HERMANIA TO WIRE Victor Returns $8.60 for $2 After Covering Five and a Half Furlongs.in 1:07 | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/ohio-takes-action-governor-blocks-companies-backtowork-order-for-to.html | OHIO TAKES ACTION; Governor Blocks Companies' Back-to-Work Order for Today INSISTS ON STATUS QUO Sheriffs Commanded to Prevent Any Attempt to Reopen Closed Plants APPEAL TO THE PRESIDENT C. I. O. Leaders Ask Him to Intervene to Stop Bloodshed in Battles at the Gates Day's Strike Developments Governor Davey Calls Troops All Persons Ordered Disarmed YOUNGSTOWN PUT UNDER TROOP RULE TEXT OF THE PROCLAMATION Sheriff Expresses Relief Court Injunction Superseded Says Pickets Will Be Withdrawn | True | MARTIN L. DAVEY. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/colby-degrees-mark-maine-honor-roll-miss-millay-and-6-other-natives.html | COLBY DEGREES MARK 'MAINE HONOR ROLL'; Miss Millay and 6 Other Natives of State Among 8 Persons Receiving Doctorates | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/james-cronon-long-a-resident-of-tuxedo-had-been-town-clerk-justice.html | JAMES CRONON, LONG A RESIDENT OF TUXEDO; Had Been Town Clerk, Justice of Peace More Than 30 Years--Dies at His Home at 80 | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/42-to-get-diplomas-manhattan-college-high-school-to-hold-exercises.html | 42 TO GET DIPLOMAS; Manhattan College High School to Hold Exercises Tonight | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/friedkin-in-ring-tonight-will-face-lancaster-at-canarsie.html | FRIEDKIN IN RING TONIGHT; Will Face Lancaster at Canarsie Stadium-Other Bouts | True | | C1B 340875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/stevens-is-named-tariff-board-head-designation-is-announced-by.html | STEVENS IS NAMED TARIFF BOARD HEAD; Designation Is Announced by President as O'Brien Resigns From Commission | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/wood-field-and-stream-mackerel-abound-at-montauk-woodchuck-is.html | Wood, Field and Stream; Mackerel Abound at Montauk Woodchuck Is Classified | True | By Lincoln A. Werden | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/victoria-regina-finally-is-seen-in-london-royalty-present-as-play.html | Victoria Regina' Finally Is Seen in London; Royalty Present as Play Opens to Public | True | Special Cable to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/pageantry-marks-amherst-exercise-high-sheriff-of-the-county-leads.html | PAGEANTRY MARKS AMHERST EXERCISE; High Sheriff of the County Leads the Procession at Commencement RECORD CLASS GRADUATED Degrees in Course Presented to 189 Men--Vandergreggen Wins Oratory Prize | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/philatelists-session-urges-finer-stamps-move-for-better-printing-is.html | PHILATELISTS' SESSION URGES FINER STAMPS; Move for Better Printing Is Made at Conference of Postal Officials and Collectors | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/miss-candace-alig-engaged-to-marry-alumna-of-rosemary-hall-and.html | MISS CANDACE ALIG ENGAGED TO MARRY; Alumna of Rosemary Hall and Vassar Will Be Married to Kelvin Cox Vanderlip | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/in-washington-the-reemergence-of-administrator-harry-hopkins-the.html | In Washington; The Re-emergence of Administrator Harry Hopkins The Economy Argument The New Drive on Congress | True | By Arthur Krock | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/rail-pension-report-accepted-by-house-conference-version-is-sent-to.html | RAIL PENSION REPORT ACCEPTED BY HOUSE; Conference Version Is Sent to Senate--CCC Civil Service Clause Is Rejected | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/dr-kung-arrives-on-trade-mission-chinas-minister-of-finance-will.html | DR. KUNG ARRIVES ON TRADE MISSION; China's Minister of Finance Will Study Our Industrial and Economic Fields WILL VISIT THE PRESIDENT His Nation Is on Eve of a New Five-Year Reconstruction Plan, He Says | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/100-in-house-fail-to-reply-to-bids-waligren-canvassing-those.html | 100 IN HOUSE FAIL TO REPLY TO BIDS; Waligren, Canvassing Those Ignoring Roosevelt Parley, Is Rebuffed by Sweeney EXCUSES IRRITATE WHIP Predicts Some Will Cancel Previous Engagements 'Before We Get Through' | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/salvadorean-woman-112-dies.html | Salvadorean Woman, 112, Dies | True | Special Cable to THE NEW YORE TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/windsors-go-dancing-in-vienna-cabarets-make-rounds-of-night-clubs.html | WINDSORS GO DANCING IN VIENNA CABARETS; Make Rounds of Night Clubs bandit They Visited Before Marriage--Duke's Attorney Is Here | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/ganeycushman.html | Ganey-Cushman | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/mrs-paul-purington.html | MRS. PAUL PURINGTON | True | Special to THE NEW YORK TIMES. | C1B 340875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/fight-will-go-on-declares-valencia-new-army-andwar-industries-being.html | FIGHT WILL GO ON, DECLARES VALENCIA; New Army andWar Industries Being Organized-More Nazi Aid to Franco Feared | True | Wireless to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/baldwin-tackles-empire-trust-job-pound250000-thank-offering-made-to.html | BALDWIN TACKLES EMPIRE TRUST JOB; [pound]250,000 Thank Offering Made to Nation for His Handling of Abdication Crisis GIFT AN ANONYMOUS ONE Ex-Premier to Organize Fund and Use Income to Link Closer Dominions and Crown | True | Wireless to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/perry-and-vines-arrive-foord-and-kelly-fighters-also-here-on-the.html | PERRY AND VINES ARRIVE; Foord and Kelly, Fighters, Also Here on the Queen Mary | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/racket-trial-is-put-off-six-accused-in-bakery-case-ask-dismissal-of.html | RACKET TRIAL IS PUT OFF; Six, Accused in Bakery Case, Ask Dismissal of Indictment | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/income-taxes-top-revised-estimate-receipts-through-last-week.html | INCOME TAXES TOP REVISED ESTIMATE; Receipts Through Last Week $2,114,567,914 --Paying in June 69% Above 1936 INTERNAL REVENUE RISES $3,825,712,791 in Eleven Months to May 31, Up $783,733,032 From a Year Before Internal Revenue Total Rises Other Important Items | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/facts-on-the-fight.html | Facts on the Fight | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/pickets-at-warren-defy-court-order-patrol-in-larger-numbers-with.html | PICKETS AT WARREN DEFY COURT ORDER; Patrol in Larger Numbers With Clubs After Writ to Limit Lines and Disarm GATE OPENINGS PROMISED But Sheriff's Word to Men Wishing to Return Preceded Davey Troops Order Court Enjoins All Violence Company Violence Barred Republic Lauds Court Order | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/fire-record.html | Fire Record | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/alice-weidmann-bride-in-jersey-marriage-to-j-robert-blair-held-at.html | ALICE WEIDMANN BRIDE IN JERSEY; Marriage to J. Robert Blair Held at Green Brook Club, North Caldwell, N. J. JACK VON GLAHN BEST MAN Mrs. von Glahn Matron of Honor for Twin Sister--Couple to Travel in Switzerland | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/the-right-to-strike-and-the-right-to-work.html | THE RIGHT TO STRIKE AND THE RIGHT TO WORK | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK WESTCHESTER NEW JERSEY CONNECTICUT NEWPORT HOT SPRINGS WHITE SULPHUR SPRINGS BERMUDA | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/bank-creditors-get-1-34821-paid-on-obligations-of-j-lehrenkrauss.html | BANK CREDITORS GET 1%; $34,821 Paid on Obligations of J. Lehrenkrauss & Sons | True | | C1B 340875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/miss-frances-wells-engaged-in-bermuda-washington-girl-to-be-married.html | MISS FRANCES WELLS ENGAGED IN BERMUDA; Washington Girl to Be Married to Lieutenant E. T. Garnett of British Royal Navy | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/city-dressed-meats.html | CITY DRESSED MEATS | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/p-s-hunter-to-wed-lilla-p-renshaw-mrs-j-g-coleman-jr-has-announced.html | P. S. HUNTER TO WED LILLA P. RENSHAW; Mrs. J. G. Coleman Jr. Has Announced at Santa Barbara Troth of Her Daughter MADE DEBUT IN 1932-33 Granddaughter of Mrs. Brokaw Dugmore--Fiance Grandson of Anson Phelps Stokeses | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/wimbledon-summaries-first-round.html | Wimbledon Summaries; FIRST ROUND | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/the-librarians.html | THE LIBRARIANS | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/transpolar-flying.html | TRANSPOLAR FLYING | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/american-tennis-stars-advance-to-second-round-in-tournament-of.html | American Tennis Stars Advance to Second Round in Tournament of Wimbledon; BUDGE REGISTERS THREE-SET VICTORY U. S. Ace Beats Farquharson by 6-2, 6-3, 6-1. in Opening Round of Title Play GRANT TURNS BACK HUNT Atlanta, Just Out of a Sick Bed, Wins by 6-3, 6-4, 7-5--Crawford Upsets Menzel Loses Opening Set Takes Five Games in Row German Lacks Practice | True | Special Cable to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/3-in-ecuadorean-army-win-reich-scholarships.html | 3 in Ecuadorean Army Win Reich Scholarships | True | Special Cable to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/ryder-cup-team-in-shape-american-golfers-will-arrive-in-plymouth.html | RYDER CUP TEAM IN SHAPE; American Golfers Will Arrive In Plymouth Tonight | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/boatings-at-poughkeepsie-varsity-race-junior-varsity-race-freshman.html | Boatings at Poughkeepsie; VARSITY RACE JUNIOR VARSITY RACE FRESHMAN RACE | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/depositors-get-payment-two-banks-in-atlantic-city-make-distribution.html | DEPOSITORS GET PAYMENT; Two Banks in Atlantic City Make Distribution Through Receivers | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/knockout-betting-is-reported-light-challenger-favored-for-first.html | KNOCKOUT BETTING IS REPORTED LIGHT; Challenger Favored 'for First Time Since Dempsey Fought Willard in 1919 | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/held-after-harlem-row-negro-says-he-is-father-divines-bodyguard-and.html | HELD AFTER HARLEM ROW; Negro Says He Is Father Divine's Bodyguard and Driver | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/plans-of-virginia-davis-will-have-three-attendants-at-marriage-to-e.html | PLANS OF VIRGINIA DAVIS; Will Have Three Attendants at Marriage to E. Gillet Boyce | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/danish-ministers-home-bombed.html | Danish Minister's Home Bombed | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/holdup-men-steal-20-bars-of-silver-200-pounds-of-metal-taken-from.html | HOLD-UP MEN STEAL 20 BARS OF SILVER; 200 Pounds of Metal Taken From Messengers in Newark Is Valued at $3,000 | True | Special to THE NEW YORK TIMES. | C1B 340875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/locality-sharing-of-relief-costs-beaten-in-senate-revolt-of-leaders.html | LOCALITY SHARING OF RELIEF COSTS BEATEN IN SENATE; Revolt of Leaders Fails as Roosevelt Forces Reject 25 and 40% Contributions GLASS WARNS OF DEBT Putting It at 40 Billions, He Denounces 'Spendthrift' Policies as Leading to Disaster Leaders Opposing President Peroration Rouses Glass RELIEF RESTRICTION BEATEN IN SENATE Debt Load on "All the People" Warning on Nation's Credit Detail of the Voting | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/bank-honors-employes-national-city-presents-buttons-and-plaques-for.html | BANK HONORS EMPLOYES; National City Presents Buttons and Plaques for Long Service | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/public-power-rates-cut-three-municipal-plants-in-state-act-after.html | PUBLIC POWER RATES CUT; Three Municipal Plants in State Act After Albany's Suggestion | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/foresees-long-war-in-spain.html | Foresees Long War in Spain | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/series-bk-fees-47500-court-allows-lawyers-and-accountants-much-less.html | SERIES B-K FEES $47,500; Court Allows Lawyers and Accountants Much Less Than Asked | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/wesleyan-golfers-pick-dary.html | Wesleyan Golfers Pick Dary | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/advertising-news-and-notes-retail-ad-importance-gains-philco-ad.html | Advertising News and Notes; Retail Ad Importance Gains Philco Ad Budget Heavy Account Personnel Notes | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/100-new-coaches-for-p-r-r.html | 100 New Coaches for P. R. R. | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/everett-slocum-head-of-straw-works-in-milwaukee-succumbs-on-visit.html | EVERETT SLOCUM; Head of Straw Works in Milwaukee Succumbs on Visit Here | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/parsons-appeals-to-wifes-captors-warns-if-nothing-is-heard-by.html | PARSONS APPEALS TO WIFE'S CAPTORS; Warns if Nothing Is Heard by Thursday He Will Request Officials to Act | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/for-six-naval-craft-house-committee-approves-new-auxiliaries.html | FOR SIX NAVAL CRAFT; House Committee Approves New Auxiliaries Costing $50,000,000 | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/retired-executive-ends-life-by-shot-r-g-coburn-former-official-of-g.html | RETIRED EXECUTIVE ENDS LIFE BY SHOT; R. G. Coburn, Former Official of General Foods, Had Been Ill for Ten Months | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/news-of-the-stage-peter-arno-to-act-in-summer-theatre-for-a.html | NEWS OF THE STAGE; Peter Arno to Act in Summer Theatre for a Week'Idiot's Delight' Breaks San Francisco Record | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/medal-honors-go-to-mrs-dietrich-her-77-leads-qualifiers-for-the.html | MEDAL HONORS GO TO MRS. DIETRICH; Her 77 Leads Qualifiers for the Westchester-Fairfield Women's Championship Short Game Excellent Two Tie for Fourth THE SCORES | True | Special to THE NEW YORK TIMES. | C1B 340875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/farrand-in-adieu-pleads-for-ideals-urges-cornell-graduates-to.html | FARRAND IN ADIEU PLEADS FOR IDEALS; Urges Cornell Graduates to Maintain Democracy by 'Honest Thinking' OVATION MARKS SPEECH Retiring President Is Hailed by 4,000 as He Makes His 16th Commencement Address | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/court-bars-jailing-of-harper-for-wife-husbands-offer-to-serve-term.html | COURT BARS JAILING OF HARPER FOR WIFE; Husband's Offer to Serve Term for Larceny in Her Place Rejected by Donnellan | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/violinists-slayer-gets-35year-term-theatrical-man-collapses-as-plea.html | VIOLINIST'S SLAYER GETS 35-YEAR TERM; Theatrical Man Collapses as Plea for Leniency in Studio Murder Is Rejected COURT DENOUNCES HIM Says 2d Degree Murder Plea Was Accepted at Request of Victim's Father Lawyer Pleads for Leniency | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/electric-trade-report-oensus-finds-661-of-jobbers-sales-booked-in.html | ELECTRIC TRADE REPORT; Oensus Finds 66.1% of Jobbers' Sales Booked in 25 Cities | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/defending-champion-tops-qualifiers-in-womens-long-island-golf-play.html | Defending Champion Tops Qualifiers in Women's Long Island Golf Play; MRS. TURPIE CARDS FINE ROUND OF 78 Medalist in Long Island Golf Is One Over Women's Par, but Has Three Birdies MISS AMORY'S 81 SECOND Brilliant Play Spoiled by a 9-Mrs. Rudel Third Over Glen Head Course Swept by Rain Miss Amory Scores a 9 Mrs. Annenberg Has 89 THE SCORES | True | By Maribel Y. Vinsonspecial To the New York Times. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/strikes-reduced-auto-output-for-the-week-sales-demand-is-spotty-in.html | Strikes Reduced Auto Output for the Week; Sales Demand Is Spotty in Some Sections | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/miss-elizabeth-arnoux-eskridge-married-to-lieutenant-w-p-baldwin-at.html | Miss Elizabeth Arnoux Eskridge Married To Lieutenant W. P. Baldwin at West Point | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/indians-game-postponed.html | Indians' Game Postponed | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/disney-to-make-bamby-next-year-full-length-comedy-to-follow-snow.html | DISNEY TO MAKE 'BAMBY' NEXT YEAR; Full Length Comedy to Follow 'Snow White and 7 Dwarfs'--Franklin Will Direct MISS DAW IN CAGNEY FILM Screen Debut to Be as Leading Woman in 'Something to Sing About'-OtherPicture Items Of Local Origin | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/trust-ties-asked-of-exchange-firms-stock-markets-canvass-seen-as.html | TRUST TIES ASKED OF EXCHANGE FIRMS; Stock Market's Canvass Seen as Forerunner of Rules to Cover Participation ACTION HELD UNIMPORTANT Merely Fastening Loose Ends. Is View-Such Supervision Is Limited at Present Only Tying Down Loose Ends Must Tell Size of Trust | True | | C1B 340875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/cotton-is-higher-as-shorts-cover-list-rallies-1-a-bale-with-the.html | COTTON IS HIGHER AS SHORTS COVER; List Rallies $1 a Bale With the Purchase of 40,000 Bales by Professional Element END IS 11 TO 15 POINTS UP Condition of the Crop Placed at Well Above the Average for the Mid-June Period | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/retail-sales-gain-9-department-stores-here-top-1986-in-first-half.html | RETAIL SALES GAIN 9%; Department Stores Here Top 1986 In First Half of June | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/resale-prices-named-books-port-playing-cards-fixed-here-drug-items.html | RESALE PRICES NAMED; Books, Port, Playing Cards Fixed Here; Drug Items in New Jersey | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/lewis-opens-drive-for-federal-union-baker-will-head-campaign-to.html | LEWIS OPENS DRIVE FOR FEDERAL UNION; Baker Will Head Campaign to Organize 800,000 Civilian Government Employes RULES PROHIBIT STRIKES C. I. O. Will Begin With 15 Dissenting Units of Group Now Affiliated With A. F. L. LEWIS OPENS DRIVE FOR FEDERAL UNION | True | special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/business-leases.html | BUSINESS LEASES | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/rings-fire-alarm-for-mailman.html | Rings Fire Alarm for Mailman | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/tammany-is-urged-to-back-la-guardia-morris-suggests-novelty-of.html | TAMMANY IS URGED TO BACK LA GUARDIA; Morris Suggests 'Novelty' of Nominating Him Because 'He Has Been a Good Mayor' | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/will-weigh-maritime-pact.html | Will Weigh Maritime Pact | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/democracy-gains-taft-tells-class-dictatorships-speed-its-return-he.html | DEMOCRACY GAINS, TAFT TELLS CLASS; Dictatorships Speed Its Return, He Says in Address Read at Rochester Exercises ' HONEST RULE' POSSIBLE Role in Politics Need Not Soil Hands, He Says-University Graduates 300 Asks "Do We Need Farley?" " 'Selling Soul'' Held Unnecessary. | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/treasured-volumes-auctioned-in-london-pound13500-is-paid-for-duke.html | TREASURED VOLUMES AUCTIONED IN LONDON; [pound]13,500 Is Paid for Duke of Bedford's 'Book of Hours'American Buys Gutenberg Bible | True | Wireless to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/interest-runs-high-in-braddocklouis-heavyweight-title-encounter.html | Interest Runs High in Braddock-Louis Heavyweight Title Encounter Tonight; BOMBER 1-3 CHOICE TO CAPTURE CROWN Experts Predict Louis Will Beat Braddock in Latter's First Defense of Title 50,000 EXPECTED AT FIGHT Fair Weather Is Forecast in Chicago-Host of Notables Will Be at Ringside A Favorable Forecast Jacobs Is Optimistic No Clamor at Box Ofices Farley to Be Present How Rivals Compare For Title Bout Tonight Not Much Betting " No Foul" Rule Passed HEAVY WEIGHTS WHO WILL MEET IN TITLE BOUT AT CHICAGO TONIGHT | True | By James P. Dawsonspecial To the New York Times. | C1B 340875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/evil-agency-seen-in-c-i-o-by-green-riots-reprisals-violence-and.html | EVIL' AGENCY SEEN IN C. I. O. BY GREEN; ' Riots, Reprisals, Violence and Deaths' Due to This 'Influence,' He Says in Letter HITS 'DESTRUCTIVE POLICY' ' Surely, Thinking People Can Begin to See What It All Means,' He Tells Luecke | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/borrowings-rise-42000000-in-week-member-bank-report-shows-increase.html | BORROWINGS RISE $42,000,000 IN WEEK; Member Bank Report Shows Increase of $444,000,000 in U. S. Deposits STATEMENT OF JUNE 16 Commercial, Industrial and Agricultural Loans Were Up $85,000,000 in This District | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/business-notes.html | BUSINESS NOTES | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/dublin-welcomes-irish-from-spain-600-volunteers-return-after-7.html | DUBLIN WELCOMES IRISH FROM SPAIN; 600 Volunteers Return After 7 Months in War AreaDelayed at Docks WHOLE BRIGADE SEARCHED Even O'Duffy, Protesting, Has to Face Ordeal--Thousands Later Cheer Marching Men Volunteers Sing Hymns Faced Search at Pier General Barred by Police Notables Greet O'Duffy | True | Special Cable to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/guy-fawkes-beats-chicolorado-in-inaugural-feature-at-salem-annexes.html | Guy Fawkes Beats Chicolorado In Inaugural Feature at Salem; Annexes Lawrence Handicap at Rockingham Park by Head With Sun Capture Third-Jackie D. Is Fourth and LastWinner Returns $3.30 for $2 Wager Summaries of the Races | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/jersey-legislators-pay-tribute-to-fort-oneill-seger-and-towey.html | JERSEY LEGISLATORS PAY TRIBUTE TO FORT; O'Neill, Seger and Towey Praise His Work in Congress--'Able and Energetic,' Says Snell | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/book-notes.html | BOOK NOTES | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/extra-planes-trains-needed-on-all-lines-regular-service-between-new.html | EXTRA PLANES, TRAINS NEEDED ON ALL LINES; Regular Service Between New York and Chicago Supplemented for Fight | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/three-toronto-men-die-in-plane-crash-pilot-and-two-passengers.html | THREE TORONTO MEN DIE IN PLANE CRASH; Pilot and Two Passengers Killed When Craft Plunges in Field Near St. Mary's | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/brooklyn-apartment-to-cost-175000-plans-are-filed-for-53family.html | BROOKLYN APARTMENT TO COST $175,000; Plans Are Filed for 53-Family Building on Ocean Avenue--Other Projects | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/john-h-nicholson-former-executive-of-the-national-tube-co-dies-in.html | JOHN H. NICHOLSON; Former Executive of the National Tube Co. Dies in Pittsburgh | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/school-baseball-final-tomorrow.html | School Baseball Final Tomorrow | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/output-of-nickel-sets-record.html | Output of Nickel Sets Record | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/win-harvard-scholarships.html | Win Harvard Scholarships | True | Special to THE NEW YORK TIMES. | C1B 340875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/shriners-throng-detroit-40000-on-hand-for-imperial-council-today.html | SHRINERS THRONG DETROIT; 40,000 on Hand for Imperial Council Today and More on Way | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/bertram-goldberg.html | BERTRAM GOLDBERG | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/high-taxes-vs-revenues.html | HIGH TAXES VS. REVENUES | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/bronx-jewelry-store-is-looted-of-10000-safe-is-cracked-after-gang.html | BRONX JEWELRY STORE IS LOOTED OF $10,000; Safe Is Cracked After Gang Saws Through Floor-Phone Operators Give Alarm | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/new-york-leads-in-office-renting-citys-vacancy-average-at-1853.html | NEW YORK LEADS IN OFFICE RENTING; City's Vacancy Average at 18.53%, Building Group's Convention Is Told LABOR PROBLEM SCANNED Refit Standardization Gains Are Reviewed Before Owners and Managers in Buffalo Turley Discusses Labor Field On Standard Rental Rates | True | By Lee E. Cooperspecial To the New York Times. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/spread-of-rust-lifts-wheat-5c-winter-crop-in-heavy-producing-areas.html | SPREAD OF RUST LIFTS WHEAT 5C; Winter Crop in Heavy Producing Areas Reported Infected--Cut in Yield Feared SPRING VARIETY ALSO HIT Coarse Grains Rise in Sympathy With Major CerealCorn 1 7/8 to 2 1/2c Higher Reports Earlier Than Usual Market a Weather Affair Other Grains Rise With Wheat SPREAD OF RUST LIFTS WHEAT 5C WORLD WHEAT ESTIMATE UP Department of Agriculture Sees Crop of 3,800,000,000 Bushels | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/books-published-today.html | Books Published Today | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/mary-c-odlum-a-bride-wed-to-c-f-oconnell-on-38th-bridal-anniversary.html | MARY C. ODLUM A BRIDE; Wed to C. F. O'Connell on 38th Bridal Anniversary of Parents | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/calls-utility-suit-holdup-of-board-defendants-lawyer-assails-action.html | CALLS UTILITY SUIT 'HOLD-UP' OF BOARD; Defendant's Lawyer Assails Action by Stockholders of Long Island Lighting SHARE OWNERSHIP TRACED Exorbitant Fees for Marketing Preferred Issue Charged to Langley & Co. UTILITY EARNINGS | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/consolidated-edisons-plan-for-n-y-steam-drawn-to-save-166847.html | Consolidated Edison's Plan for N. Y. Steam Drawn to Save $166,847 Dividends a Year | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/miss-matthewss-troth-passaic-girl-will-be-wed-in-july-to-lieut-m-h.html | MISS MATTHEWS'S TROTH; Passaic Girl Will Be Wed in July to Lieut. M. H. Clark, U. S. A. | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/lusitania-survivor-dies.html | Lusitania Survivor Dies | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/customspatent-appeals-court.html | Customs-Patent Appeals Court | True | Special to THE NEW YORK TIMES. | C1B 340875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/new-health-unit-dedicated-by-rice-east-harlem-centerhailed-as-first.html | NEW HEALTH UNIT DEDICATED BY RICE; East Harlem Center-Hailed as First Exhibit in City's Building Program 29 MORE ARE PLANNED Maternal and Child Aid, Social Hygiene and Dental Services Are Opened to the Public Health Program Outlined " A Reward to the Public" | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/oscar-philipp.html | OSCAR PHILIPP | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/each-side-expects-knockout-victory-braddock-sure-hell-finish-louis.html | EACH SIDE EXPECTS KNOCKOUT VICTORY; Braddock Sure He'll Finish Louis in 8 Rounds-Gould Predicts Quicker Ending' I MUST WIN,' SAYS JOE Black Confident Bomber Will Stop Jim as Soon as an Opening Is Presented | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/leading-batsmen-american-league-national-league.html | Leading Batsmen; AMERICAN LEAGUE NATIONAL LEAGUE | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/editorial-comment-on-governor-earles-action-the-pennsylvania-press.html | Editorial Comment on Governor Earle's Action; The Pennsylvania Press ERIE DES MOINES Not in a Free People's Tradition WILKES-BARRE ST. PAUL EASTON LANCASTER KANSAS CITY DALLAS LOS ANGELES CHICAGO CLEVELAND NEW YORK CITY WASHINGTON BALTIMORE HARTFORD | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/mrs-henry-j-steele-president-of-easton-publishing-company-was.html | MRS. HENRY J. STEELE; President of Easton Publishing Company Was Welfare Worker | True | Special to THE NEW YORK TIMES | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/railroad-to-issue-certificates.html | Railroad to Issue Certificates | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/278-in-niles-plant-ask-perkins-help-being-held-prisoners-by-cio.html | 278 IN NILES PLANT ASK PERKINS HELP; ' Being Held Prisoners by C.I.O. Gang Armed With Clubs and Blackjacks,' They Write PROTEST HER ATTITUDE They Call on Secretary to Move for End of 'Status Quo' and Aid Law Enforcement | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/basques-railying-for-stand-in-hills-dig-in-from-baracaldo-to.html | BASQUES RAILYING FOR STAND IN HILLS; Dig In From Baracaldo to Alonsotegui, About 3 Miles to West of Bilbao LITTLE DAMAGE IN CAPITAL Reports of Wide Destruction From Rebel Shells and Air Bombs Were Unfounded Snipers Fire Into Baracaldo Munitions Plants Working Little Damage Done in City Basques Rally for a Stand Aid Asked in Evacuation Dig in in the Galdames Huesca Front Is Bombed | True | By William P. Carney wireless To the New York Times. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/boy-6-killed-by-truck.html | Boy, 6, Killed by Truck | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/hoppe-beats-procita-5033.html | Hoppe Beats Procita, 50-33 | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/books-of-the-times-pure-and-impure-tercentenary-chronicle.html | BOOKS OF THE TIMES; Pure and Impure Tercentenary Chronicle | True | By Ralph Thompson. | C1B 340875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/1-killed-2-hurt-in-crash-autos-in-collision-on-grand-central.html | 1 KILLED, 2 HURT IN CRASH; Autos in Collision on Grand Central Parkway, Queens | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/another-expert-aids-jersey-rail-tax-suit-r-e-badger-detroit-banker.html | ANOTHER EXPERT AIDS JERSEY RAIL TAX SUIT; R. E. Badger, Detroit Banker and Investing Counsel, Values Properties of Roads | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/new-child-labor-amendment-put-to-senate-committee-is-unanimous-for.html | New Child Labor Amendment Put to Senate; Committee Is Unanimous for 16-Year Limit | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/captain-brantz-mayer-accounting-officer-of-the-navy-yard-at.html | CAPTAIN BRANTZ MAYER; Accounting Officer of the Navy Yard at Philadelphia | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/paucity-of-deals-keeps-franc-firm-spot-closing-of-the-french-unit.html | PAUCITY OF DEALS KEEPS FRANC FIRM; Spot Closing of the French Unit Is 1/2 Point Betetr at 4.45 7/8 Cents POUND STERLING HARDENS Scandinavians Follow Suit to Higher Closings--$17,350,000 of Gold Arrives | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/degrees-awarded-to-110-at-trinity-professor-urban-of-yale-is.html | DEGREES AWARDED TO 110 AT TRINITY; Professor Urban of Yale Is Speaker at the Commencement Exercises List of the Graduates | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/1700-bus-employes-to-pick-union-today-board-of-three-citizens-named.html | 1,700 BUS EMPLOYES TO PICK UNION TODAY; Board of Three Citizens Named to Supervise the Vote on Collective Bargining | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/english-cricket-results.html | English Cricket Results | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/slow-haste-urged-in-britain-on-gold-the-economist-of-london-finds.html | SLOW HASTE' URGED IN BRITAIN ON GOLD; The Economist of London Finds Little Difficulty in the Near-Term Prospect FAITH IN VALUE THE KEY Leading Article Injects Psychological Factor Into the Finite Distant Problemm A Concurrence of Views " Stable Value" a Factor Long-Term Problem More Acute ' SLOW HASTE' URGED IN BRITAIN ON GOLD | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/hindenburg-debris-draws-bids-of-4000-to-12000.html | Hindenburg Debris Draws Bids of $4,000 to $12,000 | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/princeton-board-adds-to-members-john-davison-rockefeller-3d-elected.html | PRINCETON BOARD ADDS TO MEMBERS; John Davison Rockefeller 3d Elected Trustee for Life at Commencement Meeting THREE LECTURERS NAMED Drs. Van Vleck, Hlavaty and Roberts on Visiting List-14 Instructors Appointed | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/new-firm-organized-swart-duntze-co-inc-to-take-over-g-mp-murphy-co.html | NEW FIRM ORGANIZED; Swart, Duntze & Co., Inc., to Take Over G. M.-P. Murphy & Co. Unit | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/cringing-on-mail-assailed-in-house-cox-scores-cowardice-by-the.html | CRINGING' ON MAIL ASSAILED IN HOUSE; Cox Scores 'Cowardice' by the Administration for Not Acting in Strike Areas | True | Special to THE NEW YORK TIMES. | C1B 340875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/miss-roche-calls-wellesley-women-she-urges-new-graduates-to-pioneer.html | MISS ROCHE CALLS WELLESLEY WOMEN; She Urges New Graduates to Pioneer on the 'Frontier of Human Relations' FUND FOR POOL OBTAINED Miss McAfee at First Commencement Tells of Year's Gifts of $227,000 | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/alyse-m-hunneman-rites-f-d-roosevelt-jr-a-bearer-for-girl-named-as.html | ALYSE M. HUNNEMAN RITES; F. D. Roosevelt Jr. a Bearer for Girl Named as Bridesmaid | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/steel-contracts-given-bethlehem-company-to-supply-piling-for-east.html | STEEL CONTRACTS GIVEN; Bethlehem Company to Supply Piling for East River Drive Here | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/margaret-pierce-wed-to-j-a-kenyon-philadelphia-bride-is-attended-by.html | MARGARET PIERCE WED TO J. A. KENYON; Philadelphia Bride Is Attended by Sister, Barbara, and Cousin, Eleanor Taussig | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/to-graduate-29-in-music-new-york-college-to-have-its-59th.html | TO GRADUATE 29 IN MUSIC; New York College to Have Its 59th Commencement Tonight | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/menjou-asks-tax-relief-for-upkeep-of-wardrobe.html | Menjou Asks Tax Relief For Upkeep of Wardrobe | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/chainstore-sales.html | CHAIN-STORE SALES | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/le-blancs-alert-ride-helps-that-one-take-rosetint-handicap-at.html | Le Blanc's Alert Ride Helps .That One Take Rosetint Handicap at Aqueduct; THAT ONE, 10 TO 1, TRIUMPHS IN DASH Sage Stable Filly Overtakes Warrior Queen to Score by Length and Half JANEEN CAPTURES SHOW Buttermilk Finishes Fast and Annexes Bay Ridge Purse at Aqueduct Track Track Is Rated Good Elbow Still Troublesome | True | By Bryan Field | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/threatens-strike-on-rail-express-harrison-issues-ultimatum-two-days.html | THREATENS STRIKE ON RAIL EXPRESS; Harrison Issues Ultimatum, Two Days Being Allpwed for an Agreement | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/sitdown-halts-3500-in-detroit.html | Sit-Down Halts 3,500 in Detroit | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/the-screen.html | THE SCREEN | True | By Frank S. Nugent | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/dog-rescue-to-bring-medal.html | Dog Rescue to Bring Medal | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/200000-attend-wpa-forums.html | 200,000 Attend WPA Forums | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/fdic-would-add-capital-says-2000-to-3000-of-the-14000-insured-banks.html | FDIC WOULD ADD CAPITAL; Says 2,000 to 3,000 of the 14,000 Insured Banks Should Act | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/realty-financing.html | REALTY FINANCING | True | | C1B 340875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/johnstown-seeks-inquiry-by-senate-citizens-committee-appeals-for.html | JOHNSTOWN SEEKS INQUIRY BY SENATE; Citizens' Committee' Appeals for Chance to Be Heard Against Closing of Plant COL. JANEWAY CUTS FORCE He Says Public Meetings Can Be Held and Usual Activities Pursued Under Troop Rule Telegram to Senator Bridges JOHNSTOWN SEEKSINQUIRY BY SENATE As to the Local Authorities | True | From a Staff Correspondent. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/colonial-engines-douse-independence-hall-fire.html | Colonial Engines Douse Independence Hall 'Fire' | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/britain-attacked-on-40hour-week-her-opposition-coupled-with-indias.html | BRITAIN ATTACKED ON 40-HOUR WEEK; Her Opposition, Coupled With India's, Brings Sharp Words at Geneva Labor Parley | True | Wireless to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/washington-710-favorite-to-triumph-in-poughkeepsie-varsity-race.html | Washington 7-10 Favorite to Triumph in Poughkeepsie Varsity Race Today; COLLEGE OARSMEN READY FOR REGATTA 50,000 Will Watch ContestsNavy, California Ranked Next to Washington SYRACUSE IS DARK HORSE Huskies Choice Among Jayvees--Wide-Open Freshman Race Is Predicted PROGRAM AT POUGHKEEPSIE Picture Is Unchanged Troopers Stand Guard Power In Orange Shell Jim Ten Eyck Named | True | By Robert F. Kelleyspecial To the New York Times. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/export-copper-price-dips-133-cents-a-pound-quoted-after-break-on.html | EXPORT COPPER PRICE DIPS; 13.3 Cents a Pound Quoted After Break on London Exchange | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/terry-fears-cubs-alone-tells-memphis-fans-giants-will-win-if-they.html | TERRY FEARS CUBS ALONE; Tells Memphis Fans Giants Will Win if They Beat Bruins | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/bids-for-charter-of-6-lines-voided-maritime-commission-gives-no.html | BIDS FOR CHARTER OF 6 LINES VOIDED; Maritime Commission Gives No Reason for Its Rejections Covering 37 Ships SUBSIDIES A CONDITION Several Proffers Were Made Contingent on Such Aid, Which Is Still Open Issue | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/east-side-home-sold-by-estate-hoyt-family-residence-built-on-former.html | EAST SIDE HOME SOLD BY ESTATE; Hoyt Family Residence Built on Former Presbyterian Hospital Site in 1928 56TH STREET PLOT RESOLD Investor Buys Grand Concourse Corner for Taxpayer-Lease on Lafayette Street Sale at 23 West 56th St. Remodeled Dwelling Leased | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/deaths.html | Deaths | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/school-to-graduate-123-st-francis-preparatory-to-conduct-its.html | SCHOOL TO GRADUATE 123; St. Francis Preparatory to Conduct Its Exercises Tonight | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/mrs-e-l-hotchkiss-has-son.html | Mrs. E. L. Hotchkiss Has Son | True | Special to THE NEW YORK TIMES. | C1B 340875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/lawless-labor-called-a-menace-heimann-of-national-credit-men.html | LAWLESS LABOR CALLED A MENACE; Heimann of National Credit Men Deplores Trend to High-Handed Methods | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/harvards-crews-stage-time-trial-varsity-eight-easily-leads-over.html | HARVARD'S CREWS STAGE TIME TRIAL; Varsity Eight Easily Leads Over 2-Mile Brush in 9:44--Jayvees Are Next LIGHT PRACTICE FOR YALE Watches Rivals Row at High Speed-Livingstone Returns to Freshman Shell | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/charles-voorhies-sanitary-engineer-member-of-pioneer-new-york.html | CHARLES VOORHIES, SANITARY ENGINEER; Member of Pioneer New York Family Developed Several Waterfront Resorts WAS SON OF CONTRACTOR Helped Lay Out Manhattan and Oriental Beaches-Designed Old Jamaica Race Track | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/business-records-bankruptcy-proceedings-assignments-judgments.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS ASSIGNMENTS JUDGMENTS SATISFIED JUDGMENTS MECHANICS' LIENS SATISFIED MECHANICS' LIENS | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/polish-doctors-end-ban-on-jews.html | Polish Doctors End Ban on Jews | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/failures-rise-in-week-but-total-still-is-below-year-ago-dun.html | FAILURES RISE IN WEEK; But Total Still Is Below Year Ago, Dun & Bradstreet Reports | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/african-ship-workers-try-sitdown-technique.html | African Ship Workers Try Sit-Down Technique | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/pace-of-neutrals-disappoints-reich-hitler-said-to-wish-action-on.html | PACE OF NEUTRALS DISAPPOINTS REICH; Hitler Said to Wish Action on Spain Before Taking Up Anglo-German Matters GOEBBELS GIVES WARNING Says Best Way to Get Peace Is to 'Rap Knuckles of Those Who Disturb Peace' Announce Leipzig Evidence | True | Wireless to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/says-roosevelt-jr-lost-boston-paper-asserts-he-wont-get-naval.html | SAYS ROOSEVELT JR. LOST; Boston Paper Asserts He Won't Get Naval Reserve Commission | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/riggs-keeps-tennis-title-beats-hunt-in-fourset-national-clay-court.html | RIGGS KEEPS TENNIS TITLE; Beats Hunt In Four-Set National Clay Court Final at Chicago | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/jelliffe-heads-medical-reviews.html | Jelliffe Heads Medical Reviews | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/fears-chair-seeks-death-brockelhurst-is-saved-from-suicide-by.html | FEARS CHAIR, SEEKS DEATH; Brockelhurst Is Saved From Suicide by Arkansas Officers | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/rivals-clip-off-beard-of-candidate-in-mexico.html | Rivals Clip Off Beard Of Candidate in Mexico | True | Special Cable to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/less-canadian-wheat-sold.html | Less Canadian Wheat Sold | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/londonmoscow-airline-plans-oneday-flights.html | London-Moscow Airline Plans One-Day Flights | True | Wireless to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/lippmann-urges-search-for-truth-he-tells-smith-graduates-to.html | LIPPMANN URGES SEARCH FOR TRUTH; He Tells Smith Graduates to Continue Forming Own Opinions on Current Happenings | True | Special to THE NEW YORK TIMES. | C1B 340875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/reshevsky-downs-fine-in-42-moves-u-s-champion-takes-adjourned-came.html | RESHEVSKY DOWNS FINE IN 42 MOVES; U. S. Champion Takes Adjourned Came in Masters' Chess, Then Draws APSCHENEEK WINS TWICE Latvian Turns Back Feigin and Mikenas to Gain the Lead--Tartakower Scores STANDING OF THE PLAYERS | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/34th-st-traffic-tied-up-short-circuit-caused-by-drill-leads-to.html | 34TH ST. TRAFFIC TIED UP; Short Circuit Caused by Drill Leads to Manhole Blast | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/cardwell-with-detroit-eleven.html | Cardwell With Detroit Eleven | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/the-civil-service-united-states.html | The Civil Service; United States | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/obesity-is-linked-to-blood-control-two-california-scientists.html | OBESITY IS LINKED TO BLOOD CONTROL; Two California Scientists Experiment With Protamine Zinc Insulin on Rats GLUTTONY IS THE RESULT Ordinary Insulin Has No Such Outcome-Difference Is Related to Time Effects | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/mussolini-felicitates-franco-on-takin-bilbao.html | Mussolini Felicitates Franco on Takin Bilbao | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/seek-tax-reductions-westchester-owners-asking-relief-to-extent-of.html | SEEK TAX REDUCTIONS; Westchester Owners Asking Relief to Extent of $5,000,0000 | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/robert-k-beach-71-of-jamestown-post-treasurer-and-general-manager.html | ROBERT K. BEACH, 71, OF JAMESTOWN POST; Treasurer and General Manager Helped Found Paper in 1901--Stricken in Buffalo | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/frankel-guilty-of-usury-union-leader-convicted-on-14-countsfaces.html | FRANKEL GUILTY OF USURY; Union Leader Convicted on 14 Counts-Faces Racket Trial | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/buys-on-staten-island.html | Buys on Staten Island | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/n-y-a-c-bouts-off.html | N. Y. A. C. Bouts Off | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/reich-labor-found-on-depression-pay-colonel-knox-taking-1928-as-100.html | REICH LABOR FOUND ON DEPRESSION PAY; Colonel Knox, Taking 1928 as 100, Says 1932 Level Was 86.2 and Average Now Is 83.5 AND RISES ARE ILLEGAL Typical Skilled Worker Earns $540 a Year and in End Has $4.04, It Is Declared Comparison With 1932 ' What the Budget Provides | True | By Frank Knox | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/furniture-prices-up-510-for-fall-passage-of-wage-and-hour-law-would.html | FURNITURE PRICES UP 5-10% FOR FALL; Passage of Wage and Hour Law Would Lift Them Further, Manufacturers Warn MODERN STYLES IN LEAD Attendance at 955 Is Near Record of 1936--Strike Area Retailers Here as Usual | True | | C1B 340875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/mortimer-bail-canceled-dismissal-of-charges-against-title-company.html | MORTIMER BAIL CANCELED; Dismissal of Charges Against Title Company Head Expected | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/ferry-service-bids-asked.html | Ferry Service Bids Asked | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/miss-earhart-to-rest-she-will-remain-three-days-in-bandoeng-java-on.html | MISS EARHART TO REST; She Will Remain Three Days in Bandoeng, Java, on World Flight | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/appeal-by-roosevelt.html | Appeal by Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/pacific-coast-league-texas-league.html | PACIFIC COAST LEAGUE; TEXAS LEAGUE | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/ditmars-studying-venom-as-medicine-reptile-expert-61-today-aids.html | DITMARS STUDYING VENOM AS MEDICINE; Reptile Expert, 61 Today, Aids Experiments in Treatment of Epilepsy and Tumors IS TRAINING VAMPIRE BATS Accustoms Them to Light, but Has Failed So Far in Effort to Modify Blood Diet Learns Bats Can Walk Wide Changes in Four Decades | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/miss-surber-gains-with-miss-kallos-former-downs-miss-hawkins-and.html | MISS SURBER GAINS WITH MISS KALLOS; Former Downs Miss Hawkins and Mrs. Graham in New Jersey Title Play THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/soviet-has-plans-for-better-plane-moscownew-york-route-via-pole-is.html | SOVIET HAS PLANS FOR BETTER PLANE; Moscow-New York Route Via Pole Is Believed Feasible by Professor Schmidt SEE LONGER-RANGE CRAFT Designer of Machine That Flew to U. S. Predicts One That Will Span 12,500 Miles For Study of New Route Selection of Aviators | True | By Harold Denny wireless To the New York Times. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/marriages.html | Marriages | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/druggist-near-death-in-holdup-attack-brother-of-hospital-head-in.html | DRUGGIST NEAR DEATH IN HOLD-UP ATTACK; Brother of Hospital Head in Newark Is Found in Store With Skull Fractured | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/politics-assailed-in-library-posts-situation-has-reached-a-point.html | POLITICS ASSAILED IN LIBRARY POSTS; Situation Has Reached a Point Where Beauty Prize Winner Got State Job, Wyer Says LEGAL CURBS ARE URGED German Expert at Parley Here Deplores Lack of Recognition Given Work in Reich Association Head Heard German Methods Criticized Differences in Children's Tales AT LIBRARY MEETING | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/refineries-carry-less-lead.html | Refineries Carry Less Lead | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/auto-plants-reopen-today.html | Auto Plants Reopen Today | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/conscience-hurts-sends-5.html | Conscience Hurts, Sends $5 | True | | C1B 340875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/study-of-defaults-completed-by-sec-report-dealing-with-activities.html | STUDY OF DEFAULTS COMPLETED BY SEC; Report Dealing With Activities of Protective Committees Is Sent to Congress PLEA MADE FOR INVESTORS Adoption of Lea Bill Urged in Demand for Change in the Present System Seeks to End Racketeering Justice Harlan F. Stone Quoted Voluntary Moves Exempt STUDY OF DEFAULTS COMPLETED BY SEC SEC BROADENING ASSAILED Investment Banker Hits Lea Bill on Reorganization | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/wpa-notifies-1709-of-dismissal-here-200-stage-sitin-as-protest-over.html | WPA NOTIFIES 1,709 OF DISMISSAL HERE; 200 Stage Sit-In -as Protest Over 30% Cut in Force of Theatre Project LEADER'S OFFICE STORMED 1,139 in Other Art Programs to Go on July 15-- Stage Activity to Be Reduced by Half 200 Stage Theatre Sit-In Groups Storm Leader's Office | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/drowning-of-3-held-accident.html | Drowning of 3 Held Accident | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/hartman-defeats-evans-wins-firstround-match-61-62-in-richmond.html | HARTMAN DEFEATS EVANS; Wins First-Round Match, 6-1, 6-2, in Richmond County Tennis | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/standard-gas-gains-4659521-earned-in-year-ended-on-april-30-says.html | STANDARD GAS GAINS; $4,659,521 Earned in Year Ended on April 30, Says Lynch | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/mays-hits-80-miles-in-auto-race-test-improved-roosevelt-raceway.html | MAYS HITS 80 MILES IN AUTO RACE TEST; Improved Roosevelt Raceway Pleases Drivers in First Try-out of New Turns PREDICT SPEED ON JULY 3 Winn Reaches 75 Miles in Last Year's Car-Eliminations to Begin on Saturday Slow Time Last Year Predicts 90-Mile Speed | True | Special to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/neurath-visit-off-britain-offended-by-check-to-amityy-hitter.html | NEURATH VISIT OFF; BRITAIN OFFENDED BY CHECK TO AMITYY; Hitter Understood to Be Angry Over Powers' Demand for Light on Leipzig incident LONDON HAS FOREBODINGS Fears Some Drastic Action by Reich on Spain-Discontented Over Neutrality Accord BASQUES RALLY FOR STAND Dig In Just West of BilbaoLoyalists Report 300 Foes Slain by Mine at Madrid The Spanish Situation Reich Disappoints Britain Britain Is Disappointed NEURATH VISIT OFF; BRITAIN OFFENDED Hitler Reported Angered Eden Under Fire Ask About Guernica Inquiry Violations Are Alleged British Are Dissatisfied | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/black-to-lead-in-bags-survey-reflects-vogue-in-coats-dresses-suits.html | BLACK TO LEAD IN BAGS; Survey Reflects Vogue in Coats, Dresses, Suits for Fall | True | | C1B 340875 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/bullion.html | BULLION | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/allen-of-indians-recovering.html | Allen of Indians Recovering | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/calls-ad-mens-job-reselling-nation-rand-demands-they-forget-sale-of.html | CALLS AD MEN'S JOB 'RESELLING' NATION; Rand Demands They Forget Sale of More Merchandise and Concentrate on Ideal PRESIDENT GREETS GROUP Message to 400 at Convention Sees Chance to Vitalize Asset of Confidence Others Echo Theme McReynolds Notes Progress Machine's Benefits Cited | True | | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/quezon-is-reported-seeking-reelection-philippine-president-said-to.html | QUEZON IS REPORTED SEEKING RE-ELECTION; Philippine President Said to Be Laying Plans for 1941 or for an Earlier Republic | True | Wireless to THE NEW YORK TIMES. | C1B 340875 |
| 1937-06-22 | 1937-06-22 | https://www.nytimes.com/1937/06/22/archives/23-in-sea-crash-are-landed-here-arrive-on-belgian-steamship-which.html | 23 IN SEA CRASH ARE LANDED HERE; Arrive on Belgian Steamship Which Sank Fishing Craft in Fog on Grand Banks LOST ALL BELONGINGS Two Tons of Catch Also Are Gone-Dog Swam to Safety After Vessel Foundered Dog Last Off Ship Fishing Four Days | True | | C1B 340875 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/mary-mitchell-engaged-elizabeth-n-j-girl-will-become-bride-of.html | MARY MITCHELL ENGAGED; Elizabeth, N. J., Girl Will Become Bride of Edward F. Heck | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/railway-statements-reading-company.html | RAILWAY STATEMENTS; Reading Company | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/dr-albert-e-payne-suffolk-physician-chairman-of-health-committee-of.html | DR. ALBERT E. PAYNE, SUFFOLK PHYSICIAN; Chairman of Health Committee of County Board of Health Is Dead at 65 | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/turf-group-to-honor-riddle.html | Turf Group to Honor Riddle | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/death-rate-decline-is-shown-for-week-lowest-recorded-since-october.html | DEATH RATE DECLINE IS SHOWN FOR WEEK; Lowest Recorded Since October, 1936-- Increase of 3,231 Births for Year | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/fire-department.html | Fire Department | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/thirdterm-plan-reported-pressed-by-lewis-with-pennsylvania-labor.html | Third-Term Plan Reported Pressed by Lewis, With Pennsylvania Labor Backing Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/johnson-scores-steel-concerns-criticizes-refusal-to-sign-pact-after.html | JOHNSON SCORES STEEL CONCERNS; Criticizes Refusal to Sign Pact After Expressing Willingness to Agree | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/varsity-race-record.html | Varsity Race Record | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/forecast-of-the-weather-over-the-nation-and-abroad-forecasts.html | FORECAST OF THE WEATHER OVER THE NATION AND ABROAD; Forecasts | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/commodity-markets-futures-higher-in-general-with-rubber-and-pepper.html | COMMODITY MARKETS; Futures Higher in General, With Rubber and Pepper Exceptions-Cash Quotations Mixed | True | | C1B 340945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/washington-crews-again-sweep-hudson-regatta.html | Washington Crews Again Sweep Hudson Regatta | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/reshevsky-gains-top-rung-inchess-uschampion-captures-pawn-to-defeat.html | RESHEVSKY GAINS TOP RUNG INCHESS; U.S.Champion Captures Pawn to Defeat Steiner in the Sixth Round in Latvia | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/spot-franc-gains-in-face-of-crisis-control-fund-operates-to-let.html | SPOT FRANC GAINS IN FACE OF CRISIS; Control Fund Operates to Let French Money Rise l/2 Point--Forward Rate Weaker | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/samuel-g-krivit-forms-agency.html | Samuel G. Krivit Forms Agency | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/sea-burial-upheld-by-jurys-verdict-cousins-of-woman-who-died-aboard.html | SEA BURIAL UPHELD BY JURY'S VERDICT; Cousins of Woman, Who Died Aboard the lie de France, Lose $100,000 Suit | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/n-y-u-and-y-m-c-a-win-sales-tax-suit-appellate-division-rules-both.html | N. Y. U. AND Y. M. C. A. WIN SALES TAX SUIT; Appellate Division Rules Both Are Entitled to Exemption as Charitable Institutions | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/will-serve-month-of-sundays.html | Will Serve Month of Sundays | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/fire-record.html | Fire Record | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/several-concerns-file-securities-monsanto-chemical-lists-with-sec.html | SEVERAL CONCERNS FILE SECURITIES; Monsanto Chemical Lists With SEC 50,000 Shares of No-Pan $4.50 Cumulative Stock | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/quits-bamberger-post-bowman-resigns-publicity-job-to-return-to.html | QUITS BAMBERGER POST; Bowman Resigns Publicity Job to Return to Newspaper | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/low-visibility-at-north-pole.html | Low Visibility at North Pole | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/automobile-workers-plan-new-move-on-ford-will-distribute-special.html | Automobile Workers Plan New Move on Ford; Will Distribute 'Special Edition' to His Men | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/mayor-of-lebanon-pa-breaks-picket-line-leads-police-taking-workers.html | Mayor of Lebanon, Pa., Breaks Picket Line; Leads Police Taking Workers IntoFactory | True | Species to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/davey-orders-guardsmen-to-curb-pickets-directs-that-warren-workers.html | Davey Orders Guardsmen to Curb Pickets; Directs That Warren Workers Be Protected; TROOPS ARRIVING IN TWO OHIO CITIES TO PREVENT REOPENING OF MILLS | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/princeton-honors-paul-van-zeeland-ovation-greets-statesman-as-ll-d.html | PRINCETON HONORS PAUL VAN ZEELAND; Ovation Greets Statesman as LL. D. Is Awarded-Norman H. Davis Gets Degree | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/a-world-wheat-estimate.html | A WORLD WHEAT ESTIMATE | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/sir-eric-geddes-dies-in-england-british-industrialist-first-lord-of.html | SIR ERIC GEDDES DIES IN ENGLAND; British Industrialist, First Lord of Admiralty in War, Adviser in Many Crises | True | Special Cable to THE NEW YORK TIMES. | C1B 340945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/n-y-hospital-society-cuts-operating-loss-1936-deficit-only-356451.html | N. Y. HOSPITAL SOCIETY CUTS OPERATING LOSS; 1936 Deficit Only $356,451 Despite Increase in Work and Costs, Report Shows | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/duel-over-slur-on-france.html | Duel Over Slur on France | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/reynolds-smith-captures-medal-cards-70-two-under-par-to-lead.html | REYNOLDS SMITH CAPTURES MEDAL; Cards 70, Two Under Par, to Lead Trans-Mississippi Qualifiers at Denver | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/col-calvin-d-cowles-one-of-few-remaining-indian-fighters-is-dead-at.html | COL. CALVIN D. COWLES; One of Few Remaining Indian Fighters Is Dead at Age of 86 | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/franlin-wilbur-heath-philadelphiatypothetaeexofficial-widely-known.html | FRANLIN WILBUR HEATH; PhiladelphiaTypothetaeEx-Official Widely Known in Printing Field | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/wills-for-probate.html | Wills for Probate | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/concert-in-central-park-city-amateur-symphony-orchestra-opens-its.html | CONCERT IN CENTRAL PARK; City Amateur Symphony Orchestra Opens Its Seventh Season | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/paul-deans-return-to-mound-unsettled-hurler-feels-no-pain-in-arm-as.html | PAUL DEAN'S RETURN TO MOUND UNSETTLED; Hurler Feels No Pain in Arm as He Practices, but Can't Say When He'll Be Back | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/irtwins-381472-in-16yearold-suit-court-holds-city-at-fault-in-18.html | I.R.T. WINS $381,472 IN 16-YEAR-OLD SUIT; Court Holds City at Fault in 18 Months' Delay on Work on Lexington Ave. Subway | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/defense-league-purged-in-soviet-high-leaders-of-osoaviakhim-which.html | DEFENSE LEAGUE PURGED IN SOVIET; High Leaders of Osoaviakhim, Which Trains Army Reserves, Are Removed in Shake-up | True | By Harold Denny | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/braddcok-to-strive-for-a-return-match-says-he-can-reverse-defeat-by.html | BRADDCOK TO STRIVE FOR A RETURN MATCH; Says He Can Reverse Defeat by Louis--Gould Holds Idleness and Arthritis Beat Jim | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/todays-probable-pitchers-american-league.html | Today's Probable Pitchers; American League | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/to-make-her-debut.html | TO MAKE HER DEBUT | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/audrey-christie-engaged.html | Audrey Christie Engaged | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/win-art-scholarships-eight-high-school-students-here-get-grants-to.html | WIN ART SCHOLARSHIPS; Eight High School Students Here Get Grants to Continue Work | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/emanuel-boasberg-tobacco-merchant-buffalo-philanthropist-dies-at.html | EMANUEL BOASBERG, TOBACCO MERCHANT; Buffalo Philanthropist Dies at 71--Gave $100,000 for Chair of American History | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/rfc-reports-for-quarter-115263225-repaid-to-it-and-73223118-given.html | RFC REPORTS FOR QUARTER; $115,263,225 Repaid to It and $73,223,118 Given in Loans | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/advances-a-kerosene-price.html | Advances a Kerosene Price | True | | C1B 340945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/fight-described-round-by-round-detailed-account-of-the-title-battle.html | FIGHT DESCRIBED ROUND BY ROUND; Detailed Account of the Title Battle Between Braddock and Louis in Chicago | True | By Joseph C. Nichols | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/italy-will-back-any-reich-action-accords-berlin-full-solidarity-in.html | ITALY WILL BACK ANY REICH ACTION; Accords Berlin Full Solidarity in Steps It May Take to Avenge Leipzig Incident | True | By Arnaldo Cortesi | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/steel-strike-moves-phoned-to-roosevelt-president-gets-day-and-night.html | STEEL STRIKE MOVES PHONED TO ROOSEVELT; President Gets Day and Night Reports-Lewis Back, Awaits Mediators' Call | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/u-s-pro-golf-team-lands-in-england-ryder-cup-players-to-begin.html | U. S PRO GOLF TEAM LANDS IN ENGLAND; Ryder Cup Players to Begin Preparations Today for International Matches | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/westbury-polo-postponed.html | Westbury Polo Postponed | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/roosevelt-at-his-office-president-returns-after-recovering-from.html | ROOSEVELT AT HIS OFFICE; President Returns After Recovering From Nasal Infection | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/thanks-to-windsor-ruled-out-of-authors-speech.html | Thanks to Windsor Ruled Out of Author's Speech | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/helen-m-mordaunt-has-church-bridal-pelham-girl-is-wed-to-joseph.html | HELEN M. MORDAUNT HAS CHURCH BRIDAL; Pelham Girl Is Wed to Joseph Young in Floral Setting at Canadensis, Pa., Church | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/shannon-wins-with-153-so-california-leads-team-to-vistory-in.html | SHANNON WINS WITH 153; So. California Leads Team to Vistory in Annexing Medal | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/johnstown-stays-under-state-rule-harrisburg-indicates-status-will.html | JOHNSTOWN STAYS UNDER STATE RULE; Harrisburg Indicates Status Will Go on Indefinitely as 400 Troopers Remain | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/c-i-o-union-wins-bus-company-vote-transport-workers-get-right-to.html | C. I. O. UNION WINS BUS COMPANY VOTE; Transport Workers Get Right to Bargain, 1,249 to 356Seek 25% Pay Rise | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/bonnet-must-face-grave-fiscal-task-new-french-finance-ministers-job.html | BONNET MUST FACE GRAVE FISCAL TASK; New French Finance Minister's Job of Restoring Confidence Is Likened to Poincare's | True | Wireless to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/canadas-wheat-exports-off.html | Canada's Wheat Exports Off | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/business-world-buyers-arrivals-lower.html | Business World; Buyers' Arrivals Lower | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/aqueduct-racing-chart-aqueduct-entries.html | AQUEDUCT RACING CHART; Aqueduct Entries | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/ranks-of-seeded-stars-unbroken-in-tennis-at-wimbledon-miss-jacobs.html | Ranks of Seeded Stars Unbroken in Tennis at Wimbledon; MISS JACOBS WINS FROM MISS HARVEY | True | Wireless to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/relief-bill-voted-without-rollcall-senate-defeats-two-attempts-to.html | RELIEF BILL VOTED WITHOUT ROLL-CALL; Senate Defeats Two Attempts to Reduce the $1,500,000,000 Wanted by the President | True | Special to THE NEW YORK TIMES. | C1B 340945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/unauthorized-sitdowns-force-3-pittsburgh-papers-to-suspend-mailers.html | Unauthorized Sit-Downs Force 3 Pittsburgh Papers to Suspend; Mailers Break Union Contract-International Officers Suspend Local and Strikers and Order Return to Work-Governor Earle Warns Men, Calls Them 'Trespassers'--150 Make 5,000 Idle | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/stratton-blanks-athletics-2-to-0-30-men-face-white-sox-pitcher-as.html | STRATTON BLANKS ATHLETICS, 2 TO 0; 30 Men Face White Sox Pitcher as He Yields 3 Singles and Gains Eighth Triumph | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/high-police-officials-said-to-face-shakeup.html | High Police Officials Said to Face Shake-Up | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/mrs-worrilow-has-home-bridal-former-catharine-breyer-wed-in-elkins.html | MRS. WORRILOW HAS HOME BRIDAL; Former Catharine Breyer Wed in Elkins Park, Pa., to Leroy A. Van Bomel | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/yale-to-complete-exercises-today-commencement-of-graduate-schools.html | YALE TO COMPLETE EXERCISES TODAY; Commencement of Graduate Schools Will Be Held and Honorary Degrees Given | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/reprisal-by-reich-deemed-unlikely-further-action-will-be-taken-only.html | REPRISAL BY REICH DEEMED UNLIKELY; Further Action Will Be Taken Only If New Attacks Are Made, Berlin Says | True | By Cuido Enderis | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/flooded-street-yields-fish.html | Flooded Street Yields Fish | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/tenancies-on-rise-in-office-buildings-rentals-are-higher-too-but.html | TENANCIES ON RISE IN OFFICE BUILDINGS; Rentals Are Higher Too, But Labor Conditions Offset Gains, Managers Are Told | True | By Lee E. Cooper | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/new-leaver-play-opens-three-set-out-is-presented-at-the-embassy-in.html | NEW LEAVER PLAY OPENS; ' Three Set Out' Is Presented at the Embassy in London | True | Special Cable to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/utility-awards-announced.html | Utility Awards Announced | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/elizabeth-lincoln-lists-attendants-marriage-to-ledyard-stevens.html | ELIZABETH LINCOLN LISTS ATTENDANTS; Marriage to Ledyard Stevens Bowen Will Take Place in Christ Church at Rye | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/artists-daughter-wed-ruth-poweromalley-bride-of-james-w-bellah-of.html | ARTIST'S DAUGHTER WED; Ruth Power-O'Malley Bride of James W. Bellah of Columbia | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/bronx-properties-in-new-ownership-one-broker-reports-two-deals-in.html | BRONX PROPERTIES IN NEW OWNERSHIP; One Broker Reports Two Deals in Apartments Valued at More Than $500,000 | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/parliamentary-system-strengthened-in-japan.html | Parliamentary System Strengthened in Japan | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/navy-will-build-both-battleships-brooklyn-philadelphia-yards-get.html | NAVY WILL BUILD BOTH BATTLESHIPS; Brooklyn, Philadelphia Yards Get Work, $19,000,000 Under Private Bids | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/bill-to-try-judges-is-voted-by-house-measure-for-circuit-bench-to.html | BILL TO TRY JUDGES IS VOTED BY HOUSE; Measure for Circuit Bench to Hear District Impeachment Goes to Senate | True | Special to THE NEW YORK TIMES. | C1B 340945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/miss-mary-r-norwitz.html | MISS MARY R. NORWITZ | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/league-title-annexed-by-yale-nine-in-series-opener-with-harvard.html | League Title Annexed by Yale Nine in Series Opener With Harvard; YALE VANQUISHES HARVARD IN 15TH | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/oil-output-shows-decline-for-week-daily-average-in-nation-fell-4950.html | OIL OUTPUT SHOWS DECLINE FOR WEEK; Daily Average in Nation Fell 4,950 Barrels Compared With Previous 7 Days | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/sport-of-the-times-fun-for-merrie-england.html | Sport of the Times.; Fun for Merrie England | True | By John Kieran | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/manhattan-auctions.html | MANHATTAN AUCTIONS | True | By Thomas F. Burchill | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/ride-victim-slain-as-police-pursue-cries-of-help-from-car-cause.html | RIDE VICTIM SLAIN AS POLICE PURSUE; Cries of Help From Car Cause Two-Mile Chase on the East Side | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/john-c-hoctor-former-captain-in-165th-infantry-of-national-guard.html | JOHN C. HOCTOR; Former Captain in 165th Infantry of National Guard | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/carolyn-lindsay-is-wed-rochester-girl-and-robert-white-have-a.html | CAROLYN LINDSAY IS WED; Rochester Girl and Robert White Have a Church Bridal | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/barrymores-reunited-they-plan-to-have-divorce-set-aside-and-to.html | BARRYMORES REUNITED; They Plan to Have Divorce Set Aside and to Remarry | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/issues-of-telephone-and-power-companies-authorized-by-public.html | Issues of Telephone and Power Companies Authorized by Public Service Commission | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/rail-strike-vote-ordered-by-unions-it-is-to-be-a-weapon-in-a-demand.html | RAIL STRIKE VOTE ORDERED BY UNIONS; It Is to Be a Weapon in a Demand for Parley on 20% Pay Rise for 300,000 | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/tax-applied-to-summer-jobs.html | Tax Applied to Summer Jobs | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/rents-14room-suite-in-fifth-ave-house-mrs-w-a-schiffer-of-mount.html | RENTS 14-ROOM SUITE IN FIFTH AVE. HOUSE; Mrs. W. A. Schiffer of Mount Kisco Leases ApartmentOther Rentals | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/snite-home-in-iron-lung-youth-stricken-in-china-hailed-by-chicago.html | SNITE HOME IN 'IRON LUNG'; Youth Stricken in China Hailed by Chicago Crowd on Arrival | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/indians-bow-112-as-feller-returns-in-box-first-time-since-may-18.html | INDIANS BOW, 11-2, AS FELLER RETURNS; In Box First Time Since May 18, Bob Gives Senators 4 Runs in 2 Innings | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/topics-in-wall-street-international-paper-power.html | TOPICS IN WALL STREET; International Paper & Power | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/dr-w-s-lockhart.html | DR. W. S. LOCKHART | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/6500-tamaqua-miners-strike.html | 6,500 Tamaqua Miners Strike | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/r-w-lea-coal-executive-succeeds-j-c-cosgrove-as-head-of-west.html | R. W. LEA COAL EXECUTIVE; Succeeds J. C. Cosgrove as Head of West Virginia Coal and Coke | True | | C1B 340945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/indenture-curbs-held-too-harsh-l-s-posner-of-state-mortgage.html | INDENTURE CURBS HELD 'TOO HARSH'; L. S. Posner of State Mortgage Commission Hits Proposals at Senate Inquiry | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/major-league-baseball-american-league.html | Major League Baseball; American League | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/hamlin-of-dodgers-subdues-cards-21-gives-only-four-hits-error.html | HAMLIN OF DODGERS SUBDUES CARDS, 2-1; Gives Only Four Hits, Error Putting St. Louis Run in Scoring Position | True | By Roscoe McGowen | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/racket-sentence-off-to-july-19.html | Racket Sentence Off to July 19 | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/james-wallace-tower.html | JAMES WALLACE TOWER | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/highway-league-formed-albany-incorporation-asked-in-plan-to-aid.html | HIGHWAY LEAGUE FORMED; Albany Incorporation Asked in Plan to Aid Road Security | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/steel-output-gain-counters-usual-trend-operating-mills-push-up.html | Steel Output Gain Counters Usual Trend; Operating Mills Push Up Production Rate | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/palestine-report-signed-partition-said-to-be-feature-of-royal.html | PALESTINE REPORT SIGNED; Partition Said to Be Feature of Royal Commission's Plan | True | Special Cable to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/to-seek-dogracing-inquiry.html | To Seek Dog-Racing Inquiry | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/four-powers-split-on-naval-display-to-warn-valencia-britain-and.html | FOUR POWERS SPLIT ON NAVAL DISPLAY TO WARN VALENCIA; Britain and France Bar Action Before Inquiry on the Leipzig--Reich Avoids Break | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/garrett-s-de-windt.html | GARRETT S. DE WINDT | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/fritzscofield.html | Fritz-Scofield | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/wien-also-killed-on-nanga-parbat-leader-of-german-expedition.html | WIEN ALSO KILLED ON NANGA PARBAT; Leader of German Expedition Scaling Himalayan Peak Died With 16 Others in Landslide | True | Wireless to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/cornell-elects-rogers-west-virginian-named-captain-of-1938-varsity.html | CORNELL ELECTS ROGERS; West Virginian Named Captain of 1938 Varsity Oarsmen | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/samuel-h-mason.html | SAMUEL H. MASON | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/new-junior-high-dedicated.html | New Junior High Dedicated | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/stockton-colt-74-former-architect-in-the-profession-here-from-1888.html | STOCKTON COLT, 74, FORMER ARCHITECT; In the Profession Here From 1888 Until 1928 Retirement, He Dies in Elizabeth, N. J. | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/roma-is-delayed-in-docking-at-pier-held-up-by-low-water-and-the.html | ROMA IS DELAYED IN DOCKING AT PIER; Held Up by Low Water and the Presence of the Queen Mary in the Same Slip | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/scan-federal-ban-on-fake-insurance-state-commissioners-vote-study.html | SCAN FEDERAL BAN ON FAKE INSURANCE; State Commissioners Vote Study of Proposals for National Regulation | True | Special to THE NEW YORK TIMES. | C1B 340945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/nonstrikers-demand-davey-use-troops-to-drive-out-c-i-o-thugs-and.html | Non-Strikers Demand Davey Use Troops To Drive Out 'C. I. O. Thugs' and Open Mills | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/argentine-training-ship-sails.html | Argentine Training Ship Sails | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/the-neurath-mystery.html | THE NEURATH MYSTERY | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/oddlot-deals-on-up-side-55939-shares-so-purchased-on-stock-exchange.html | ODD-LOT DEALS ON UP SIDE; 55,939 Shares So Purchased on Stock Exchange Saturday | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/dr-and-mrs-s-p-bailey-hosts.html | Dr. and Mrs. S. P. Bailey Hosts | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/store-agrees-to-drop-crepe.html | Store Agrees to Drop 'Crepe' | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/lakes-group-head-hits-at-power-bill-sabin-tells-senators-that-the.html | LAKES GROUP HEAD HITS AT POWER BILL; Sabin Tells Senators That the Norris Plan Takes Control From Army Engineers | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/to-raise-dress-lines-popularprice-group-prepared-to-produce-new.html | TO RAISE DRESS LINES; Popular-Price Group Prepared to Produce New Ranges | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/tea-to-aid-philharmonic-subscription-committee-to-meet-at-belle.html | TEA TO AID PHILHARMONIC; Subscription Committee to Meet at Belle Haven Beach Club- | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/boatings-of-crews-in-poughkeepise-regatta.html | Boatings of Crews in Poughkeepise Regatta | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/forced-to-testify-in-oconnell-case-two-unwilling-witnesses-connect.html | FORCED TO TESTIFY IN O'CONNELL CASE; Two 'Unwilling' Witnesses Connect Defendants With Liquor During Prohibition | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/flycasting-mark-claimed.html | Fly-Casting Mark Claimed | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/bars-hospital-exemption-gov-cross-vetoes-bill-on-st-lukes-property.html | BARS HOSPITAL EXEMPTION; Gov. Cross Vetoes Bill on St. Luke's Property Tax in Greenwich | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/handball-tourney-slated.html | Handball Tourney Slated | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/35-at-wellesley-engaged-to-marry-affianced-members-of-senior-class.html | 35 AT WELLESLEY ENGAGED TO MARRY; Affianced Members of Senior Class at College Take Part in Traditional Ceremony | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/dr-angell-at-yale-warns-that-nation-faces-communism-using-fascist.html | Dr. Angell at Yale Warns That Nation Faces Communism Using Fascist Methods; YALE CLASS IS TOLD OF 'CORROSIVE IDEAS' | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/sentenced-for-usury-jeweler-gets-3month-term-for-preying-on-city.html | SENTENCED FOR USURY; Jeweler Gets 3-Month Term for Preying on City Employes | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/rifted-clouds-51-first-at-chicago-leads-all-the-way-in-beating.html | RIFTED CLOUDS, 5-1, FIRST AT CHICAGO; Leads All the Way in Beating Crossbow II in Dash at Washington Park | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/child-to-frank-koninsbergs.html | Child to Frank Koninsbergs | True | | C1B 340945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/bookkeeper-confesses-theft.html | Bookkeeper Confesses Theft | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/toronto-exchange-elects.html | Toronto Exchange Elects | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/drive-on-crime-endorsed.html | Drive on Crime Endorsed | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/tax-inquiry-splits-hughess-law-firm-chief-justices-son-and-richard.html | TAX INQUIRY SPLITS HUGHESS LAW FIRM; Chief Justice's Son and Richard E. Dwight Announce Formation of Separate Firms | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/boy-and-girl-win-elsberg-awards-two-manhattan-public-school.html | BOY AND GIRL WIN ELSBERG AWARDS; Two Manhattan Public School Graduates to Get Memorial Scholarships Today | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/farr-signs-to-meet-schmeling-in-london-contest-will-have-world.html | Farr Signs to Meet Schmeling in London; Contest Will Have 'World Title' Billing | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/john-b-sackett.html | JOHN B. SACKETT | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/c-i-o-rise-a-factor-in-geneva-parley-american-worker-picked-to.html | C. I. O. RISE A FACTOR IN GENEVA PARLEY; American Worker Picked to Succeed Green on I. L. O. Board as Neutral Choice | True | Wireless to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/sharp-rise-in-year-in-rail-equipment-american-car-and-foundrys-gain.html | SHARP RISE IN YEAR IN RAIL EQUIPMENT; American Car and Foundry's Gain $1,210,676, Against $582,515 Loss Preceding | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/canarsie-bouts-put-off.html | Canarsie Bouts Put Off | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/investor-buys-flushing-plot.html | Investor Buys Flushing Plot | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/news-of-the-stage-ethel-barrymore-for-the-guild-and-mr-howards-the.html | NEWS OF THE STAGE; Ethel Barrymore for the Guild and Mr. Howard's 'The Ghost of Yankee Doodle' | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/40000-shells-a-day-fired-round-bilbao-rebel-artillery-sent-over-six.html | 40,000 SHELLS A DAY FIRED ROUND BILBAO; Rebel Artillery. Sent Over Six for Every Man in the Defending Force | True | By G. L. Steer. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/wesson-oil-group-increases-profit-3716031-in-9-months-ended-on-may.html | WESSON OIL GROUP INCREASES PROFIT; $3,716,031 in 9 Months Ended on May 31 Compares With $2,139,053 Year Ago | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/hunter-high-exercises-awards-and-scholarships-to-be-presented.html | HUNTER HIGH EXERCISES; Awards and Scholarships to Be Presented Tomorrow Night | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/free-plays-for-tonight.html | Free Plays for Tonight | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/milk-distributors-organize.html | Milk Distributors Organize | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/harvard-and-yale-hold-light-drills-rough-water-curtails-rowing-by.html | HARVARD AND YALE HOLD LIGHT DRILLS; Rough Water Curtails Rowing by Rival Squads on the Thames River | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/german-star-enters-meet.html | German Star Enters Meet | True | | C1B 340945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/group-hits-plan-of-standard-gas-acceptance-of-1000000-settlement-of.html | GROUP HITS PLAN OF STANDARD GAS; Acceptance of $1,000,000 Settlement of Projected Suit for $80,000,000 Opposed | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/widow-of-mahoney-is-elected-alderman-succeeding-husband-a-tammany.html | Widow of Mahoney Is Elected Alderman, Succeeding Husband, a Tammany Leader | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/anthracite-mining-off-seasonal-slack-cuts-work-5-wages-30-from.html | ANTHRACITE MINING OFF; Seasonal Slack Cuts Work 5%, Wages 30% From Mid-April | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/automobile-feud-is-ended-in-court-purchaser-of-car-who-posted-it-as.html | AUTOMOBILE FEUD IS ENDED IN COURT; Purchaser of Car Who Posted It as a 'Lemon' Gets $200 for "Injuries by Salesman | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/trade-school-to-close-year.html | Trade School to Close Year | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/chain-store-sales-dominion-stores-ltdsales.html | CHAIN STORE SALES; Dominion Stores, Ltd.-Sales: | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/missing-racketeer-is-named-at-trial-check-deal-with-brother-of.html | MISSING RACKETEER IS NAMED AT TRIAL; Check Deal With Brother of Shapiro Told at Rudow Hearing in Tax Case | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/wheat-rises-again-on-crop-damage-market-is-erratic-but-ends-1-38-to.html | WHEAT RISES AGAIN ON CROP DAMAGE; Market Is Erratic, but Ends 1 3/8 to 2c Higher as the Black Rust Spreads | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/harvard-awards-to-63-new-york-area-boys-among-those-to-get-freshman.html | HARVARD AWARDS TO 63; New York Area Boys Among Those to Get Freshman Scholarships | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/wpa-here-to-drop-12000-next-week-thousands-to-follow-by-july-15-in.html | WPA HERE TO DROP 12,000 NEXT WEEK; Thousands to Follow by July 15 in Construction and WhiteCollar Project Cuts | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/troubles-are-over-says-new-champion-regrets-only-that-schmeling-was.html | TROUBLES ARE OVER,' SAYS NEW CHAMPION; Regrets Only That Schmeling Was Not in Ring With Him-Victor Lands Braddock | True | Special to THE NEW YORK TIMES | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/mayor-condemns-political-rule-city-cannot-afford-such-a-luxury-any.html | MAYOR CONDEMNS 'POLITICAL RULE'; City Cannot Afford Such a Luxury Any More, He Tells Lions Club | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/john-w-belches-dies-former-member-of-boston-stock-exchange-succumbs.html | JOHN W. BELCHES DIES; Former Member of Boston Stock Exchange Succumbs at 91 | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/jayvee-mark-set-by-huskies-crew-washington-juniors-triumph.html | JAYVEE MARK SET BY HUSKIES CREW; Washington Juniors Triumph Decisively in 13:44-Navy Second and Cornell Third | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/the-precedent-of-violence.html | THE PRECEDENT OF VIOLENCE | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/summer-art-show-will-open-today-six-rooms-of-paintings-and.html | SUMMER ART SHOW WILL OPEN TODAY; Six Rooms of Paintings and Sculpture at New Quarters of Modern Museum | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/miss-carolyn-griswold.html | MISS CAROLYN GRISWOLD | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/in-westinghouse-post.html | IN WESTINGHOUSE POST | True | | C1B 340945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/pittsburgh-steel-signs-with-cio.html | Pittsburgh Steel Signs With C.I.O. | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/charles-pack-left-fund-for-forestry-will-lists-57000-bequests-to.html | CHARLES PACK LEFT FUND FOR FORESTRY; Will Lists $57,000 Bequests to Carry On His Extensive Interest in Conservation | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/dr-walter-p-stewart.html | DR. WALTER P. STEWART | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/crowd-hails-dempsey-and-tunney-and-recalls-chicago-long-count-so.html | Crowd Hails Dempsey and Tunney And Recalls Chicago Long Count; So Many Governors, Mayors, Senators and Other Officials Fill Vast Ringside, Observers Find Trouble Locating Fans Who Elected Them--Sports Notables See Title Fight | True | By John Drebinger | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/step-taken-to-end-pacona-ltd.html | Step Taken to End Pacona, Ltd. | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/h-v-noyes-named-to-ten-eyck-post-appointment-of-new-agriculture.html | H. V. NOYES NAMED TO TEN EYCK POST; Appointment of New Agriculture Commissioner Is Surprise to Capitol Hill | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/calls-episcopal-convention.html | Calls Episcopal Convention | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/lowgrade-bonds-continue-lower-secondary-rail-loans-were.html | LOW-GRADE BONDS CONTINUE LOWER; Secondary Rail Loans Were Particularly Vulnerable in a Slow Market | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/12-navy-planes-end-3085mile-flight-fly-from-san-diego-calif-to.html | 12 NAVY PLANES END 3,085-MILE FLIGHT; Fly From San Diego, Calif., to Canal Zone in 27 Hours 58 Minutes-4th Massed Trip | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/missing-plane-is-hunted-12craft-seek-pilot-and-five-passengers-near.html | MISSING PLANE IS HUNTED; 12-Craft Seek Pilot. and Five Passengers Near Panama Border | True | Special Cable to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/mary-d-gliddens-plans-vassar-alumna-will-be-wed-to-a-w-patterson-3d.html | MARY D. GLIDDEN'S PLANS; Vassar Alumna Will Be Wed to A. W. Patterson 3d July 10 | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/yankee-takes-third-trial-race-as-the-rainbow-fails-to-finish.html | Yankee Takes Third Trial Race As the Rainbow Fails to Finish; Lambert Yacht Makes Way Home Through Windless Drifts and Rain Squalls at Newport-Hovey's Craft Finds Task Hopeless When Third of a Mile Astern-Ranger Sails Tested | True | By James Robbins | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/united-child-aid-urged-in-harlem-immediate-action-by-social-groups.html | UNITED CHILD AID URGED IN HARLEM; Immediate Action by Social Groups in 'Area of Neglect' Is Advocated by Huck | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/siriani-in-bout-tonight.html | Siriani in Bout Tonight | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/documergue-buried-in-simple-service-former-french-president-earlier.html | DOCUMERGUE BURIED IN SIMPLE SERVICE; Former French President Earlier Is Honored With an Impressive Military Funeral | True | | C1B 340945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/state-gets-legacy-for-aiding-widow-woman-80-must-repay-2382-for.html | STATE GETS LEGACY FOR AIDING WIDOW; Woman, 80, Must Repay $2,382 for Old-Age Pension Out of $3,000 Willed to Her | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/lisman-sets-motorcycle-mark.html | Lisman Sets Motorcycle Mark | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/retired-fireman-ends-life.html | Retired Fireman Ends Life | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/bearings-strike-ended-normahoffman-company-signs-with-c-i-o-at.html | BEARINGS STRIKE ENDED; Norma-Hoffman Company Signs With C. I. O. at Stamford | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/merrimack-project-set-1200000-to-be-spent-on-first-year-of-flood.html | MERRIMACK PROJECT SET; $1,200,000 to Be Spent on First Year of Flood Control Program | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/de-gray-tennis-victor-beats-low-63-119-in-richmond-county-title.html | DE GRAY TENNIS VICTOR; Beats Low, 6-3, 11-9, in Richmond County Title Tournament | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/pirates-stop-bees-as-todd-stars-41-catcher-hits-homer-double-and.html | PIRATES STOP BEES AS TODD STARS, 4-1; Catcher Hits Homer, Double and Two Singles as Boston Drops Tenth Game in Row | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/reports-japanese-boat-seized.html | Reports Japanese Boat Seized | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/heads-state-insurance-unit-here.html | Heads State Insurance Unit Here | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/achieves-aim-to-reach-100.html | Achieves Aim to Reach 100 | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/miss-taubele-wins-twice-in-net-play-miss-bernhard-also-sets-back.html | MISS TAUBELE WINS TWICE IN NET PLAY; Miss Bernhard Also Sets Back Two Rivals in the Jersey Title Event-Miss Dean Gains | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/jean-albin-bride-of-john-rogers-plainfield-church-ceremony-followed.html | JEAN ALBIN BRIDE OF JOHN ROGERS; Plainfield Church Ceremony Followed by Reception at Home of Her Parents | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/queens-housing-plan-outlined-at-capital-wagner-at-talk-with-brunner.html | QUEENS HOUSING PLAN OUTLINED AT CAPITAL; Wagner, at Talk With Brunner, Cites Step for Grant to City on $42,000,000 Project | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/city-dressed-meats.html | CITY DRESSED MEATS | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/b-m-t-earnings-dip-in-11month-period-net-income-of-system-put-at.html | B. M. T. EARNINGS DIP IN 11-MONTH PERIOD; Net Income of System Put at $4,277,247, Compared With Previous $4,521,422 | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/illegal-parker-fined-103.html | Illegal Parker Fined $103 | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/durand-with-a-71-triumphs-on-links-captures-low-gross-laurels-in.html | DURAND, WITH A 71, TRIUMPHS ON LINKS; Captures Low Gross Laurels in Long Island One-Day Amateur Tournament | True | By William D. Richardson | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/40000000-in-bonds-awarded-by-state-bank-of-the-manhattan-co-and.html | $40,000,000 IN BONDS AWARDED BY STATE; Bank of the Manhattan Co. and Associates Win 2 1/4s on Bid of 100.4397 | True | Special to THE NEW YORK TIMES. | C1B 340945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/deaths.html | Deaths | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/japan-woos-china-over-manchukuo-would-end-east-hopei-regime.html | JAPAN WOOS CHINA OVER MANCHUKUO; Would End East Hopei Regime, Smuggling, Rail Building in Exchange for Recognition | True | By Hallett Abend | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/grasshopper-plague-worst.html | Grasshopper Plague 'Worst' | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/fair-space-is-let-to-westinghouse-company-signs-contract-for-large.html | FAIR SPACE IS LET TO WESTINGHOUSE; Company Signs Contract for Large Exhibit on Site Near Theme Plaza | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/lisman-in-motor-cycle-race.html | Lisman in Motor Cycle Race | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/boston-fight-postponed.html | Boston Fight Postponed | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/events-today.html | EVENTS TODAY | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/oliver-g-carter-president-of-c-w-h-carter-inc-is-victim-of-heart.html | OLIVER G. CARTER; President of C. W. H. Carter, Inc., Is Victim of Heart Stroke at 63 | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/national-guard-orders.html | National Guard Orders | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/clara-j-reese-wed-at-wheaton-college-yonkers-girl-married-to-dr.html | CLARA J. REESE WED AT WHEATON COLLEGE; Yonkers Girl Married to Dr. John E. Knight-Received Her Degree Yesterday | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/plan-new-stamp-contest-treasury-heads-will-open-competition-to-all.html | PLAN NEW STAMP CONTEST; Treasury Heads Will Open Competition to All Artists | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/michael-f-burns.html | MICHAEL F. BURNS | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/patricia-godfrey-makes-her-debut-philadelphia-girl-introduced-at.html | PATRICIA GODFREY MAKES HER DEBUT; Philadelphia Girl Introduced at Tea Given by Her ParentsDance Planned for Her | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/boy-12-flies-solo-plans-record-hop-edward-somers-hopes-to-set.html | BOY, 12, FLIES SOLO; PLANS RECORD HOP; Edward Somers Hopes to Set Junior Mark Next Year Across Continent | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/more-blankcheck-relief.html | MORE BLANK-CHECK RELIEF | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/abraham-bernstein-synagogue-director-one-of-founders-of-west-85th.html | ABRAHAM BERNSTEIN, SYNAGOGUE DIRECTOR; One of Founders of West 85th St. Institution Dies as Result of Auto Injuries | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/325000-apartment-is-sold-in-flatbush-investor-takes-over-building.html | $325,000 APARTMENT IS SOLD IN FLATBUSH; Investor Takes Over Building of 72 Suites in Ocean Ave. Other Brooklyn Deals | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/aids-roads-in-tax-suit.html | Aids Roads in Tax Suit | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/chevrolet-plant-is-reopened.html | Chevrolet Plant Is Reopened | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/dr-r-w-burt-killed-dentist-dies-after-auto-strikes-a-rock-in-white.html | DR. R. W. BURT KILLED; Dentist Dies After Auto Strikes a Rock in White Plains | True | Special to THE NEW YORK TIMES. | C1B 340945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/hosiery-strikers-defy-court-order-sitdowners-hold-factory-in.html | HOSIERY STRIKERS DEFY COURT ORDER; Sit-Downers Hold Factory in Philadelphia Despite Sweeping Federal Injunction | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/lewis-predicts-victory-in-steel-controversy.html | Lewis Predicts Victory In Steel Controversy | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/authorize-more-glidden-stock.html | Authorize More Glidden Stock | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/i-r-t-cases-dropped-company-gives-pledge-to-keep-platforms-clean.html | I. R. T. CASES DROPPED; Company Gives Pledge to Keep Platforms Clean | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/e-d-mccooeys-have-a-son.html | E. D. McCooeys Have a Son | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/barclay-launching-n-j-drive.html | Barclay Launching N. J. Drive | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/coffee-broker-wins-verdict.html | Coffee Broker Wins Verdict | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/postal-station-to-move.html | Postal Station to Move | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/27197-watch-lee-baffle-giants-as-cubs-register-5too-victory.html | 27,197 Watch Lee Baffle Giants As Cubs Register 5-to-O Victory; Right-Hander Lets Only 2 Men Reach Third-Baker, Former Dodger, Relieves Gumbert in Fourth and Does Great Job | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/new-air-service-planned.html | New Air Service Planned | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/delmar-brown-in-meet-princeton-winner-in440-july-11-at-randalls.html | DELMAR BROWN IN MEET; Princeton Winner in440 July 11 at Randalls Island | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/four-bid-to-build-tunnel-approach-brewster-concern-lowest-asks.html | FOUR BID TO BUILD TUNNEL APPROACH; Brewster Concern, Lowest, Asks $2,287,205 for Work at the Weehawken End | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/london-sees-film-withheld-here-shipping-of-scenes-in-chicago-police.html | LONDON SEES FILM, WITHHELD HERE; Shipping of Scenes in Chicago Police Fight With Strikers Called a Mistake | True | Special Cable to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/investing-concern-reports-for-year-general-corporations-earnings.html | INVESTING CONCERN REPORTS FOR YEAR; General Corporation's Earnings Put at $52,541, Against $122,935 in Preceding Net | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/suffers-burns-at-regatta.html | Suffers Burns at Regatta | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/two-die-in-manchukuoan-crash.html | Two Die in Manchukuoan Crash | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/potts-and-franklin-seeded-men-upset-in-intercollegiate-tennis.html | Potts and Franklin, Seeded Men, Upset in Intercollegiate Tennis; Westerfield of Tulane Surprises North Carolina Ace, 6-1, 5-7, 6-2, and Winslow of Princeton Stops Texas Star, 6-4, 6-4--Only Two Easterners Among 16 Survivors | True | By Allison Danzig | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/longden-wins-for-wheatley-stable-with-drawbridge-recorder-at.html | Longden Wins for wheatley Stable With Drawbridge, Recorder at Aqueduct; DRAWBRIDGE, 13-10, SCORES WITH EASE | True | By Bryan Field | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/foreign-cars-take-spins-on-roosevelt-raceway.html | Foreign Cars Take Spins On Roosevelt Raceway | True | Special to THE NEW YORK TIMES. | C1B 340945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/draught-beer-sales-off-gain-in-packaged-goods-volume-reported-for.html | DRAUGHT BEER SALES OFF; Gain in Packaged Goods Volume Reported for May | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/british-marines-land-to-end-trinidad-riots-warships-rushed-to.html | BRITISH MARINES LAND TO END TRINIDAD RIOTS; Warships Rushed to Island as 4 More Oil Workers Are Killed in Clashes With Police | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/water-heater-rate-cut-two-companies-in-oswego-county-file-with.html | WATER HEATER RATE CUT; Two Companies in Oswego County File With State Commission | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/joseph-burstiner-real-estate-leader-pioneer-builder-and-developer.html | JOSEPH BURSTINER, REAL ESTATE LEADER; Pioneer Builder and Developer of East Orange and a Friend of Trees Dies at Age of 65 | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/chautemps-victim-of-stavisky-crisis-lost-premiership-in-january.html | CHAUTEMPS VICTIM OF STAVISKY CRISIS; Lost Premiership in January, 1934, When Political Leaders Were Involved in Scandal | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/rita-mckenna-is-married.html | Rita McKenna Is Married | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/failures-up-in-3-groups-retail-insolvencies-drop-below-weekly.html | FAILURES UP IN 3 GROUPS; Retail Insolvencies Drop Below Weekly Average for 1936 | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/wine-concern-rents-in-queens.html | Wine Concern Rents in Queens | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/former-film-beauty-found-dead.html | Former Film Beauty Found Dead | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/sec-calls-equity-on-listing-in-1934-explanation-sought-of-alleged.html | SEC CALLS EQUITY ON LISTING IN 1934; Explanation Sought of Alleged 'Untrue Statements of Material Faots' | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/frank-h-larned-76-retired-u-s-consul-head-of-office-in-toronto-from.html | FRANK H. LARNED, 76, RETIRED U. S. CONSUL; Head of Office in Toronto From 1929 to 1932-Once Official of Immigration Bureau | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/microfilm-hailed-as-boon-to-music-carruthers-predicts-libraries.html | MICROFILM HAILED AS BOON TO MUSIC; Carruthers Predicts Libraries Will Bring Rarest Works to Public by Photography | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/charge-account-for-fans-st-louis-browns-to-try-credit-idea-at.html | CHARGE ACCOUNT FOR FANS; St. Louis Browns to Try Credit Idea at Sportsman's Park | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/named-to-teachers-fund.html | Named to Teachers' Fund | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/notes-of-social-activities-in-new-york-and-elsewhere-long-island.html | Notes of Social Activities in New York and Elsewhere; LONG ISLAND | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/the-n-y-american-to-quit-as-daily-hearst-paper-will-merge-its.html | THE N. Y. AMERICAN TO QUIT AS DAILY; Hearst Paper Will Merge Its Features With the Mirror and Evening Journal | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/store-men-study-consumer-groups-council-on-public-relations-will.html | STORE MEN STUDY CONSUMER GROUPS; Council on Public Relations Will Function This Fall, Brightman Declares | True | Special to THE NEW YORK TIMES. | C1B 340945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/britton-boxes-to-draw-holds-marteliano-even-in-main-bout-at.html | BRITTON BOXES TO DRAW; Holds Marteliano Even in Main Bout at Queensboro Arena | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/mrs-j-d-mcguigan-has-a-son.html | Mrs. J. D. McGuigan Has a Son | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/800-join-sit-downs-over-cuts-in-wpa-dismissed-art-project-aides.html | 800 JOIN SIT-DOWNS OVER CUTS IN WPA; Dismissed Art Project Aides Disrupt Office Work and Block Concert Plans | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/son-to-harrington-putnams-jr.html | Son to Harrington Putnams Jr. | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/parsons-note-bore-identifying-mark-suffolk-prosecutor-makes-this.html | PARSONS NOTE BORE IDENTIFYING MARK; Suffolk Prosecutor Makes This Fact Known-Woman's Coat Found 2 Miles From Home | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/lauds-quebec-wage-law-dubinsky-in-montreal-compares-it-to-the-old.html | LAUDS QUEBEC WAGE LAW; Dubinsky in Montreal Compares It to the Old NRA Here | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/air-static-traced-to-ships-in-flight-engineers-report-finding-the.html | AIR STATIC TRACED TO SHIPS IN FLIGHT; Engineers Report Finding the Source of Electric Clouds Streaming From Liners | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/trade-board-opens-cosmetics-inquiry-head-of-elmo-sales-corporation.html | TRADE BOARD OPENS COSMETICS INQUIRY; Head of Elmo Sales Corporation Testifies His Concern Hired 600 Demonstrators in 1936 | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/laura-morris-betrothed-descendant-of-a-governor-to-be-wed-to-j-s.html | LAURA MORRIS BETROTHED; Descendant of a Governor to Be Wed to J. S. Burnett | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/unseeded-players-set-pace.html | Unseeded Players Set Pace | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/violet-syracuse.html | VIOLET SYRACUSE | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/speculators-on-the-ropes.html | Speculators on the Ropes | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/rates-are-reduced-on-bankers-bills-cuts-of-116-and-18-made-in.html | RATES ARE REDUCED ON BANKERS' BILLS; Cuts of 1-16% and 1/8% Made in Response to Increase in the Demand | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/chautemps-forms-cabinet-in-france-succeeds-because-socialists-vote.html | CHAUTEMPS FORMS CABINET IN FRANCE; Succeeds Because Socialists Vote to Support Him After Eloquent Pleas by Blum | True | By P. J. Philip | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/round-robin-out-to-aid-la-guardia-prominent-republicans-asked-to.html | ROUND ROBIN' OUT TO AID LA GUARDIA; Prominent Republicans Asked to Sign Request That He Seek Party Renomination | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/goering-bans-shift-in-economic-policy-reiterates-reich-will-pursue.html | GOERING BANS SHIFT IN ECONOMIC POLICY; Reiterates Reich Will Pursue Freedom Through Four-Year Plan, Foreign Trade Control | True | By Otto D. Tolischus | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/earle-reprieves-slayer.html | Earle Reprieves Slayer | True | | C1B 340945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/apartments-sold-in-active-market-deals-reported-in-downtown-harlem.html | APARTMENTS SOLD IN ACTIVE MARKET; Deals Reported in Downtown, Harlem and Washington Heights Sections | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/shipping-and-mails-ships-which-arrived-yesterday.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/cleaners-to-give-signey-will-be-awarded-to-producers-whose-goods.html | CLEANERS TO GIVE SIGNEY; Will Be Awarded to Producers Whose Goods Pass Tests | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/federal-aid-urged-in-housing-problem-subsidies-and-permanent-board.html | FEDERAL AID URGED IN HOUSING PROBLEM; Subsidies and Permanent Board Are Suggested by the National Conference | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/malone-conquers-browns-for-yanks-veteran-wins-85-in-his-first-start.html | MALONE CONQUERS BROWNS FOR YANKS; Veteran Wins, 8-5, in His First Start of Year-Yields Five Hits and Fans Seven | True | By Louis Effrat | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/counterfeiters-seized-gang-passing-bogus-u-s-money-is-captured-in.html | COUNTERFEITERS SEIZED; Gang Passing Bogus U. S. Money Is Captured in Mexico | True | Wireless to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/commons-pay-rise-voted-members-to-get-pound600-a-year-as-a-result.html | COMMONS PAY RISE VOTED; Members to Get [Pound]600 a Year as a Result of Higher Living Cost | True | Wireless to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/litfin-outpoints-hook-triumphs-in-feature-eightround-bout-at-the.html | LITFIN OUTPOINTS HOOK; Triumphs in Feature Eight-Round Bout at the Coliseum | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/mrs-w-r-morris.html | MRS. W. R. MORRIS | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/food-sales-increase-prices-show-downward-trend-according-to.html | FOOD SALES INCREASE; Prices Show Downward Trend, According to Institute | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/electric-output-up-in-may.html | Electric Output Up in May | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/sales-force-found-in-public-inquiry-consumer-interest-opportunity.html | SALES FORCE FOUND IN PUBLIC INQUIRY; Consumer Interest Opportunity for Advertisers, Mrs. Hunter Tells Convention Here | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/librarians-honor-childrens-author-ruth-sawyer-gets-medal-of.html | LIBRARIANS HONOR CHILDREN'S AUTHOR; Ruth Sawyer Gets Medal of American Association for Book 'Roller Skates' | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/phantom-boat-race-enlivens-day-for-onlookers-at-poughkeepsie-train.html | Phantom Boat Race Enlivens Day For Onlookers at Poughkeepsie; Train Rumbles Along Course, Every One Peers Out in Midstream, But Nothing Happens on River-Tide and Wind Make Handicap Affair of the Varsity Engagement | True | By Arthur J. Daley | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/miss-marie-wells-becomes-a-bride-newport-girl-is-married-in-hudson.html | MISS MARIE WELLS BECOMES A BRIDE; Newport Girl Is Married in Hudson, N. Y., to Philip S. P. Randolph Jr. | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/name-credit-directors.html | Name Credit Directors | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | C1B 340945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/wife-of-brunette-is-jailed-in-jersey-gets-indeterminate-reformatory.html | WIFE OF BRUNETTE IS JAILED IN JERSEY; Gets Indeterminate Reformatory Term for Carrying Weapon in Trooper's Kidnapping | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/ocean-travel.html | OCEAN TRAVEL | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/seek-to-avoid-silk-strikes.html | Seek to Avoid Silk Strikes | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/bank-league-plays-golf-team-from-the-central-hanover-wins.html | BANK LEAGUE PLAYS GOLF; Team From the Central Hanover Wins Tournament | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/hoppe-increases-cue-lead.html | Hoppe Increases Cue Lead | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/gibson-hits-trust-units-banker-testifies-at-sec-hearing-on-goldman.html | GIBSON HITS TRUST UNITS; Banker Testifies at SEC Hearing on Goldman Sachs Trading | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/music-notes.html | MUSIC NOTES | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/canadian-prices-up-a-bit.html | Canadian Prices Up a Bit | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/reich-warships-gather-4-arrive-at-algeciras-spain-and-3-others-are.html | REICH WARSHIPS GATHER; 4 Arrive at Algeciras, Spain, and 3 Others Are Near By | True | Wireless to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/481000000-net-by-banks-in-fdic-9-gain-in-1936-over-1935-but-a.html | $481,000,000 NET BY BANKS IN FDIC; 9% Gain in 1936 Over 1935, but a Decrease on the Basis of Total Holdings | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/c-h-joneses-plan-receptionn.html | C. H. Joneses Plan Receptionn | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/coach-surprised-by-triple-victory-ulbrickson-credits-the-rough.html | COACH SURPRISED BY TRIPLE VICTORY; Ulbrickson Credits the Rough Water With Handicapping Foes, Especially Navy | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/bears-overwhelm-montreal-by-151-tally-eight-times-in-the.html | BEARS OVERWHELM MONTREAL BY 15-1; Tally Eight Times in the Eighth—Dahlgren Gets Two Homers in Same Inning | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/briton-has-auto-engine-he-says-ends-all-carbon.html | Briton Has Auto Engine He Says Ends All Carbon | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/bans-shakespeare-play-boston-schools-end-reading-of-the-merchant-of.html | BANS SHAKESPEARE PLAY; Boston Schools End Reading of 'The Merchant of Venice' | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/assail-president-on-strike-policy-senators-and-representatives.html | ASSAIL PRESIDENT ON STRIKE POLICY; Senators and Representatives Include Earle and Murphy in Their Denunciations | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/calls-monopolies-threat-to-business-w-h-woodin-says-small-groups.html | CALLS MONOPOLIES THREAT TO BUSINESS; W. H. Woodin Says Small Groups Are Being 'Ruthlessly Exterminated' Now | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/confirms-nettleton-as-dean.html | Confirms Nettleton as Dean | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/roberta-r-lewis-arried-in-garden-scarboroughhudson-girl-is-wed-at.html | ROBERTA R. LEWIS ARRIED IN GARDEN; Scarborough-on-Hudson Girl Is Wed at Home of Parents to Robert Thrun | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/wesleyan-elects-clarke.html | Wesleyan Elects Clarke | True | Special to THE NEW YORK TIMES. | C1B 340945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/two-new-films-open-here-today-mountain-music-to-be-seen-at-the.html | TWO NEW FILMS OPEN HERE TODAY; ' Mountain Music' to Be Seen at the Paramount and 'Slim' at Strand | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/korperstevens.html | Korper-Stevens | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/peter-j-barthel.html | PETER J. BARTHEL | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/invaders-seized-3000-turned-back-youngstown-police-arrest-150.html | INVADERS SEIZED, 3,000 TURNED BACK; Youngstown Police Arrest 150 Heavily Armed Lewis Men Prom Outside City | True | By Russell B. Porter | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/campbell-scores-on-links.html | Campbell Scores on Links | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/seymourbelbey.html | Seymour-Belbey | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/music-college-holds-concert.html | Music College Holds Concert | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/mrs-holman-tops-mrs-eastman-in-westchesterfairfield-upset-turns.html | Mrs. Holman Tops Mrs. Eastman In Westchester-Fairfield Upset; Turns Back the 1935 Champion by 1 Up to Reach Quarter-Final Round in Title Golf-Mrs. Dietrich, Medalist, Overcomes Mrs. Dow, 5 and 4- Mrs. Whalen Among Victors | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/38-men-graduated-by-school-for-deaf-speakers-words-translated-in.html | 38 MEN GRADUATED BY SCHOOL FOR DEAF; Speakers' Words Translated in Sign Language for Largest Class in 25 Years | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/parker-case-goes-to-the-jury-today-cab-driver-who-testified-for.html | PARKER CASE GOES TO THE JURY TODAY; Cab Driver Who Testified for Hauptmann Is Ejected for Accusing Wendel | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/mrs-kathryn-williams.html | MRS. KATHRYN WILLIAMS | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/westchester-items.html | WESTCHESTER ITEMS | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/named-by-architects.html | NAMED BY ARCHITECTS | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/tide-table-for-water-adacent-to-new-york.html | Tide Table for Water Adacent to New York | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/strike-closes-a-car-plant.html | Strike Closes a Car Plant | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/549501-cut-in-tax-laid-to-6-by-claim-on-insurance-loan-r-e-dwight.html | $549,501 CUT IN TAX LAID TO 6 BY CLAIM ON INSURANCE LOAN; R. E. Dwight, Former Law Partner of C. E. Hughes Jr., Linked to 'Bahamas' Scheme | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/son-of-wendel-is-married.html | Son of Wendel Is Married | True | Special to THE NEW YORK TIMES. | C1B 340945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/austria-severe-to-nazi-man-accused-of-plot-against-schuschnigg-get.html | AUSTRIA SEVERE TO NAZI; Man Accused of Plot Against Schuschnigg Get 12 Years | True | Wireless to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/collector-lands-with-800-animals-colombian-dealer-brings-boa.html | COLLECTOR LANDS WITH 800 ANIMALS; Colombian Dealer Brings Boa Constrictors, Monkeys, Tree Ducks and Cranes | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/woman-runs-for-mayor-annapolis-republicans-name-wife-of-navy.html | WOMAN RUNS FOR MAYOR; Annapolis Republicans Name Wife of Navy Professor | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/business-rentals.html | BUSINESS RENTALS | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/wings-split-pair-with-jersey-city-rochester-takes-opener-43-in-10.html | WINGS SPLIT PAIR WITH JERSEY CITY; Rochester Takes Opener, 4-3, in 10 Innings, Then Loses the Nightcap by 4-1 | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/locomotive-blast-kills-two.html | Locomotive Blast Kills Two | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/abaddon-triumphs-by-margin-of-neck-scores-first-victory-in-21.html | ABADDON TRIUMPHS BY MARGIN OF NECK; Scores First Victory in 21 Starts by Defeating Sun Pilot at Rockingham | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/letters-to-the-times-new-code-seen-as-needed.html | Letters to The Times; New Code Seen as Needed | True | ALBERT A. VOLK. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/drydock-peace-fails-picketing-continues-after-parley-at-tietjen.html | DRYDOCK PEACE FAILS; Picketing Continues After Parley at Tietjen & Lang Plant | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/reds-down-phillies-60-grissom-triumphs-easily-after-5run-drive-in.html | REDS DOWN PHILLIES, 6-0; Grissom Triumphs Easily After 5-Run Drive in Third | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/18-months-for-tax-evasion.html | 18 Months for Tax Evasion | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/minor-league-baseball-international-league.html | Minor League Baseball; INTERNATIONAL LEAGUE | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/howlandmills.html | Howland-Mills | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/vote-to-join-retail-federation.html | Vote to Join Retail Federation | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/rev-oliver-j-coby-retired-minister-spent-31-years-in-ohio.html | REV. OLIVER J. COBY; Retired Minister Spent 31 Years in Ohio Churches-Dies at 77 | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/english-cricket-results.html | English Cricket Results | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/mrs-norton-is-promoted-house-elects-her-chairman-of-its-labor.html | MRS. NORTON IS PROMOTED; House Elects Her Chairman of Its Labor Committee | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/leo-f-fitzpatrick-manager-of-uptown-office-of-fidelity-and-deposit.html | LEO F. FITZPATRICK; Manager of Uptown Office of Fidelity and Deposit Company | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/book-notes.html | BOOK NOTES | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/wedding-in-church-for-miss-mcloskey-daughter-of-new-york-lawyer.html | WEDDING IN CHURCH FOR MISS M'CLOSKEY; Daughter of New York Lawyer Becomes the Bride Here of Raoul Jean Orceyre | True | | C1B 340945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/the-new-french-cabinet.html | THE NEW FRENCH CABINET | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/a-m-dicks-yacht-in-bermuda.html | A. M. Dick's Yacht in Bermuda | True | Special Cable to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/mine-layer-is-launched.html | Mine Layer Is Launched | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/washington-crews-take-all-three-poughkeepsie-races-second-straight.html | Washington Crews Take All Three Poughkeepsie Races Second Straight Year; RECORD CLIMAXES WASHINGTON SWEEP | True | By Robert F. Kelley | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/mace-of-old-irish-house-brings-15500-at-auction.html | Mace of Old Irish House Brings $15,500 at Auction | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/sybill-beck-a-bride-she-is-married-in-st-johnsbury-vt-to-douglas.html | SYBILL BECK A BRIDE; She Is Married in St. Johnsbury, Vt., to Douglas Binney Kitchel | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/athletics-release-williams.html | Athletics Release Williams | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/saved-from-hudson-as-varsities-finish-coast-guardsman-falls-from.html | SAVED FROM HUDSON AS VARSITIES FINISH; Coast Guardsman Falls From Boom of Cutter-Two Dive to Aid of His Rescuer | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/leading-batsmen.html | Leading Batsmen | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/japan-sends-more-gold-to-bolster-credit-here.html | Japan Sends More Gold To Bolster Credit Here | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/phillips-denies-charges-in-suit-head-of-long-island-lighting-says.html | PHILLIPS DENIES CHARGES IN SUIT; Head of Long Island Lighting Says Company Did Not Pay Insurance Premiums | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/crisis-delays-a-strike-hotel-and-restaurant-workers-in-paris-to.html | CRISIS DELAYS A STRIKE; Hotel and Restaurant Workers in Paris to Wait for New Cabinet | True | Wireless to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/29-yachts-entered-for-overnight-race-rye-to-new-london-contest-to.html | 29 YACHTS ENTERED FOR OVERNIGHT RACE; Rye to New London Contest to Start Off Scotch Caps at 7:30 o'Clock Tonight | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/wood-field-and-stream-big-trout-reported-again.html | Wood, Field and Stream; Big Trout Reported Again | True | By Lincoln A. Werden | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/goya-painting-sold-to-gallery.html | Goya Painting Sold to Gallery | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/philip-spina.html | PHILIP SPINA | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/old-holding-setup-in-railways-to-end-northern-securities-company.html | OLD HOLDING SET-UP IN RAILWAYS TO END; Northern Securities Company, Butt of Anti-Trust Ruling in 1902, Succumbs to Taxes | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/new-parley-today-company-heads-agree-to-join-the-session-set-for.html | NEW PARLEY TODAY; Company Heads Agree to Join the Session Set for Noon | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/books-of-the-times-h-m-s-beetle.html | BOOKS OF THE TIMES; H. M. S. Beetle | True | By Ralph Thompson | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/aldermen-override-city-buying-protest-morriss-challenge-of-175000.html | ALDERMEN OVERRIDE CITY BUYING PROTEST; Morris's Challenge of $175,000 Office Machine Contract Quickly Voted Down | True | | C1B 340945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/miss-ruth-de-young-a-bride-in-chicago-newspaper-woman-wed-to-h-v.html | MISS RUTH DE YOUNG A BRIDE IN CHICAGO; Newspaper Woman Wed to H. V. Kohler, Brother of Former Wisconsin Governor | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/article-1-no-title-happy-times-in-dixie.html | Article 1 -- No Title; Happy Times in Dixie | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/phyllis-r-smith-bride-in-illinois-she-is-wed-to-montgomery-s-blake.html | PHYLLIS R. SMITH BRIDE IN ILLINOIS; She Is Wed to Montgomery S. Blake of Glen Ridge, N. J., in Church at Rockford | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/600000-fees-fixed-in-chase-bank-suit-court-makes-25-award-in.html | $600,000 FEES FIXED IN CHASE BANK SUIT; Court Makes 25% Award in $25,000,000 Settlement in Stockholders' Action | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/damage-to-bilbao-found-to-be-slight-center-of-city-little-harmed-by.html | DAMAGE TO BILBAO FOUND TO BE SLIGHT; Center of City Little Harmed by Air Raids and Artillery Fire of the Insurgents | True | BY William P. Carney | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/police-department.html | Police Department | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/louis-knocks-out-braddock-in-8th-wins-world-title-detroit-boxers.html | LOUIS KNOCKS OUT BRADDOCK IN 8TH, WINS WORLD TITLE; Detroit Boxer's Right to the Jaw Ends Two-Year Reign of Veteran Heavyweight | True | By James P. Dawson | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/gallery-charmed-by-miss-marble-american-girls-blonde-curls-smart.html | GALLERY CHARMED BY MISS MARBLE; American Girl's Blonde Curls, Smart Ensemble Win Hearts of British Net Fans | True | By A. Wallis Myers | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/rival-ship-unions-confer-on-peace-tentative-agreement-reached-to.html | RIVAL SHIP UNIONS CONFER ON PEACE; Tentative Agreement Reached to Avoid Tie-Ups Pending Bargaining Vote | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/miss-bryne-golf-victor-upsets-miss-stafford-by-6-and-5-in.html | MISS BRYNE GOLF VICTOR; Upsets Miss Stafford by 6 and 5 in Philadelphia Tourney | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/mrs-owen-johnson-berkshire-hostess-she-entertains-seventy-members.html | MRS. OWEN JOHNSON BERKSHIRE HOSTESS; She Entertains Seventy Members of the Lenox Garden ClubFrank Damrosch Honored | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/in-the-nation-the-population-groups-realign-for-1938.html | In The Nation; The Population Groups Realign for 1938 | True | By Arthur Krock | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/farley-defends-strike-mail-bans-he-tells-court-order-barring.html | FARLEY DEFENDS STRIKE MAIL BANS; He Tells Court Order Barring Clothes Was Legal, Proper and Warranted | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/heads-delaware-job-board.html | Heads Delaware Job Board | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/cornell-trustees-honor-dr-farrand-he-is-elected-president-emeritus.html | CORNELL TRUSTEES HONOR DR. FARRAND; He Is Elected President Emeritus on His 16th Anniversary as Head | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/germany-exhumes-bones-of-henry-i-its-first-king.html | Germany Exhumes Bones Of Henry I, Its First King | True | Wireless to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 340945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/baldwin-fund-gift-laid-to-strakosch-banker-believed-to-be-donor-of.html | BALDWIN FUND GIFT LAID TO STRAKOSCH; Banker Believed to Be Donor of [pound]250,000 to Cement CrownDominion Relations | True | Special Cable to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/i-r-t-reports-for-may-85761668-riders-a-declineoperating-figures.html | I. R. T. REPORTS FOR MAY; 85,761,668 Riders, a DeclineOperating Figures Given | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/italy-bans-rice-exports.html | Italy Bans Rice Exports | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/railroads-urged-to-carry-autos-doubledecked-cars-attached-to-trains.html | RAILROADS URGED TO CARRY AUTOS; Double-Decked Cars Attached to Trains Suggested as Way to Gain Passengers | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/mr-turpie-and-miss-amory-advance-in-long-island-golf-mrs.html | Mr. Turpie and Miss Amory Advance in Long Island Golf; MRS. STRAWBRIDGE UPSETS MRS. CRISP | True | By Maribel Y. Vinson | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/u-s-body-in-brazil-hits-german-trade-commerce-chamber-in-report.html | U. S. BODY IN BRAZIL HITS GERMAN TRADE; Commerce Chamber in Report Declares Competition Is "Unscrupulous" | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/to-collect-utility-tax-state-decides-to-handle-it-after-conference.html | TO COLLECT UTILITY TAX; State Decides to Handle It After Conference With Companies | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/four-killed-in-auto-plunge.html | Four Killed in Auto Plunge | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/mrs-m-b-royall-honors-debutante-she-entertains-with-supper-in-roof.html | MRS. M. B. ROYALL HONORS DEBUTANTE; She Entertains With Supper in Roof Garden of the Waldorf for Miss Reid Handy | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/proposed-steel-plant-revives-hopes-in-jarrow.html | Proposed Steel Plant Revives Hopes in Jarrow | True | Wireless to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/mrs-auchincloss-newport-hostess-civic-league-benefits-as-she-opens.html | MRS. AUCHINCLOSS NEWPORT HOSTESS; Civic League Benefits as She Opens Her Estate for First Garden Day of Summer | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/stadium-concerts-will-open-tonight-14000-expected-for-first-of.html | STADIUM CONCERTS WILL OPEN TONIGHT; 14,000 Expected for First of Symphonic Performances, With Golschmann Conductor | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/gold-output-increased-7315799-in-ontario-in-may-was-new-high-for.html | GOLD OUTPUT INCREASED; $7,315,799 in Ontario In May Was New High for the Year | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/a-n-morgan-weds-miss-c-c-morrow-youngest-daughter-of-the-late.html | A. N. MORGAN WEDS MISS C. C. MORROW; Youngest Daughter of the Late Senator Married at Family's Summer Home in Maine | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/tests-new-plane-for-navy.html | Tests New Plane for Navy | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/miss-mary-ingraham-is-bride-of-physician-dr-john-h-lathrop.html | MISS MARY INGRAHAM IS BRIDE OF PHYSICIAN; Dr. John H. Lathrop Officiates at Marriage to Dr. Henry Bunting in Her Northport, L. I., Home | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/rain-halts-girls-tennis.html | Rain Halts Girls' Tennis | True | | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/debutantes-of-1936-honored.html | Debutantes of 1936 Honored | True | Special to THE NEW YORK TIMES. | C1B 340945 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/lindberghs-son-named-land.html | Lindbergh's Son Named 'Land' | True | Special Cable to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/troth-announced-of-dorothy-mack-alumna-of-william-and-mary-college.html | TROTH ANNOUNCED OF DOROTHY MACK; Alumna of William and Mary College Will Be Married to Eugene F. Russell Jr. | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/miss-m-v-matthews-wed-married-in-rhinebeck-church-to-william-j.html | MISS M. V. MATTHEWS WED; Married in Rhinebeck Church to William J. Stewart Jr. | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/mayor-gives-flags-to-scout-pilgrims-cautions-32-boys-going-to.html | MAYOR GIVES FLAGS TO SCOUT PILGRIMS; Cautions 32 Boys Going to Capital They Must Double Usual Good Behavior | True |  | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/sports-today-baseball.html | Sports Today; BASEBALL | True |  | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/zeeland-to-visit-roosevelt-today-exchange-of-views-on-world-trade.html | ZEELAND TO VISIT ROOSEVELT TODAY; Exchange of Views on World Trade and Peace Expected White House Talks | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/cotton-is-steady-in-narrow-range-reports-of-weevil-infestation.html | COTTON IS STEADY IN NARROW RANGE; Reports of Weevil Infestation Offset Influence of Season's Best Weather | True |  | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/advertising-news-and-notes-personnel.html | Advertising News and Notes; Personnel | True |  | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/south-african-sees-no-cut-in-gold-price-havenga-unions-finance.html | SOUTH AFRICAN SEES NO CUT IN GOLD PRICE; Havenga, Union's Finance Chief, Urges Efforts to Return to Metal as World Standard | True | Wireless to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/estates-appraised.html | Estates Appraised | True |  | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/radcliffe-class-to-hear-historian-professor-morison-will-talk-to.html | RADCLIFFE CLASS TO HEAR HISTORIAN; Professor Morison Will Talk to 217 Graduates Today on Woman Benefactor | True | Special to THE NEW YORK TIMES. | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/dr-joseph-van-den-berg-xray-specialist-succumbs-to-a-heart-malady-a.html | DR. JOSEPH VAN DEN BERG; X-Ray Specialist Succumbs to a Heart Malady at Age of 60 | True |  | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/1200-barbers-end-strike-individual-agreements-signed1400-are-still.html | 1,200 BARBERS END STRIKE; Individual Agreements Signed-- 1,400 Are Still Out | True |  | C1B 340945 |
| 1937-06-23 | 1937-06-23 | https://www.nytimes.com/1937/06/23/archives/washington-park-entries.html | Washington Park Entries | True |  | C1B 340945 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/mexico-will-seize-national-railway-cardenas-announces-that-new.html | MEXICO WILL SEIZE NATIONAL RAILWAY; Cardenas Announces That New Department Will Run Lines After Expropriation PAYING BASIS IS SOUGHT Foreign Bondholders Are to Be Reimbursed After the Property Is Evaluated | True |  | C1B 340946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/summer-rise-seen-in-social-register-new-volume-lists-826-families.html | SUMMER RISE SEEN IN SOCIAL REGISTER; New Volume Lists 826 Families Touring in Europe, as Against 778 Last Year NEWPORT SHOWS GAINS Long Island, Maine, New Jersey Also Reveal Increases in Seasonal Residence | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/marketing-charges-held-not-excessive-investment-banker-testifies-on.html | MARKETING CHARGES HELD NOT EXCESSIVE; Investment Banker Testifies on Long Island Lighting's Issues of Bonds and Stock | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/movements-of-the-day-in-new-york-markets-stock-exchange-foreign.html | Movements of the Day In New York Markets; Stock Exchange Foreign Exchange Curb Exchange Commodity Futures | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/bankruptcy-bill-backed-by-douglas-proposed-amendment-would-put-sec.html | BANKRUPTCY BILL BACKED BY DOUGLAS; Proposed Amendment Would Put SEC in Advisory Capacity in Cases Under 77B | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/lets-contracts-for-pipe-line.html | Lets Contracts for Pipe Line | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/options-to-simmons-men-25000-common-shares-for-staff-statement-to.html | OPTIONS TO SIMMONS MEN; 25,000 Common Shares for Staff, Statement to SEC Shows | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/citations-of-11-at-yale-prof-william-lyon-phelps-presents-the.html | CITATIONS OF 11 AT YALE; Prof. William Lyon Phelps Presents the Candidates | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/frank-e-pawson.html | FRANK E. PAWSON | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/miss-virginia-welsh-a-debutante-of-1934-is-bride-of-mark.html | Miss Virginia Welsh, a Debutante of 1934, Is Bride of Mark Leavenworth Sperry 2d | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/margaret-l-crane-a-bride-in-stamford-she-is-married-in-parents-home.html | MARGARET L. CRANE A BRIDE IN STAMFORD; She Is Married in Parents' Home to Dr. Morgan SargentSister Attends Her | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/bond-offerings-by-municipalities-massachusetts-listings-banking.html | BOND OFFERINGS BY MUNICIPALITIES; MASSACHUSETTS LISTINGS Banking Group Markets a New $434,000 Public Improvement Issue of Chattanooga Banking Group Markets a New $434,000 Public Improvement Issue of Chattanooga MASSACHUSETTS LISTINGS $400,000 in Securities at Not Above 3 1/2% Interest to Be Sold by Wilkes-Barre Framingham, Mass. Ogdensburg, N. Y. Taunton, Mass. Wilkes-Barre, Pa. Quincy, Mass. Vanderburgh County, Ind. | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/cut-in-death-rate-hailed-by-lehman-but-further-gains-can-be-made-he.html | CUT IN DEATH RATE HAILED BY LEHMAN; But Further Gains Can Be Made, He Tells Health Session at Saratoga Springs | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 340946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/copper-price-up-abroad-quotation-goes-to-1375-cents-a-pounddomestic.html | COPPER PRICE UP ABROAD; Quotation Goes to 13.75 Cents a Pound-Domestic Unchanged | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/ranger-captures-seventh-straight-vanderbilt-yacht-undefeated-in.html | RANGER CAPTURES SEVENTH STRAIGHT; Vanderbilt Yacht, Undefeated in America's Cup Defense Trials, Beats Yankee | True | By James Robbins | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/cotton-mills-to-close-substantial-number-will-stop-operations-july.html | COTTON MILLS TO CLOSE; Substantial Number Will Stop Operations July 4 Week | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/seeks-to-clear-yank-contract.html | Seeks to Clear Yank Contract | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/harlan-witness-slain-on-aride-wash-irvin-resigned-deputy-is-found.html | HARLAN WITNESS SLAIN ON A'RIDE'; Wash Irvin, Resigned Deputy, Is Found in Own Car-Two Associates Are Arrested SUBPOENA STILL IN EFFECT La Follette Orders Inquiry as Thomas Asks if Victim Was Killed to Prevent Talking Senate Committee Plans Action | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/events-today.html | EVENTS TODAY | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/55-indicted-in-plot-to-smuggle-gems-22-named-as-carriers-of.html | 55 INDICTED IN PLOT TO SMUGGLE GEMS; 22 Named as 'Carriers' of $13,000,000 Diamonds in Seven Years U. S. ACCUSES DEALERS Housewives and Teachers Said to Have Been Used by Ring-24 Under Arrest Action Follows Long Inquiry 55 INDICTED IN PLOT TO SMUGGLE GEMS Hardy Hails Action | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/joseph-c-lang-retired-executive-of-the-perrin-glove-company-dies-at.html | JOSEPH C. LANG; Retired Executive of the Perrin Glove Company Dies at 58 | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/germans-see-louis-as-sham-champion-negro-victim-of-schmeling-no.html | GERMANS SEE LOUIS AS SHAM CHAMPION; Negro Victim of Schmeling No True Holder of Title, One Official Comments | True | Wireless to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/broker-is-sought-books-subpoenaed-reports-of-a-160000-shortage-in-a.html | BROKER IS SOUGHT, BOOKS SUBPOENAED; Reports of a $160,000 Shortage in Accounts of R. J. Daly Sifted by State AGENTS SEEK WIFE ALSO Couple Not at New Rochelle Home Nor at Offices of the Firm, Court Is Told | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/new-setup-voted-for-paper-concern-stockholders-of-international.html | NEW SET-UP VOTED FOR PAPER CONCERN; Stockholders of International Paper and Power Are 70% for Recapitalization L. H. MORRIS A DISSENTER Tries to Adjourn Meeting in Boston-Many Questions Put to President Cullen Morris Committee Dissents SEC's Criticism Cited | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/minor-league-baseball-international-league-american-association.html | Minor League Baseball; INTERNATIONAL LEAGUE AMERICAN ASSOCIATION PACIFIC COAST LEAGUE SOUTHERN ASSOCIATION NEW YORK-PENN LEAGUE TEXAS LEAGUE | True | | C1B 340946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/tower-contract-let-for-whitestone-span-triborough-authority-awards.html | TOWER CONTRACT LET FOR WHITESTONE SPAN; Triborough Authority Awards Work to American Bridge Company at $1,128,800 | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/power-bill-scope-called-too-broad-separation-of-flood-control-and.html | POWER BILL SCOPE CALLED TOO BROAD; Separation of Flood Control and Generation Is Urged on Senate Committee PLAN'S COST HELD HIGH Ohio Valley Witness Says Norris Measure Involves Reservoirs Larger Than Necessary Mr. Jordan said he was not. | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/a-j-cross-binder-of-rare-editions-an-expert-in-books-and-noted-for.html | A. J. CROSS, BINDER OF RARE EDITIONS; An Expert in Books and Noted for Rebuilding of Old Manuscripts-Dead at 86 | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/40-yachts-largest-fleet-ever-to-enter-off-in-annual-ryetonew-london.html | 40 Yachts, Largest Fleet Ever to Enter, Off in Annual Rye-to-New London Race; The Entries | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/north-pole-temperature-302degrees.html | North Pole Temperature 30.2[degrees] | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/f-w-fort-funeral-is-attended-by-400-state-and-business-leaders-at.html | F. W. FORT FUNERAL IS ATTENDED BY 400; State and Business Leaders at Rites for Ex-Representative--Hoover Sends Flowers | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/sitdown-closes-big-refining-plant-perth-amboy-works-of-american.html | SIT-DOWN CLOSES BIG REFINING PLANT; Perth Amboy Works of American Smelting Co. Held by C. I. O. Union Strikers | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/3-americans-killed-in-almeria-shelling-2-others-wounded-in-the.html | 3 AMERICANS KILLED IN ALMERIA SHELLING; 2 Others Wounded in the Attack by Reich Ships-50 From U. S. Reported Lost in Torpedoing | True | Wireless to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/herbert-a-stutchbury-executive-of-the-new-york-state-electric-and.html | HERBERT A. STUTCHBURY; Executive of the New York State Electric and Gas Corp. | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/radio-men-desert-ship-peace-move-head-of-their-c-i-o-group-says-he.html | RADIO MEN DESERT SHIP PEACE MOVE; Head of Their C. I. O. Group Says He Will Not Attend Meeting of Unions Today FAILS TO EXPLAIN STAND Ivan Hunter of Seamen's Body Also May Not Go-Declares He Was Not Invited | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/thomas-f-moore-sr.html | THOMAS F. MOORE SR. | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/control-of-proxies-by-a-t-t-attacked-investigators-for-the-fcc.html | CONTROL OF PROXIES BY A. T..& T. ATTACKED; Investigators for the FCC Charge System Has Made Directorate Self-Perpetuating | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/franc-is-weaker-here-news-of-stabilization-fund-depletion-causes.html | FRANC IS WEAKER HERE; News of Stabilization Fund Depletion Causes Setback | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/mkee-gets-40000-fee-two-other-eitingonschild-appraisers-receive.html | M'KEE GETS $40,000 FEE; Two Other Eitingon-Schild Appraisers Receive $25,000 Each | True | | C1B 340946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/war-college-talk-is-given-in-secret-woodring-addresses-class-of-95.html | WAR COLLEGE TALK IS GIVEN IN SECRET; Woodring Addresses Class of 95, but Purport of Message Is Held From Public NEW YORKERS ARE IN LIST Graduates Include Colonel E. B. Gregory, Three Commanders, 28 Lieutenant Colonels | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/red-sox-top-tigers-scoring-5-in-first-win-65-after-greenberg-hits.html | RED SOX TOP TIGERS, SCORING 5 IN FIRST; Win, 6-5, After Greenberg Hits Homer With Bases Full in Detroit's Opening Drive | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/offers-cuban-debt-plan-nye-committee-proposals-follow-closely-bill.html | OFFERS CUBAN DEBT PLAN; Nye Committee Proposals Follow Closely Bill in Cuban Congress | True | Special Cable to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/katharine-hibbert-wed-married-at-her-home-in-wallingford-pa-to-j-d.html | KATHARINE HIBBERT WED; Married at Her Home in Wallingford, Pa., to J. D. Andrews Jr. | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/t-h-nunn-reformer-and-social-worker-one-of-founders-of-the-toynbee.html | T. H. NUNN, REFORMER AND SOCIAL WORKER; One of Founders of the Toynbee Settlement in London Is Dead at 78 | True | Wireless to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/nuvolari-sails-for-u-s-italian-ace-will-pilot-alfa-romeo-in-auto.html | NUVOLARI SAILS FOR U. S.; Italian Ace Will Pilot Alfa Romeo in Auto Race Here | True | Wireless to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/aqueduct-racing-chart-latonia-entries-washington-park-entries.html | AQUEDUCT RACING CHART; Latonia Entries Washington Park Entries Rockingham Park Entries Rockingham Park Results Agawam Park Entries Latania Results Latania Results Detroit Entries Detroit Results Washington Park Results | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/wood-field-and-stream-meyer-loses-broadbill-advice-on-illegal-fish.html | Wood, Field and Stream; Meyer Loses Broadbill Advice on Illegal Fish | True | By Lincoln A. Werden | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/otto-sinauer.html | OTTO SINAUER | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/harvard-university-confers-2062-degrees-at-todays-commencement.html | Harvard University Confers 2.062 Degrees at Today's Commencement Exercises | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/business-records-satisfied-judgments-mechanics-liens-assignments.html | BUSINESS RECORDS; SATISFIED JUDGMENTS MECHANICS' LIENS ASSIGNMENTS JUDGMENTS SATISFIED MECHANICS' LIENS | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/strike-halted-at-a-c-f-plant.html | Strike Halted at A. C. & F. Plant | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/rheinbergermartinez.html | Rheinberger-Martinez | True | Special to THE NEW YORK TIMES | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/25000000-bonds-of-utility-offered-series-b-issue-limited-company-to.html | $25,000,000 BONDS OF UTILITY OFFERED; Series B Issue Limited Company to Furnish Balance Issue to Mature on July 1, 1967, but Is Redeemable on Various Dates TO RETIRE 6 1/2% PFD. N. Y. Telephone 31/4s Priced at Par and Interest by Morgan Stanley & Co. Group | True | | C1B 340946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/monahanobrien.html | Monahan-O'Brien | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/railways-reduce-fire-losses.html | Railways Reduce Fire Losses | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/english-bank-buys-gold-makes-first-addition-to-its-stock-since.html | ENGLISH BANK BUYS GOLD; Makes First Addition to Its Stock Since Middle of May | True | Special Cable to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/fights-fullcrew-law-p-r-r-cites-improved-equipment-in-suit-against.html | FIGHTS FULL-CREW LAW; P. R. R. Cites Improved Equipment in Suit Against State | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/new-accounting-for-waterworks-public-service-commission-of-state.html | NEW ACCOUNTING FOR WATER-WORKS; Public Service Commission of State Prescribes a System Effective on Jan. 1 DEPRECIATION UNSPECIFIED Original Cost Will Be Separate--Amortization Charges to Require Approval Original Cost Separate Basis of Allocation | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/english-cricket-scores.html | English Cricket Scores | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/sports-of-the-times-reg-u-s-pat-off-looking-back-at-the-big-battle.html | Sports of the Times; Reg. U. S. Pat. Off. Looking Back at the Big Battle The Fight The Build-Up "The Winnah and New Champeen" "Night Must Fall" | True | By John Kieran | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/mrs-edward-m-cook-active-in-charities-board-manager-new-york-diet.html | MRS. EDWARD M. COOK, ACTIVE IN CHARITIES; Board Manager New York Diet Kitchen Ex-Head of Wednesday Afternoon Club--Dies at 85 | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/army-orders-and-assignments.html | Army Orders and Assignments | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/w-a-youngs-jr-have-a-son.html | W. A. Youngs Jr. Have a Son | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/estates-appraised.html | Estates Appraised | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/proudbrandeis.html | Proud-Brandeis | True | Special to THE NEW YORE TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/business-leases.html | BUSINESS LEASES | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/school-heads-add-550-new-teachers-500-substitutes-teachers-and.html | SCHOOL HEADS ADD 550 NEW TEACHERS; 500 Substitutes, Teachers and Mothers Storm Meeting to Demand 1,000 | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/10000000-is-given-yale-in-cancerwar-establishment-of-research-fund.html | $10,000,000 IS GIVEN YALE IN CANCERWAR; Establishment of Research Fund by Starling W. Childs Disclosed to the Aiumni G. F. BAKER AIDED PUBLIC Created $15,000,000 Charity Trust-Warned Sons on Obligations of Wealth Large Gifts Are Revealed Angell Discloses Fund Advisory Board Is Selected $10,000,000 IS GIVEN YALE FOR RESEARCH Heads Management Corporation | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/senators-and-relief.html | SENATORS AND RELIEF | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/martex-oil-buys-leases.html | Mar-Tex Oil Buys Leases | True | | C1B 340946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/reich-asks-voiding-of-bennett-balloon-race-asserts-czech-fliers.html | Reich Asks Voiding of Bennett Balloon Race; Asserts Czech Fliers Forced Germans Down | True | Wireless to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/grocery-chain-lifts-sales-61.html | Grocery Chain Lifts Sales 61% | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/the-day-in-washington.html | THE DAY IN WASHINGTON | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/late-rallies-win-for-browns-by-63-chandler-weakens-in-eighth-as.html | LATE RALLIES WIN FOR BROWNS BY 6-3; Chandler Weakens in Eighth as 3-All Tie Is Broken Yanks Yield 2 in Ninth DICKEY GETS TWO HOMERS Accounts for All Runs Scored Off Hildebrand- New York Lead Still Two Games Chandler Yields Nine Hits Four Hits for Bell Third Basemen Star in Field | True | By Louis Effrat | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/amendment-for-equal-rights-for-women-favorably-reported-by-senate.html | Amendment for Equal Rights for Women Favorably Reported by Senate Committee | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/in-washington-good-and-bad-seen-in-the-reorganization-bill-possible.html | In Washington; Good and Bad Seen in the Reorganization Bill Possible Uses of Robinson Bill. Executive Orders Final | True | By Arthur Krock | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/igleharts-four-victor-halts-strawbridges-ramblers-by-93-in-practice.html | IGLEHART'S FOUR VICTOR; Halts Strawbridge's Ramblers by 9-3 in Practice Match | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/borah-sees-youth-duped-by-fascists-backing-army-appropriation-bill.html | BORAH SEES YOUTH DUPED BY FASCISTS; Backing Army Appropriation Bill in Senate, He Pleads for Curb on 'Poison' | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/beebe-walks-under-sea-14-mile-between-islands.html | Beebe Walks Under Sea 1-4 Mile Between Islands | True | Special Cable to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/apartment-site-sold-plot-at-156-e-178th-st-in-bronx-changes.html | APARTMENT SITE SOLD; Plot at 156 E. 178th St. in Bronx Changes Ownership | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/frolic-sails-home-first.html | Frolic Sails Home First | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/makes-oilacreage-deal-mayflower-associates-transfers-interest-for.html | MAKES OIL-ACREAGE DEAL; Mayflower Associates Transfers Interest for Stock | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/77th-division-installs-association-inducts-fred-a-rupp-as-president.html | 77TH DIVISION INSTALLS; Association Inducts Fred A. Rupp as President for Second Term | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/charlton-eleven-wins-61.html | Charlton Eleven Wins, 6-1 | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/convent-ave-house-for-student-center-city-college-society-purchases.html | CONVENT AVE. HOUSE FOR STUDENT CENTER; City College Society Purchases Building to Be Altered as Social Meeting Place | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/riedel-soars-over-city-glides-in-sailplane-preparing-for-elmira.html | RIEDEL SOARS OVER CITY; Glides in Sailplane Preparing for Elmira Meet Saturday | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/named-for-west-point-test.html | Named for West Point Test | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/janet-fleming-engaged-elizabeth-n-j-girl-will-be-wed-to-lance.html | JANET FLEMING ENGAGED; Elizabeth, N. J., Girl Will Be Wed to Lance Ernest Booth Jr. | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/mrs-etta-abramson.html | MRS. ETTA ABRAMSON | True | | C1B 340946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/fear-and-anxiety-in-russia-make-crisis-worst-in-years-distrust.html | Fear and Anxiety in Russia Make Crisis Worst in Years; Distrust Rampant as Personal Grudges Play Part in Purge-Communists Themselves in Harshest Plight-Tourists Feel Tension | True | By Harold Denny | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/republican-leader-hails-aid-of-women-they-will-play-a-part-in.html | REPUBLICAN LEADER HAILS AID OF WOMEN; They Will Play a Part in Determining the Party's Policies, Murray Tells Meeting | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/two-honors-for-bingham-will-get-st-andrews-degree-and-masonic.html | TWO HONORS FOR BINGHAM; Will Get St. Andrews Degree and Masonic Tribute on June 30 | True | Wireless to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/mcculloughhazelton.html | McCullough-Hazelton | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/slayer-of-woman-convicted.html | Slayer of Woman Convicted | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/building-plans-filed-manhattan-alterations.html | BUILDING PLANS FILED; Manhattan Alterations | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/railway-earnings-reading.html | RAILWAY EARNINGS; READING | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/child-safety-drive-opens-uncle-robert-announces-his-sos-stay-on.html | CHILD SAFETY DRIVE OPENS; Uncle Robert Announces his SOS (Stay on Sidewalk) Campaign | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/two-get-marine-awards.html | Two Get Marine Awards | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/miss-mpherson-is-wed-to-broker-new-york-girl-is-married-to-braman-b.html | MISS M'PHERSON IS WED TO BROKER; New York Girl Is Married to Braman B. Adams 2d in Church at Noroton | True | Special to THE NEW YORE TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/isaac-r-coles-civil-engineer-was-member-of-pioneer-glen-cove-family.html | ISAAC R. COLES; Civil Engineer Was Member of Pioneer Glen Cove Family | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/new-group-to-guide-east-harlem-youth-leading-residents-act-to-fight.html | NEW GROUP TO GUIDE EAST HARLEM YOUTH; Leading Residents Act to Fight Bad Influences That Persist Despite Civic Improvements | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/stock-market-leaders.html | STOCK MARKET LEADERS | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/state-labor-acts-called-racket-aid-sheridan-tells-dry-goods-group.html | STATE LABOR ACTS CALLED RACKET AID; Sheridan Tells Dry Goods Group Protection Is Needed for Public and Employer | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/joseph-l-ranft.html | JOSEPH L. RANFT | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/gets-card-from-wrecked-plane.html | Gets Card From Wrecked Plane | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/strafaci-triumphs-in-hochster-golf-cards-73-73146-in-morning-and.html | STRAFACI TRIUMPHS IN HOCHSTER GOLF; Cards 73, 73-146 in Morning and Afternoon Rounds to Win at Quaker Ridge | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/results-of-auctions.html | RESULTS OF AUCTIONS | True | By David Kunstler | C1B 340946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/harvard-alumni-revels-and-senior-class-day-make-colorful-day-at.html | Harvard Alumni Revels and Senior Class Day Make Colorful Day at Cambridge; GRADUATES HOLD RITES IN STADIUM Largest Gathering in Seven Years Joins in Fantastic Exercises of Tradition SENIORS HAVE CLASS DAY They Are Welcomed by Their Elders in Ceremony Ending With Confetti Battle | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/bronx-mortgages-filed.html | BRONX MORTGAGES FILED | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/plan-is-proposed-in-schulte-stores-committee-for-8-preferred-stock.html | PLAN IS PROPOSED IN SCHULTE STORES; Committee for 8 % Preferred Stock Reports to Holders on Negotiations | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/louis-signs-contract-to-fight-under-jacobss-promotion-for-five.html | Louis Signs Contract to Fight Under Jacobs's Promotion for Five Years; ACTIVE CAMPAIGN AIM OF CHAMPION Louis Would Fight Four Times a Year--Foreign Bout Snag--Wants Schmeling First GOULD ACCLAIMS BOMBER Braddock in Seclusion Nursing Wounds-His Share Nearly $300,000, Victor's $100,000 Jacobs's Plans Upset Fortune for Braddock Financial Report for Bout | True | By James P. Dawsonspecial To the New York Times. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/awarded-dredging-contract.html | Awarded Dredging Contract | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/court-bill-debate-set-for-next-week-tension-rises-as-robinson-says.html | COURT BILL DEBATE SET FOR NEXT WEEK; Tension Rises as Robinson Says Measure Will Be Taken Up Soon in Senate WARNINGS ARE IGNORED Leader Refuses to Heed Threats of Indefinite Filibuster by Foes of Roosevelt Plan | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/reich-navy-attack-feared-in-valencia-holds-two-countries-will-pay.html | REICH NAVY ATTACK FEARED IN VALENCIA; Holds Two Countries Will Pay City Hears German Squadron Heads That Way-Awaits Arrival, Recalling Almeria LOOKS TO 2 DEMOCRACIES Foreign Minister Giral Asserts Britain and France Would Be Affected in an Attack | True | By Lawrence A. Fernsworthwireless To the New York Times. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/transfers-in-the-bronx.html | TRANSFERS IN THE BRONX | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/d-owen-stephens-painter-dies-at-43-stricken-while-on-way-home-from.html | D. OWEN STEPHENS, PAINTER, DIES AT 43; Stricken While on Way Home From Peru Where He Made Picture of Eclipse | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/saundersolton.html | Saunders-Olton | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/senator-norris-in-hospital.html | Senator Norris in Hospital | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/oddlot-transactions-listed.html | Odd-Lot Transactions Listed | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/miller-tennis-victor.html | Miller Tennis Victor | True | | C1B 340946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/pastor-guilty-as-wife-slayer.html | Pastor Guilty as Wife Slayer | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/todays-probable-pitchers-american-league-national-league.html | Today's Probable Pitchers; American League National League | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/mrs-tiernan-at-woments-priosn.html | Mrs. Tiernan at Woment's Priosn | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/wisconsin-crew-dined.html | Wisconsin Crew Dined | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/yale-varsity-set-after-long-drill-oarsmen-found-in-excellent-shape.html | YALE VARSITY SET AFTER LONG DRILL; Oarsmen Found in Excellent Shape as Workout Is Held Over the Full Course RIVER CONDITIONS FAST Harvard's Crew Performs Well on Thames-No Changes Are Planned in Boatings Boat Towed Downstream Combination Crews Ready | True | By Robert F. Kelleyspecial To the New York Times. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/vienna-cheers-windsor-duke-gets-many-gifts-on-his-fortythird.html | VIENNA CHEERS WINDSOR; Duke Gets Many Gifts on His Forty-third Birthday | True | Wireless to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/teachers-appointments-and-transfers.html | Teachers Appointments and Transfers | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/zeeland-on-cruise-sounds-roosevelt-belgian-statesman-has-talk-with.html | ZEELAND, ON CRUISE, SOUNDS ROOSEVELT; Belgian Statesman Has Talk With President on Yacht Trip on the Potomac VISIT MADE TO MT. VERNON Prime Minister and Wife Are Guests of Honor at White House Dinner in Evening | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/links-gold-inflow-to-security-buying-federal-reserve-board-finds.html | LINKS GOLD INFLOW TO SECURITY BUYING; Federal Reserve Board Finds Foreigners' Purchases Chief Factor Late in 1936 | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/topics-of-the-times.html | Topics of The Times | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/free-state-campaign.html | FREE STATE CAMPAIGN | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/deny-attack-plan-german-fleet-increased.html | DENY ATTACK PLAN; GERMAN FLEET INCREASED | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/captain-amann-to-retire-a-policeman-more-than-40-years-he-leaves.html | CAPTAIN AMANN TO RETIRE; A Policeman More Than 40 Years, He Leaves Force June 30 | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/novak-princeton-captain-third-baseman-will-lead-tiger-ninejones-new.html | NOVAK PRINCETON CAPTAIN; Third Baseman Will Lead Tiger Nine-Jones New Manager | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/trinidad-riot-toll-rises-14-dead-and-44-injured-listed-in-oil.html | TRINIDAD RIOT TOLL RISES; 14 Dead and 44 Injured Listed in Oil Strike Clashes | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/rebels-push-drive-west-from-bilbao-occupy-portugalete-the-last.html | REBELS PUSH DRIVE WEST FROM BILBAO; Occupy Portugalete, the Last Basque Stronghold in AreaPress Toward Santander | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/pittston-data-revealed-60000-fees-paid-to-subsidiary-statement-to.html | PITTSTON DATA REVEALED; $60,000 Fees Paid to Subsidiary, Statement to SEC Shows | True | | C1B 340946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/harley-f-atwood-faculty-member-of-abraham-clark-high-school-in.html | HARLEY F. ATWOOD; Faculty Member of Abraham Clark High School in Roselle | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/gov-earle-standing-pat-will-keep-troops-on-duty.html | Gov. Earle Standing Pat; Will Keep Troops on Duty | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/backs-panamerican-pact-senate-committee-urges-ratifying-neutrality.html | BACKS PAN-AMERICAN PACT; Senate Committee Urges Ratifying Neutrality Treaty Coordination | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/hoppe-scores-holeinone.html | Hoppe Scores Hole-in-One | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/miss-ella-hedrick-has-church-bridal-she-is-married-in-new-haven-to.html | MISS ELLA HEDRICK HAS CHURCH BRIDAL; She Is Married in New Haven to H. E. Footman, a Recent Graduate of Yale | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/renette-casebolt-is-wed-in-new-ark-sister-is-maid-of-honor-at-her.html | RENETTE CASEBOLT IS WED IN NEW ARK; Sister Is Maid of Honor at Her Church Marriage to Hugh Paterson Scott | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/colijn-completes-cabinet-in-holland-ministry-is-of.html | COLIJN COMPLETES CABINET IN HOLLAND; Ministry Is of Catholic-Calvinist Character-Liberal Democratic Finance Minister Is Out | True | Wireless to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/harvard-tops-yale-on-8-runs-in-fourth-rally-as-crimson-trails-6-to.html | HARVARD TOPS YALE ON 8 RUNS IN FOURTH; Rally as Crimson Trails, 6 to 1, Drives Jubitz Off Mound and Leads to 10-7 Triumph | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/miss-emilie-young-bride-of-educator-barnard-instructor-married-to.html | MISS EMILIE YOUNG BRIDE OF EDUCATOR; Barnard Instructor Married to Professor David Saville Muzzey of Columbia | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/business-notes.html | BUSINESS NOTES | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/earlsiegrist.html | Earl-Siegrist | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/apartment-leasing-takes-sharp-upturn-large-suites-included-among.html | APARTMENT LEASING TAKES SHARP UPTURN; Large Suites Included Among Quarters Taken-Renting Active on East Side | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/sandy-boot-and-royal-feast-score-decisively-in-feature-races-at.html | Sandy Boot and Royal Feast Score Decisively in Feature Races at Aqueduct; ROYAL FEAST FIRST IN GOTHAM PURSE | True | By Bryan Field | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/retailing-payrolls-rise-increase-of-11-per-cent-in-month-state.html | RETAILING PAYROLLS RISE; Increase of 1.1 Per Cent in Month, State Commissioner Finds | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/bennett-of-california-vanquishes-mcneill-in-intercollegiate-tennis.html | Bennett of California Vanquishes McNeill in Intercollegiate Tennis; Gains Quarter-Finals With 6-4, 8-6 Conquest of Kenyon Player--Wetherell of Southern California, Sutter of Tulane and Kamrath of Texas Score--All Easterners Eliminated Both Players Accurate Summaries of the Matches Wetherell Volleys Well | True | By Allison Danzigspecial To the New York Times. | C1B 340946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/chautemps-to-ask-modified-powers-not-likely-to-seek-the-virtual.html | CHAUTEMPS TO ASK MODIFIED POWERS; Not Likely to Seek the Virtual Financial Dictatorship That Blum Demanded BONNET SAILS FOR FRANCE Keeping in Touch by PhoneWashington Circles See 3Power Pact Continuing Experts' Letter Made Pubic See Agreement Continuing Bonnet Sails on the Queen Mary | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/city-asked-to-buy-staten-island-site-park-association-points-out.html | CITY ASKED TO BUY STATEN ISLAND SITE; Park Association Points Out Need of Acre for Grounds of Conference House 100-MILE TOUR IS MADE Twenty Parks, Playgrounds, on 2,000 Acres, Inspected by Group-La Guardia Praised | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/advertising-news-and-notes-cooperating-in-swim-week-heads-bamberger.html | Advertising News and Notes; Cooperating in Swim Week Heads Bamberger Publicity Circus B. 0. Banished Newspaper Groups Elect Officers Notes Curtis Joins P. P. A. | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/jobs-and-payrolls-increased-in-may-77000-workers-rehired-and-t.html | JOBS AND PAYROLLS INCREASED IN MAY; 77,000 Workers Rehired and t $5,200,000 Added to Weekly Wages, Officials Find | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/wpa-outdoor-shows-tonight.html | WPA Outdoor Shows Tonight | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/bonds-are-mixed-as-trading-gains-turnover-6609700-against-5771400.html | BONDS ARE MIXED AS TRADING GAINS; Turnover $6,609,700, Against $5,771,400 on Previous Day-Utilities Down | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/ban-on-boy-flier-12-is-planned-in-inquiry-his-first-solo-flight.html | BAN ON BOY FLIER, 12, IS PLANNED IN INQUIRY; His First Solo Flight Brings Federal Action-Pilots Under 16 Barred by Rules | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/hitler-increases-fleets-off-spain-another-battleship-speeded-to.html | HITLER INCREASES FLEETS OFF SPAIN; Another Battleship Speeded to Protect German Craft From 'Bolshevist Firebrands' | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/guild-here-to-expand-news-men-vote-to-admit-workers-from-others.html | GUILD HERE TO EXPAND; News Men Vote to Admit Workers From Others Departments to Union | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/kermit-roosevelt-jr-3year-ab.html | Kermit Roosevelt Jr. 3-Year A.B. | True | Special to THE NEW YORK TIMES | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/planes-to-map-routes-over-north-atlantic-first-survey-flights-will.html | PLANES TO MAP ROUTES OVER NORTH ATLANTIC; First Survey Flights Will Be Made From Various Bases Next Month | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/books-of-the-times.html | BOOKS OF THE TIMES | True | By Robert van Gelder | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/assessment-cut-asked-twentythird-st-men-move-for-lower-realty.html | ASSESSMENT CUT ASKED; Twenty-third St. Men Move for Lower Realty Valuations | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/miss-jacobs-advances-in-allengland-tennis-austin-tops-sabin-at.html | Miss Jacobs Advances in All-England Tennis; AUSTIN TOPS SABIN AT WIMBLEDON NET | True | Wireless to THE NEW YORK TIMES. | C1B 340946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/france-proposes-ending-of-patrol-delbos-informs-the-british.html | FRANCE PROPOSES ENDING OF PATROL; Delbos Informs the British Ambassador Control System No Longer Is Possible | True | By P. J. Philip | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/protest-charge-on-checks-credit-men-hold-clearance-cost-detrimental.html | PROTEST CHARGE ON CHECKS; Credit Men Hold Clearance Cost Detrimental to Business | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/woman-promoter-held-as-swindler-head-of-mine-stock-concern-missing.html | WOMAN PROMOTER HELD AS SWINDLER; Head of Mine Stock Concern, Missing in State Inquiry, Surrenders to Police | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/miss-surber-gains-in-jersey-tennis-conquers-twounseeded-pairs-with.html | MISS SURBER GAINS IN JERSEY TENNIS; Conquers TwoUnseeded Pairs With Miss Norma Taubele to Reach Semi-finals | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/roosevelt-gets-medal-he-becomes-honorary-head-of-american-cross-of.html | ROOSEVELT GETS MEDAL; He Becomes Honorary Head of American Cross of Honor | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/book-notes.html | BOOK NOTES | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/responsibility-of-labor.html | RESPONSIBILITY OF LABOR | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/good-manners-prizes-to-444.html | 'Good Manners' Prizes to 444 | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/hubbell-chases-jinx-by-pitching-giants-to-84-victory-over-cubs.html | Hubbell Chases Jinx by Pitching Giants to 8-4 Victory Over Cubs; Gains First Triumph Since Memorable 24-Game Winning Streak Was Snapped-Homers by Ott, Berger and Leslie Aid Southpaw-Tinker and Evers Help to Honor Chance The Box Score Cubs Attack Without Warning Veterans Take to Field Shoun's String Broken | True | By John Drebingerspecial To the New York Times. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/nichols-revue-in-london-he-has-written-book-lyrics-and-music-for.html | NICHOLS REVUE IN LONDON; He Has Written Book, Lyrics and Music for 'Floodlight' | True | Special Cable to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/louise-c-morgan-wed-to-r-s-clark-bishop-du-moulin-officiates-at.html | LOUISE C. MORGAN WED TO R. S. CLARK; Bishop Du Moulin Officiates at Ceremony in Church of St. John's of Lattingtown NINE ATTENDANTS SERVE Virginia Pennoyer Maid of Honor for Her Cousin, Granddaughter of Financier Father Escorts Bride Her Attendants Listed | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/notes-of-social-activities-in-new-york-and-elsewhere-new-york.html | Notes of Social Activities in New York and Elsewhere; NEW YORK | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/summer-session-to-open-21st-annual-courses-at-city-college-begin-to.html | SUMMER SESSION TO OPEN; 21st Annual Courses at City College Begin Today | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/talmudical-school-to-give-45-diplomas-former-senator-wald-to.html | TALMUDICAL SCHOOL TO GIVE 45 DIPLOMAS; Former Senator Wald to Address Class Tonight at Exercises in Yeshiva Auditorium | True | | C1B 340946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/nevil-ford-heads-bond-club-here-vice-president-of-first-boston.html | NEVIL FORD HEADS BOND CLUB HERE; Vice President of First Boston Corporation, He Succeeds Frank F. Walker | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/steel-strike-is-called-labor-anarchy-iron-age-assails-roosevelt.html | Steel Strike Is Called 'Labor Anarchy'; Iron Age Assails Roosevelt, Earle, Davey | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/jersey-city-beaten-31-baltimore-scores-with-matuzak-and-rises-from.html | JERSEY CITY BEATEN, 3-1; Baltimore Scores With Matuzak and Rises From Last Place | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/mackay-plans-rome-link-new-circuit-needed-if-company-is-to-survive.html | MACKAY PLANS ROME LINK; New Circuit Needed if Company is to Survive, Says McNames | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/albert-pick-shares-offered.html | Albert Pick Shares Offered | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/mineola-dog-racing-track-closes-as-lehman-acts-against-gambling.html | Mineola Dog Racing Track Closes As Lehman Acts Against Gambling; Governor Orders at Albany Conference That Anti-Betting Laws Be Enforced and Gets Cooperation Pledges From Officials in Three Counties Where Sport Is Conducted | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/utility-earnings-statements-for-various-periods-issued-by-public.html | UTILITY EARNINGS; Statements for Various Periods Issued by Public Service Corporations. Arkansas Power and Light Company–Twelve months ended May | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/ocean-travelers.html | Ocean Travelers | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/world-output-of-tin-up-60646-tons-for-four-months-to-april-30-a.html | WORLD OUTPUT OF TIN UP; 60,646 Tons for Four Months to April 30, a Rise of 5,600 | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/titanical-67-to-1-wins-at-agnwam-coupled-with-who-long-shot-returns.html | TITANICAL, 67 TO 1, WINS AT AGAWAM; Coupled With Who, Long Shot Returns $758.80 for Highest Double of Meet OTHER OUTSIDERS SCORE Talent Is Jolted by Traggat, Blue Sheets and Four Spot--Jockey Cook Set Down | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/parkers-guilty-in-kidnap-plot-jury-asks-mercy-may-be-put-on.html | PARKERS GUILTY IN KIDNAP PLOT; JURY ASKS MERCY; May Be Put on Probation or Get Life Sentences, but Judge Hints He Will Be Lenient Serving 20-Year Terms PARKERS GUILTY IN KIDNAP PLOT Some Jurors in Tears | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/rain-saves-crop-in-alberta.html | Rain Saves Crop in Alberta | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/ban-on-city-dogs-sought-new-society-to-ask-legislation-to-check.html | BAN ON CITY DOGS SOUGHT; New Society to Ask Legislation to Check Pets in Ten Years | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/deals-in-westchester-builders-buy-26-lots-in-new-rochelle-for.html | DEALS IN WESTCHESTER; Builders Buy 26 Lots in New Rochelle for Dwellings | True | | C1B 340946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/radcliffe-gives-degrees-to-217-half-of-the-senior-class-are.html | RADCLIFFE GIVES DEGREES TO 217; Half of the Senior Class Are Graduated With General or Special Honors COLLEGE'S NAMING TOLD Dr. Morison Gives Data About Ann, Lady Mowlson, Founder of First Harvard Scholarship The Prizes and Awards | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/incomes-reported-by-corporations-collins-aikman-net-profit-1236709.html | INCOMES REPORTED BY CORPORATIONS; Collins & Aikman Net Profit $1,236,709 for Quarter-$1,213,523 in 1936 $2.09 FOR COMMON SHARE Results of Operations Revealed by Other Concerns, With Comparative Data OTHER CORPORATE REPORTS | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/reserve-corps-orders-governors-island.html | Reserve Corps Orders; GOVERNORS ISLAND | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/admits-scorching-in-1906.html | Admits 'Scorching' in 1906 | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/treaty-ban-urged-to-end-persecution-mahoney-proposes-pressure-on.html | TREATY BAN URGED TO END PERSECUTION; Mahoney Proposes Pressure on Nations Victimizing Racial or Religious Minorities | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/news-of-the-stage-french-without-tears-to-open-here-sept-27sidney.html | NEWS OF THE STAGE; 'French Without Tears' to Open Here Sept. 27Sidney Fox Replacing Katherine Locke | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/social-duty-is-laid-on-insurance-men-their-handling-of-vast-sums-of.html | SOCIAL DUTY IS LAID ON INSURANCE MEN; Their Handling of 'Vast Sums of Public Moneys' Carries Obligations, Pink Says | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/white-sox-blank-athletics-2-to-0-win-on-three-hits-two-of-them.html | WHITE SOX BLANK ATHLETICS, 2 TO 0; Win on Three Hits, Two of Them Homers-Ninth Loss in Row Puts Mackmen in Cellar | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/joan-blondell-in-hospital.html | Joan Blondell in Hospital | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/politics-good-and-bad.html | POLITICS: GOOD AND BAD | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/tide-table-for-water-adacent-to-new-york.html | Tide Table for Water Adacent to New York | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/outing-of-wall-st-cashiers.html | Outing of Wall St. Cashiers | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/transfer-of-billions-to-fort-knox-finished.html | Transfer of Billions To Fort Knox Finished | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/libraries-called-aid-in-crime-war-needy-should-be-encouraged-to-use.html | LIBRARIES CALLED AID IN CRIME WAR; Needy Should Be Encouraged to Use Reading Rooms, MacCormick Asserts HELP IN PRISONS IS CITED Keats's Ode Helped One Youth, a Psychopathic Case, to Win His Way Back | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/sales-of-securities-dropped-379-in-may-dollar-volume-1474109197-29.html | SALES OF SECURITIES DROPPED 37.9% IN MAY; Dollar Volume, $1,474,109,197, 2.9% Above a Year Before, However, SEC Reports | True | Special to THE NEW YORK TIMES. | C1B 340946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/canton-mayor-sharp-in-letter-to-davey-suggesting-we-be-honest-with.html | CANTON MAYOR SHARP IN LETTER TO DAVEY; Suggesting 'We Be Honest With Public,' He Cites Federal Part in Strike Troubles | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/pittsburgh-tieup-of-papers-holds-striking-mailers-defy-order-of.html | PITTSBURGH TIE-UP OF PAPERS HOLDS; Striking Mailers Defy Order of Their Officers to Return to Jobs MAYOR CALLS CONFERENCE Citizens Eagerly Seek Newspapers From Outside-Commuters Turn to Books, Magazines | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/belgian-veterans-in-riot-several-hurt-as-police-halt-march-on.html | BELGIAN VETERANS IN RIOT; Several Hurt as Police Halt March on Ministries in Amnesty Protest | True | Wireless to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/harley-m-walker.html | HARLEY M. WALKER | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/starts-13th-term.html | STARTS 13TH TERM | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/youngstown-joins-in-drive-for-jobs-citizen-groups-assail-governor.html | YOUNGSTOWN JOINS IN DRIVE FOR JOBS; Citizen Groups Assail Governor Davey as Aiding Lawless | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/wpa-music-canceled.html | WPA Music Canceled | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/newark-downs-syracuse-wins-65-after-taking-60-lead11th-victory-for.html | NEWARK DOWNS SYRACUSE; Wins, 6-5, After Taking 6-0 Lead--11th Victory for Donald | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/the-screen-the-strands-slim-follows-the-linemen-into-actiona-few.html | THE SCREEN; The Strand's 'Slim' Follows the Linemen Into Action--A Few Bars From Paramount's 'Mountain Music' At the Paramount | True | By Frank S. Nugent J. T. M. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/books-published-today.html | Books Published Today | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/new-rod-mills-opened-two-plants-of-american-steel-at-joliet-cost.html | NEW ROD MILLS OPENED; Two Plants of American Steel at Joliet Cost $3,000,000 | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/burke-gets-medal-in-junior-tourney-green-meadow-golfer-returns-73.html | BURKE GETS MEDAL IN JUNIOR TOURNEY; Green Meadow Golfer Returns 73 in Qualifying Round of State Championship | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/son-born-to-t-r-wolfs.html | Son Born to T. R. Wolfs | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/unit-sales-ahead-in-1936-stores-dollar-volume-16-under-1929.html | UNIT SALES AHEAD IN 1936; Stores' Dollar Volume 16% Under 1929, According to Bureau | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/aggressive-buying-lifts-cotton-1-prices-advance-steadily-under-best.html | AGGRESSIVE BUYING LIFTS COTTON $1; Prices Advance Steadily Under Best Demand Since March--List 16 to 21 Points Up | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/child-to-w-e-williamses.html | Child to W. E. Williamses | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/frances-gardner-a-bride-texas-girl-is-married-in-waco-to-j-h.html | FRANCES GARDNER A BRIDE; Texas Girl Is Married in Waco to J. H. Snowden of New York | True | Special to THE NEW YORK TIMES. | C1B 340946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/senate-gets-bill-on-reorganization-robinson-offers-measure-on-lines.html | SENATE GETS BILL ON REORGANIZATION; Robinson Offers Measure on Lines Recommended by the President in January | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/u-a-w-a-takes-campaign-to-ford-special-edition-of-union-paper-is.html | U. A. W. A. TAKES CAMPAIGN TO FORD; Special Edition of Union Paper Is Thrust Upon Workers at Dearborn City Line 'OUTLAW INQUIRY GOES ON Conferences to Discuss Revision of Contract With General Motors Are Postponed | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/miss-zinsser-triumphs-upsets-miss-everts-by-62-61-in-college-net.html | MISS ZINSSER TRIUMPHS; Upsets Miss Everts by 6-2, 6-1, in College Net Tourney | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/3389000-gold-engaged-metal-for-shipment-here-taken-in-england-and.html | $3,389,000 GOLD ENGAGED; Metal for Shipment Here Taken in England and Canada | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/countess-costantini-is-married-in-florida-becomes-bride-of-baron.html | COUNTESS COSTANTINI IS MARRIED IN FLORIDA; Becomes Bride of Baron Carl G. von Seidlitz of Germany in Jacksonville Church | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/prof-john-m-toohy-long-on-the-faculty-of-lehigh-universitydies-at.html | PROF. JOHN M. TOOHY; Long on the Faculty of Lehigh University-Dies at Age of 50 | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/blagdenkinsolving.html | Blagden-Kinsolving | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/40hour-convention-for-all-work-asked-international-labor-conference.html | 40-HOUR CONVENTION FOR ALL WORK ASKED; International Labor Conference Ends With Workers Making Proposal for 1938 Session | True | Wireless to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/resuming-freedom-of-action.html | RESUMING "FREEDOM OF ACTION" | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/homerun-hitters.html | Home-Run Hitters | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/alteration-plans-mark-deals-here-fivestory-loft-building-at-184.html | ALTERATION PLANS MARK DEALS HERE; Five-Story Loft Building at 184 South Street Among Properties Purchased | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/archbishop-causes-a-polish-cabinet-crisis-by-moving-pilsudski-body.html | Archbishop Causes a Polish Cabinet Crisis By Moving Pilsudski Body Before Carol Visit | True | Wireless to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/certificate-flotation-union-pacific.html | CERTIFICATE FLOTATION; Union Pacific | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/ownerships-listed-by-crane-company-report-to-sec-reveals-29-per.html | OWNERSHIPS LISTED BY CRANE COMPANY; Report to SEC Reveals 29 Per Cent of Common Stock Held by Three Persons | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/fire-department.html | Fire Department | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/mrs-stevens-wins-in-upset-by-3-and-1-beats-mrs-whalen-to-reach.html | MRS. STEVENS WINS IN UPSET BY 3 AND 1; Beats Mrs. Whalen to Reach Westchester-Fairfield Title Golf Semi-Finals Qualifying Standing Upset Rallies on Second Nine THE SUMMARIES | True | Special to THE NEW YORK TIMES. | C1B 340946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/to-end-child-labor.html | TO END CHILD LABOR | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/grocers-seek-end-of-premium-sales-act-after-mrs-sewell-declares.html | GROCERS SEEK END OF PREMIUM SALES; Act After Mrs. Sewell Declares Farm Women's Interest is in Foodstuffs WARNS ON RISING PRICES Advises Retailers to Educate Public as to the Causes of Advancing Trend Back Her on premiums Criticizes Stores Canned Goods Sales Up | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/wins-columbia-prize.html | WINS COLUMBIA PRIZE | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/heads-cost-accountants.html | Heads Cost Accountants | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/stadium-opening-hailed-by-15000-adloph-lewisohn-mayor-and-mrs.html | STADIUM OPENING HAILED BY 15,000; Adloph Lewisohn, Mayor and Mrs. Guggenheimer Speak as 20th Season Begins SPALDING IS THE SOLOIST Golschmann Conducts Brahms Concerto, Beethoven's Fifth and Wagner Prelude Mayor Praises Committee More Space for Tables | True | By H. Howard Taubman | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/bar-of-pennsylvania-assails-court-plan-convention-votes-solidly-for.html | BAR OF PENNSYLVANIA ASSAILS COURT PLAN; Convention Votes Solidly for Opposing Roosevelt Program or Any Added Justices | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/major-league-baseball-american-league-national-league.html | Major League Baseball; American League National League | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/lunt-and-fontanne-open-play-on-coast-appear-in-amphitryon-38-the-s.html | LUNT AND FONTANNE OPEN PLAY ON COAST; Appear in 'Amphitryon 38,' the S. N. Behrman Adaptation of Jean Giraudoux's Work | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/personal-liberty-advocated-by-hull-getting-an-honorary-degree-at.html | PERSONAL LIBERTY ADVOCATED BY HULL; Getting an Honorary Degree at Yale, He Says the Administration Holds to This Creed WORLD PEACE OUR POLICY Dr. Angell Bids Farewell at the Alumni Luncheon After 1,147 Receive Degrees Two Speakers Praise Angell Hull in Tribute to Stimson The Function of Government Winners of Honorary Degrees | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/new-section-ready-on-east-side-drive-milelong-stretch-between-grand.html | NEW SECTION READY ON EAST SIDE DRIVE; Mile-Long Stretch, Between Grand and 12th Sts., to Be Opened on Tuesday 35-ACRE PARK ADJOINS IT Six-Lane Auto Highway Later Will Form Part of Road Chain Circling Manhattan | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/company-devices-hit-at-tax-inquiry-helvering-cites-cecil-de-mille.html | COMPANY DEVICES HIT AT TAX INQUIRY; Helvering Cites Cecil De Mille Personal Corporation, but Admits Court Upheld It | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/bauers-of-pirate-conquers-bees-85-allows-six-scattered-hits-as.html | BAUERS OF PIRATE CONQUERS BEES, 8-5; Allows Six Scattered Hits as Boston Drops Eleventh Straight Game | True | | C1B 340946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/resess-in-railtax-suit.html | Resess in Rail-Tax Suit | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/commodore-bitler-in-war-with-spain-distinguished-naval-career-of-34.html | COMMODORE BITLER, IN WAR WITH SPAIN; Distinguished Naval Career of 34 Years Had Been Decided by Flip of Coin-Dies at 78 EX-GOVERNOR OF GUAM As Rear Admiral, He Had Charge of Portsmouth Navy Yard During the World War | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/cullen-pleased-with-vote-says-final-action-must-await-further.html | CULLEN PLEASED WITH VOTE; Says Final Action Must Await Further Hearing Before SEC | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/roosevelt-backed-by-governor-earle-for-a-third-term-pennsylvanian.html | ROOSEVELT BACKED BY GOVERNOR EARLE FOR A THIRD TERM; Pennsylvanian, Decrying Own Chance, Says No One Else Is So Well Qualified ROOSEVELT BACKED FOR A THIRD TERM Leaders See Move for Earle Himself Eaton Says Plan Was Expected Lewis Here, Silent on Earle | True | By Charles K. Michaelspecial To the New York Times. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/hope-of-shipyard-pact-end-of-strike-seen-as-robins-concern-agrees.html | HOPE OF SHIPYARD PACT; End of Strike Seen as Robins Concern Agrees to Union Vote | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/miss-ercil-chapman-bride-in-rochester-married-in-church-ceremony-to.html | MISS ERCIL CHAPMAN BRIDE IN ROCHESTER; Married in Church Ceremony to George H. Hawks Jr.-Her Sister Maid of Honor | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/movements-of-naval-vessels.html | Movements of Naval Vessels | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/participial-years.html | PARTICIPIAL YEARS | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/naval-stores.html | NAVAL STORES | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/belloise-fights-tonight-meets-mcleod-in-tenround-bout-featuring.html | BELLOISE FIGHTS TONIGHT; Meets McLeod in Ten-Round Bout Featuring Garden Card | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/pasternacknewman.html | Pasternack-Newman | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/deaths.html | Deaths | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/rates-for-telegrams-cut.html | Rates for Telegrams Cut | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/cuban-representative-resigns.html | Cuban Representative Resigns | True | Wireless to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/elias-vander-horst-baltimore-civil-engineer-68-was-a-graduate-of.html | ELIAS VANDER HORST; Baltimore Civil Engineer, 68, Was a Graduate of Lehigh | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/5th-ave-bus-lines-invite-union-vote-join-request-for-referendum.html | 5TH AVE. BUS LINES INVITE UNION VOTE; Join Request for Referendum Among 1,200 Workers After Session With C. I. O. Unit TRANSIT DRIVE ADVANCES 1,100 Terminal Taxi Employes Ratify Wage ContractOther Moves Planned | True | | C1B 340946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/debut-in-newport-for-marsyl-stokes-mrs-henry-drummondwolff-will.html | DEBUT IN NEWPORT FOR MARSYL STOKES; Mrs. Henry Drummond-Wolff Will Introduce Daughter at Dance July 31 C. L. BLAIRS ENTERTAIN Have Dinner Guests at Resort Lodge-Mrs. C. Mathews Dick Also a Hostess | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/g-f-baker-willed-public-15000000-first-national-bank-chairman-left.html | G. F. BAKER WILLED PUBLIC $15,000,000; First National Bank Chairman Left Trust for Charitable and Other Purposes | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/chesapeake-corp-issue-converted.html | Chesapeake Corp. Issue Converted | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/milton-confers-with-sec.html | Milton Confers With SEC | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/churchmen-urge-steel-agreement-many-denominations-represented-in.html | CHURCHMEN URGE STEEL AGREEMENT; Many Denominations Represented in Appeal Made by 100 Religious Leaders | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/nine-slain-in-mexico-in-religious-clash-police-try-to-arrest.html | NINE SLAIN IN MEXICO IN RELIGIOUS CLASH; Police Try to Arrest Catholics Attending Home ServicesPope Grieves for Land | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/world-parley-plans-formed-at-dinner-american-group-organized-for.html | WORLD PARLEY PLANS FORMED AT DINNER; American Group Organized for 1938 Session in Washington of Management Congress | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/republicans-hear-bleakley-warning-election-of-party-delegates-to.html | REPUBLICANS HEAR BLEAKLEY WARNING; Election of Party Delegates to Constitutional Convention Is Vital, Ex-Jurist Says | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/dr-frank-a-conlon.html | DR. FRANK A. CONLON | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/fire-record.html | Fire Record | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/albertson-advances-at-net.html | Albertson Advances at Net | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/dividends-impel-pleas-to-finance-three-greyhound-affiliates-to-pay.html | DIVIDENDS IMPEL PLEAS TO FINANCE; Three Greyhound Affiliates to Pay Debts Out of Proceeds of New Stock Issues PROFITS TAX PROTESTED Applicants Explain Most of Net Earnings Were Paid to Stockholders | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/aluminum-trust-fights-new-curbs-argues-to-block-suit-here-in.html | ALUMINUM 'TRUST' FIGHTS NEW CURBS; Argues to Block Suit Here in Federal Court Hearing on Issue at Trenton HOLDS 1912 ACTION BINDS Government Insists Growth of Mellon Interests Outdates Old Pittsburgh Ruling Holds Suits Are Different Jurisdiction Is Debated C. E. Hughes Jr. Testifies | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/reports-big-sugar-crop-puerto-rico-expects-it-to-set-record-or-be.html | REPORTS BIG SUGAR CROP; Puerto Rico Expects It to Set Record or Be Next Largest | True | Special Cable to THE NEW YORK TIMES. | C1B 340946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/ad-men-hear-plea-forworkhourcut-la-guardia-calls-for-action-to.html | AD MEN HEAR PLEA FORWORK-HOURCUT; La Guardia Calls for Action to Reduce Unemployment Throughout Country LABOR STRIFE DEPLORED Unsettled Conditions Found Retarding Recovery-G. M. Slocum Will Head Federation Publisher Elected President Hopes for Breathing Spell | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/british-feminist-loses-election.html | British Feminist Loses Election | True | Special Cable to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/reynolds-metal-plan-common-stockholders-to-have-rights-to.html | REYNOLDS METAL PLAN; Common Stockholders to Have Rights to Additional Shares | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/feldblumfinkelstein.html | Feldblum-Finkelstein | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/bonito-outpoints-siriani-scores-in-eightround-bout-at-dyckman-oval.html | BONITO OUTPOINTS SIRIANI; Scores in Eight-Round Bout at Dyckman Oval Before 2,000 | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/buys-stamford-estate-dr-r-k-lippmann-to-use-property-for-summer.html | BUYS STAMFORD ESTATE; Dr. R. K. Lippmann to Use Property for Summer Residence | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/electric-power-production-lower-in-week-new-england-only-section-to.html | Electric Power Production Lower in Week; New England Only Section to Improve Gain | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/island-wage-law-upheld-puerto-rico-court-refuses-writ-against.html | ISLAND WAGE LAW UPHELD; Puerto Rico Court Refuses Writ Against Minimum for Women | True | Special Cable to THE YORK NEW TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/reports-on-reichs-debt-league-sets-1936-total-barring-shortterm-at.html | REPORTS ON REICH'S DEBT; League Sets 1936 Total, Barring Short-Term, at 14 1/2 Billion Marks | True | Wireless to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/medals-awarded-for-rail-safety-chicago-north-western-gets-gold.html | MEDALS AWARDED FOR RAIL SAFETY; Chicago & North Western Gets Gold Decoration of Harriman Memorial for Second Time 2 OTHER LINES HONORED C. R. Gray, Union Pacific's Head, Commended-Prizes Given for Home Accident Essays Certificate to C. R. Gray Lowest Rate for Year Improvement of 53 Per Cent | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/miss-perkins-sees-headway-on-mediation-says-girdlers-position-makes.html | Miss Perkins Sees 'Headway' on Mediation; Says Girdler's Position Makes It Difficult | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/joseph-l-murray.html | JOSEPH L. MURRAY | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/cardinals-tally-twice-in-eighth-to-rally-and-defeat-dodgers-32.html | Cardinals Tally Twice in Eighth To Rally and Defeat Dodgers, 3-2; Henshaw's Wild Toss to Third on Force Play Permits Runners to Count--Mungo Wages Bitter Duel With Dizzy Dean Till Injury Retires Him at End of Seventh The Box Score Cardinals Genuine Threat Dean Draws Cheers Butcher Goes to Mound | True | By Roscoe McGowenspecial To the New York Times. | C1B 340946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/italy-ready-to-act-alone-on-spain-warships-will-bar-aid-to.html | Italy Ready to Act Alone on Spain; Warships Will Bar Aid to Loyalists; She Holds Herself Free of Non-Intervention Obligations in Spite of Her Remaining on Committee-Predictions of Official Help to Rebels Are Denied Half-Heartedly | True | By Arnaldo Cortesii | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/police-department.html | Police Department | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/dennisvan-hine.html | Dennis-Van Hine | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/coast-golfers-score-4-southern-california-men-gain-in-middle.html | COAST GOLFERS SCORE; 4 Southern California Men Gain in Middle Atlantic Play | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/long-island-laurels-go-to-plandome-team-quartet-returns-36hole-657.html | LONG ISLAND LAURELS GO TO PLANDOME TEAM; Quartet Returns 36-Hole 657 to Annex Title-Oceanside Runner-Up for Honors | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/parley-may-split-over-adjournment-some-house-leaders-argue-early.html | PARLEY MAY SPLIT OVER ADJOURNMENT; Some House Leaders Argue Early End of Session Would Solidify Democrats LARGE GROUP OPPOSES 'Demands' for Legislation Are Issued on Eve of Conferences With President at Island Summer Term "Manslaughter" | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/mrs-p-h-bass-has-a-child.html | Mrs. P. H. Bass Has a Child | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/valentine-denies-shakeup.html | Valentine Denies Shake-Up | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/leading-batsmen-american-league-national-league.html | Leading Batsmen; AMERICAN LEAGUE NATIONAL LEAGUE | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/margaret-knox-gray-is-married-at-home-sister-only-attendant-at-her.html | MARGARET KNOX GRAY IS MARRIED AT HOME; Sister Only Attendant at Her Wedding to William Turner Jr.--Brother Best Man | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/phillies-set-back-reds-mulcahy-hurls-30-game-as-team-moves-up-to.html | PHILLIES SET BACK REDS; Mulcahy Hurls 3-0 Game as Team Moves Up to Sixth Place | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/naval-orders.html | Naval Orders | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/oconnellbrereton.html | O'Connell-Brereton | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/locomotive-makers-to-vote.html | Locomotive Makers to Vote | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/film-clerks-form-own-union.html | Film Clerks Form Own Union | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/r-j-le-boeuf-buys-long-island-place-13acre-estate-of-e-d-morgan-jr.html | R. J. LE BOEUF BUYS LONG ISLAND PLACE; 13-Acre Estate of E. D. Morgan Jr. at Old Westbury Passes to New Ownership | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/viruses-broken-up-by-centrifugal-force-mechanism-for-disease.html | VIRUSES BROKEN UP BY CENTRIFUGAL FORCE; Mechanism for Disease Studies Told by Dr. Wyckoff to Science Association | True | | C1B 340946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/c-h-s-a-a-title-goes-to-power-memorial-gorman-blanks-st-augustines.html | C. H. S. A. A. TITLE GOES TO POWER MEMORIAL; Gorman Blanks St. Augustine's Nine, 4 to 0, in City Final at Polo Grounds | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/29-scholarships-listed-5-high-school-graduates-get-full-long-island.html | 29 SCHOLARSHIPS LISTED; 5 High School Graduates Get Full Long Island University Award | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/canadian-car-sales-rise-12.html | Canadian Car Sales Rise 12% | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/dr-walter-bell-denny-taught-philosophy-and-religion-at-russell-sage.html | DR. WALTER BELL DENNY; Taught Philosophy and Religion at Russell Sage College | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/music-league-concert-tonight.html | Music League Concert Tonight | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/urges-real-estate-to-aid-slum-poor-c-f-palmer-advises-cooperation.html | URGES REAL ESTATE TO AID SLUM POOR; C. F. Palmer Advises Cooperation With the National Better; Housing Movement | True | By Lee E. Cooper | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/divorces-c-b-mwilliam-former-eleanor-nash-gets-reno-decree-on.html | DIVORCES C. B. M'WILLIAM; Former Eleanor Nash Gets Reno Decree on Cruelty Ground | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/johnstown-asks-the-nation-to-aid-in-fight-to-save-workers-rights.html | Johnstown Asks the Nation to Aid In Fight to Save Workers' Rights; Citizens and Non-Strikers, Attacking Earle's Policy, Combine to Advertise for 'War Chest'-Publishers Ask for Referendum to Show Public's Attitude-Union Opposes a Vote JOHNSTOWN ASKS AID OF THE NATION Business Aids Campaigns Union Opposes a Vote Plea of Non-Strikers Attacks Outside Agitators | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/stocks-in-london-paris-and-berlin-british-list-quiet-but-steadier.html | STOCKS IN LONDON, PARIS AND BERLIN; British List Quiet but Steadier in Most Sections-GiltEdge Group Weaker PRICES IN PARIS IRREGULAR Internationals Sag and French Securities Are Steady-German Market Soft Prices in Paris Irregular Berlin Market Slightly Weaker MILAN BOND ZURICH AMSTERDAM BERLIN PARIS LONDON BONDS LONDON GENEVA | True | Wireless to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/germany-puts-5day-ban-on-flying-over-vast-area.html | Germany Puts 5-Day Ban On Flying Over Vast Area | True | Wireless to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/city-dressed-meats.html | CITY DRESSED MEATS | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/fine-triumph-by-mrs-annenberg-marks-long-island-golf-mrs-annenberg.html | Fine Triumph by Mrs. Annenberg Marks Long Island Golf; MRS. ANNENBERG TOPS MISS AMORY Consistent Play Enables Her to Win on 19th in QuarterFinal at Glen Head MRS. TURPIE ALSO GAINS Champion Defeats Miss Iselin--Mrs. Torgerson and Mrs. Rudel Other Winners Miss Iselin's Irons Fail All Even at Turn THE SUMMARIES | True | By Maribel Y. Vinsonspecial To the New York Times. | C1B 340946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/miss-butterworth-introduced-at-tea-philadelphia-girl-makes-her.html | MISS BUTTERWORTH INTRODUCED AT TEA; Philadelphia Girl Makes Her Debut at a Party Given by Her Parents DANCE HELD FOR OTHERS Misses Allen and Truitt, Both Debutantes, Entertained by Herbert C. Morrises | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/letters-to-the-times-trend-to-monopoly-deplored-majority-union-as.html | Letters to The Times; Trend to Monopoly Deplored Majority Union as Sole Bargaining Agent Seen as Cause of Unrest Opposing Theories to Facts Senate Judiciary Committee's Report Viewed as Doing Just That Highways in Need of Repair Many Well-Traveled Roads Described as in Very Poor Condition Tribute to Sir James Barrie Representative Pettengill Protests One-Sided Contracts Mr. Krock Replies Funds for Sports Equipment Wanted THE CURVE OF EARTH Bookkeeping Found a Burden | True | BUSINESS MAN.ELMER DAVIS.ROBERT UNDERWOOD JOHNSON.F. W. EMERY.ILONGA BESTERCEY.SAMUEL B. PETTENGILL.ARTHUR KROCK.E. C. BENINGTONPAUL STRAUSS.CLARE M. TOUSLEY | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/advancing-costs-worry-exporters-fear-setback-in-sales-abroad-may-be.html | ADVANCING COSTS WORRY EXPORTERS; Fear Setback in Sales Abroad May Be the Result of Rising Prices Here | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/14-american-women-will-bow-at-court-daughter-and-wife-of-diplomats.html | 14 AMERICAN WOMEN WILL BOW AT COURT; Daughter and Wife of Diplomats Will Be Among Those to Be Presented on July 1 AMERICANS WHO WILL BE PRESENTED AT BRITISH COURT | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/topics-in-wall-street-more-optimism-in-markets-french-fund.html | TOPICS IN WALL STREET; More Optimism in Markets French Fund Exhausted Western Union Clearing the Record Leaning Over Backward The Bank of England | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/sports-today-baseball-boxing-golf-polo-racing-wrestling.html | Sports Today; BASEBALL BOXING GOLF POLO RACING WRESTLING | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/mediators-fail-in-peace-moves-our-position-unchanged-says-republics.html | MEDIATORS FAIL IN PEACE MOVES; 'Our Position Unchanged,' Says Republic's President at Close of Conference PLAN NEW EFFORT TODAY Cleveland Union Threatens to Call Out 35,000 Auto Men to Aid SWOC Steel Heads' Stand "Unchanged" MEDIATORS FAIL IN PEACE MOVES Will Confer With Inland Head Joint Session Not Agreed On | True | By Louis Starkspecial To the New York Times. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/summaries-at-wimbledon.html | Summaries at Wimbledon | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/posts-for-hearst-aides-newmyer-to-be-with-chain-as-american-suspends.html | POSTS FOR HEARST AIDES; Newmyer to Be With Chain as American Suspends | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/senators-rout-indians-win-145-kuhel-and-travis-aiding-heavy-attack.html | SENATORS ROUT INDIANS; Win, 14-5, Kuhel and Travis Aiding Heavy Attack With Homers Win, 14-5, Kuhel and Travis Aiding Heavy Attack With Homers | True | | C1B 340946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/petroleum-stock-drops-decline-in-foreign-crude-offsets-rise-in.html | PETROLEUM STOCK DROPS; Decline in Foreign Crude Offsets Rise in Domestic for Week | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/talks-to-begin-here-tomorrow-on-revising-annual-payments-on-brazils.html | Talks to Begin Here Tomorrow on Revising Annual Payments on Brazil's Foreign Debt | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/residential-parcels-sold-in-jersey-city-five-properties-owned-by.html | RESIDENTIAL PARCELS SOLD IN JERSEY CITY; Five Properties Owned by Banks Change Hands-Industrial Tract Purchased | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/financial-markets-steel-and-metal-issues-lead-stocks-generally.html | FINANCIAL MARKETS; Steel and Metal Issues Lead Stocks Generally Higher--Bonds Firm-Grains, Cotton Active and Strong | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Outgoing Freighters Carrying No Mail Foreign Ports-Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Transpacific Mails From New York Foreign Air Mail From New York Ships Which Departed Yesterday Outgoing Passenger and Mail Ships | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/more-brokers-register-sec-makes-public-new-list-of-applications.html | MORE BROKERS REGISTER; SEC Makes Public New List of Applications From New York | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/nectar-ii-wins-by-head-takes-northumberland-plate-in-england-by.html | NECTAR II WINS BY HEAD; Takes Northumberland Plate in England by Beating Signature | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/cloak-output-steady-retailers-delaying-coat-purchases-despite.html | CLOAK OUTPUT STEADY; Retailers Delaying Coat Purchases, Despite Possible Stoppage | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/argentine-bank-reports-ratio-of-gold-reserve-to-notes-in.html | ARGENTINE BANK REPORTS; Ratio of Gold Reserve to Notes in Circulation Now 134.95% | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/mayor-blocks-aid-to-3d-ave-railway-calls-it-selfish-and-greedy-as.html | MAYOR BLOCKS AID TO 3D AVE. RAILWAY; Calls It 'Selfish and Greedy' as He Prevents Removal of Tracks by WPA Labor STEP HELD TRAFFIC HELP But La Guardia Says City Has Been 'Wet-Nursing' the Line for 50 or 60 Years Levy's Aide Gives Views Subject Referred to Windels | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/business-world-commercial-paper-retail-deliveries-up-11-to-extend.html | Business World; COMMERCIAL PAPER Retail Deliveries Up 11% To Extend Dress Price Revision Three Rug Mills to Raise Prices Sheer Cotton Dresses Scarce Accept Furniture Sales Clause Buyers Cover on Fall Chinaware Open Branded Hosiery Next Week Future Burlaps Are Firmer Gray Goods Ease Further | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/films-of-rare-music-asked-to-aid-study-cooperative-project-proposed.html | FILMS OF RARE MUSIC ASKED TO AID STUDY; Cooperative Project Proposed to Librarians by Howson to Copy Treasures Abroad | True | | C1B 340946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/herman-signed-by-toledo.html | Herman Signed by Toledo | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/mrs-arthur-h-masten.html | MRS. ARTHUR H. MASTEN | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/mrs-samuel-g-colt-to-give-garden-party-will-entertain-at-her.html | MRS. SAMUEL G. COLT TO GIVE GARDEN PARTY; Will Entertain at Her Berkshire Home Saturday for Visitors to Reopening of Museum | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/baumann-plea-rejected-court-refuses-concerns-request-to-restrict.html | BAUMANN PLEA REJECTED; Court Refuses Concern's Request to Restrict Use of the Name | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/warrants-issued-in-halting-mails-six-pickets-in-warren-and.html | WARRANTS ISSUED IN HALTING MAILS; Six Pickets in Warren and Youngstown Are Named on Orders From Washington CUMMINGS DEFINES STAND Says 'Whole Federal Power' Will Be Massed to Prevent Interference With Delivery Cummings States Position WARRANTS ISSUED IN HALTING MAILS | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/uzbekistan-leaders-removed-by-soviet-premier-vice-premier-add-the.html | UZBEKISTAN LEADERS REMOVED BY SOVIET; Premier, Vice Premier add the Trade Commissar Dropped on Conspiracy Charges | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/ruth-mary-ruxton-engaged-to-marry-betrothed-to-roy-chapin-jr-who.html | RUTH MARY RUXTON ENGAGED TO MARRY; Betrothed to Roy Chapin Jr., Who Was Graduated From Yale This Year HIS FATHER HOOVER AIDE Served as Commerce Secretary--Was President of Hudson Motor Car Company | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/screen-news-news-from-hollywood.html | SCREEN NEWS; News From Hollywood | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/guilty-in-building-fraud-corporation-and-4-men-convicted-of-posing.html | GUILTY IN BUILDING FRAUD; Corporation and 4 Men Convicted of Posing as FHA Aides | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/manhattan-mortgages.html | MANHATTAN MORTGAGES | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/mrs-charles-law.html | MRS. CHARLES LAW | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/6700are-madeidle-fourteen-plants-closed-down.html | 6,700ARE MADEIDLE; Fourteen Plants Closed Down | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/troth-announced-of-carol-prichitt-daughter-of-mrs-j-t-houghton.html | TROTH ANNOUNCED OF CAROL PRICHITT; Daughter of Mrs. J. T. Houghton Engaged to Zeb Mayhew, Princeton Senior AUTUMN BRIDAL PLANNED Prospective Bride Was Graduate of the Nightingale-Bamford School in 1934 | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/c-e-hendrickson-64-jersey-city-lawyer-exhudson-county-assemblyman.html | C. E. HENDRICKSON, 64, JERSEY CITY LAWYER; Ex-Hudson County Assemblyman, Son of Jersey JuristDies in Red Bank, N. J. | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/w-c-chanlers-have-daugher.html | W. C. Chanlers Have Daugher | True | | C1B 340946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/tammany-club-elects-northern-third-of-5th-a-d-picks-alex-smith-as.html | TAMMANY CLUB ELECTS; Northern Third of 5th A. D. Picks Alex Smith as Leader | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/mens-chain-cuts-price-crawford-acts-to-clear-stocks-10payment-plan.html | MEN'S CHAIN CUTS PRICE; Crawford Acts to Clear Stocks; 10-Payment Plan for Howard | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/agree-to-end-claims-in-ads-on-toothpaste-other-producers-to.html | AGREE TO END CLAIMS IN ADS ON TOOTHPASTE; Other Producers to Discontinue Practices Ruled Against by Trade Commission | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/wheat-is-erratic-but-ends-higher-early-sellers-turn-later-to-buying.html | WHEAT IS ERRATIC, BUT ENDS HIGHER; Early Sellers Turn Later to Buying Side on Confirmation of Black Rust Reports PRICES IN PIT UP 3/8 TO 1C Minor Grains Do Better, With Corn Gaining 1 1/2 to 2 1/2c, Oats 5/8 to 1 1/4c and Rye 1 to 2 1/8c Black Rust Reports Serious Other Grains Do Better | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/4400-wpa-checks-delayed-by-strike-50-relief-workers-sit-down-in.html | 4,400 WPA CHECKS DELAYED BY STRIKE; 50 Relief Workers Sit Down in Federal Art Project Offices as 8 Are Dismissed | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/chain-store-sales-sears-roebuck-cosales.html | CHAIN STORE SALES; Sears, Roebuck & Co.-Sales: | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/wills-for-probate-manhattan.html | Wills for Probate; MANHATTAN | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/sawyer-wins-in-france-captures-two-outboard-eventsnickell-class-x.html | SAWYER WINS IN FRANCE; Captures Two Outboard EventsNickell Class X Victor | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/express-strike-avoided-demands-of-40000-employes-are-met-in-every.html | EXPRESS STRIKE AVOIDED; Demands of 40,000 Employes Are 'Met in Every Case,' Says Leader | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/edward-a-daly.html | EDWARD A. DALY | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/production-of-dyes-reached-peak-level-substantial-gain-shown-in-the.html | PRODUCTION OF DYES REACHED PEAK LEVEL; Substantial Gain Shown in the Output in 1936 of Nearly All Groups of Coal-Tar Chemicals | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/sharp-gains-shown-by-european-coops-movement-is-expanding-rapidly.html | SHARP GAINS SHOWN BY EUROPEAN CO-OPS; Movement Is Expanding Rapidly in Scandinavian Countries According to Alliance | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/financial-notes.html | FINANCIAL NOTES | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/tea-for-jewish-guild-mrs-otto-marx-hostess-tomorrow-to-group.html | TEA FOR JEWISH GUILD; Mrs. Otto Marx Hostess Tomorrow to Group Assisting Blind | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/retired-engineer-ends-life.html | Retired Engineer Ends Life | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/huge-increase-shwon-in-havemeyer-estate-valued-at-28411629-against.html | HUGE INCREASE SHWON IN HAVEMEYER ESTATE; Valued at $28,411,629, Against $18,500,551 at Time of Sugar Man's Death in 1907 | True | | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/reshevsky-scores-in-latvian-chess-beats-hasenfuss-and-gains.html | RESHEVSKY SCORES IN LATVIAN CHESS; Beats Hasenfuss and Gains 7thRound Adjournment in Match With Anscheneek | True | | C1B 340946 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/mayor-wilson-leads-apex-sitdowners-out-philadelphia-federal.html | MAYOR WILSON LEADS APEX SIT-DOWNERS OUT; Philadelphia Federal Injunction Obeyed After His PleaCompany Asks Arrests | True | Special to THE NEW YORK TIMES. | C1B 340946 |
| 1937-06-24 | 1937-06-24 | https://www.nytimes.com/1937/06/24/archives/mrs-edmund-cluett-colonial-descendant-was-member-of-old-troy.html | MRS. EDMUND CLUETT; Colonial Descendant Was Member of Old Troy Family-Dies at 90 | True | | C1B 340946 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/toward-a-sunnier-manhattan.html | TOWARD A SUNNIER MANHATTAN | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/off-nickel-mining-directorate.html | Off Nickel Mining Directorate | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/brothers-die-on-same-day.html | Brothers Die on Same Day | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/text-of-federal-mediation-board-statement.html | Text of Federal Mediation Board Statement | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/two-school-children-get-150-prize-each-elsberg-memorial-awards.html | TWO SCHOOL CHILDREN GET $150 PRIZE EACH; Elsberg Memorial Awards Given to Geraldine Gallagher andDemetrius Hadjinanos | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/lead-in-iceland-election-progssives-believed-to-have-won-19-seats.html | LEAD IN ICELAND ELECTION; Progssives Believed to Have Won 19 Seats in althing | True | Wireless to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/jones-laughlin-makes-sharp-gain-profit-for-12-months-ended-on-april.html | JONES & LAUGHLIN MAKES SHARP GAIN; Profit for 12 Months Ended on April 30 Was $7,619,668$406,127 Year Before OTHER CORPORATE REPORTS | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/excess-bank-funds-gain-60000000-weeks-reversal-of-previous-decline.html | EXCESS BANK FUNDS GAIN $60,000,000; Week's Reversal of Previous Decline Due Partly to Drop in Deposits DECREASE IN CIRCULATION Off $21,000,000, Federal Reserve Reports-Borrowings by Members Lower Member-Bank Borrowings Off Foreign Central Bank Deposits Up | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/beatrice-gilbert-wed-in-englewood-has-her-sister-as-the-only.html | BEATRICE GILBERT WED IN. ENGLEWOOD; Has Her Sister as the Only Attendant at Home Wedding to Joseph. B. Birdsell GRADUATED FROM VASSAR Bride Also Studied at Dwight School--Bridegroom Is on the Faculty of Harvard | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/portugal-expects-26-reich-warships-france-sends-eleven-craft-to.html | PORTUGAL EXPECTS 26 REICH WARSHIPS; France Sends Eleven Craft to Algerian Port South of Italian Island of Sardinia | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/women-fair-workers-view-site-from-air-members-of-advisory-committee.html | WOMEN FAIR WORKERS VIEW SITE FROM AIR; Members of Advisory Committee in Trial 'Taxi' Flight Over Flushing Meadow Area | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/the-screen-the-music-halls-ever-since-eve-has-been-old-hat-ever.html | THE SCREEN; The Music Hall's 'Ever Since Eve' Has Been Old Hat Ever Since Adam-A Note on the Palace's Film At the Palace | True | By Frank S. Nugent | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/hullcutler.html | Hull-Cutler | True | Special to THE NEW YORK TIMES. | C1B 340980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/goettingen-to-open-jubilee-fete-today-discouragement-apparent-as.html | GOETTINGEN TO OPEN JUBILEE FETE TODAY; Discouragement Apparent as Few Noted Universities Sent Delegates to Celebration | True | Wireless to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/ruth-west-to-wed-today-she-will-be-married-in-bermuda-to-arthur-c.html | RUTH WEST TO WED TODAY; She Will Be Married in Bermuda to Arthur C. Sculley | True | Special Cable to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/porters-sue-for-permits-moss-has-refused-to-renew-400-licenses.html | PORTERS SUE FOR PERMITS; Moss Has Refused to Renew 400 Licenses, Court Action Reveals | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/church-wedding-for-doris-carver-maplewood-girl-is-married-to.html | CHURCH WEDDING FOR DORIS CARVER; Maplewood Girl Is Married to Charles F. Fearon, Cousin of State Senator RECEPTION GIVEN AT HOME Sister-in-Law of the Bridegroom Serves as Matron of HonorBrother Best Man | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/marine-corps-orders.html | Marine Corps Orders | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/coal-men-set-up-board-pennsylvania-maryland-group-picks-17-to-aid.html | COAL MEN SET UP BOARD; Pennsylvania - Maryland Group Picks 17 to Aid Bituminous Body | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/treasury-to-give-philippines-50000000-the-processing-tax-levied-on.html | Treasury to Give Philippines $50,000,000, The Processing Tax Levied on Coconut Oil | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/brahmss-second-given-at-stadium-choice-of-symphony-after-the-use-of.html | BRAHMS'S SECOND GIVEN AT STADIUM; Choice of Symphony After the Use of Composer's Work at Opening Is Approved WEBER OVERTURE PLAYED 'Death and Transfiguration,' by Strauss, Also on the Program Directed by Golschmann | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/shipping-and-mails-ships-which-arrived-yesterday-incoming-passenger.html | SHIPPING AND MAILS; Ships Which Arrived Yesterday Incoming Passenger and Mail Ships Ships Which Departed Yesterday Outgoing Passenger and Mail Ships Foreign Ports-Arrivals and Departures Panama Canal Transatlantic Mails Due at New York Transpacific Mails From New York Outgoing Freighters Carrying No Mail Foreign Air Mail From New York | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/business-records-bankruptcy-proceedings.html | BUSINESS RECORDS; BANKRUPTCY PROCEEDINGS | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/in-washington-the-senate-almost-balances-the-budget-budgets-friends.html | In Washington; The Senate Almost Balances the Budget Budget's Friends Divide Amendments Not New | True | By Arthur Krock | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/reich-police-seize-7-more-ministers-head-of-temporary-confessional.html | REICH POLICE SEIZE 7 MORE MINISTERS; Head of Temporary Confessional Church Regime Among Those Under Arrest OTHERS ARE SOUGHT NOW Secret Police Chief Orders the Suppression of Semi-Pagan People's Church | True | Wireless to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/company-a-wins-shoot-boyce-caruso-take-team-match-as-old-guard.html | COMPANY A WINS SHOOT; Boyce, Caruso Take Team Match as Old Guard Tourney Opens | True | Special to THE NEW YORK TIMES. | C1B 340980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/church-pickpockets-jailed.html | Church Pickpockets Jailed | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/palestine-stirred-as-division-looms-new-riots-and-campaign-of.html | PALESTINE STIRRED AS DIVISION LOOMS; New Riots and Campaign of Murder Feared Following Report of Commission Emir Has Much to Gain All Palestine Disturbed | True | Wireless to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/jersey-city-beaten-41-baltimore-scores-again-as-siveas-allows-only.html | JERSEY CITY BEATEN, 4-1; Baltimore Scores Again as Siveas Allows Only Six Blows | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/austria-to-increase-army-by-incorporating-militia.html | Austria to Increase Army By Incorporating Militia | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/benjamin-a-gould-son-of-late-harvard-astronomer-lawyer-in-toronto.html | BENJAMIN A. GOULD; Son of Late Harvard Astronomer Lawyer in Toronto | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/utility-to-spend-11661471.html | Utility to Spend $11,661,471 | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/park-beaches-to-open-orchard-and-jacob-riis-centers-to-start-second.html | PARK BEACHES TO OPEN; Orchard and Jacob Riis Centers to Start Second Year | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/topics-in-wall-street-investment-demand.html | TOPICS IN WALL STREET; Investment Demand | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/home-run-by-hafey-topples-phils-64-reds-veteran-connects-with-one.html | HOME RUN BY HAFEY TOPPLES PHILS, 6-4; Reds' Veteran Connects With One on Base and Cincinnati Moves to Sixth Place | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/deportation-writ-issued-baron-holds-if-he-is-returned-to-germany-he.html | DEPORTATION WRIT ISSUED; 'Baron' Holds If He Is Returned to Germany He Will Be Executed | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/japanese-tuna-imports-jumped.html | Japanese Tuna Imports Jumped | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/movements-of-the-day-in-new-york-markets-stock-exchange.html | Movements of the Day In New York Markets; Stock Exchange | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/college-plan-set-for-valley-forge-u-of-p-committee-announces-steps.html | COLLEGE PLAN SET FOR VALLEY FORGE; U. of P. Committee Announces Steps for Experimental Liberal Arts School 'STUDY OF AMERICA' BASIC $600,000 of Bicentennial Fund to Be Added to Woolman Gift for the Institution | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/sports-today.html | Sports Today | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/crop-ruin-feared-in-labor-shortage-jersey-berry-farmers-send-out.html | CROP RUIN FEARED IN LABOR SHORTAGE; Jersey Berry Farmers Send Out Urgent Call for Pickers at Record Pay for the Work WPA IS URGED TO HELP Abandonment of Projects Is Suggested So Workers Can Be Attracted to Fields | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/chautauqua-receivership-ends.html | Chautauqua Receivership Ends | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/threat-is-linked-to-gedeon-deaths-asylum-doctor-who-treate-irwin.html | THREAT IS LINKED TO GEDEON DEATHS; Asylum Doctor Who Treate? Irwin, Murder Fugitive, Gets Mysterious Warnings | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/summaries-at-wimbledon.html | Summaries at Wimbledon | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/today-on-the-radio-outstanding-events-on-all-stations.html | TODAY ON THE RADIO; OUTSTANDING EVENTS ON ALL STATIONS | True | | C1B 340980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/auto-sales-top-average-retail-purchases-in-may-reported-ahead-of.html | AUTO SALES TOP AVERAGE; Retail Purchases in May Reported Ahead of 1929-31 Figures | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/early-gains-lost-in-wheat-market-list-ends-even-to-38c-lower-with.html | EARLY GAINS LOST IN WHEAT MARKET; List Ends Even to 3/8c Lower, With. Drought and Rust Reports the Main Factors | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/books-published-today.html | Books Published Today | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/kills-four-and-himself-pennsylvanian-shoots-wife-and-three.html | KILLS FOUR AND HIMSELF; Pennsylvanian Shoots Wife and Three Daughters | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/demarest-lloyd-54-washington-writer-newspaper-correspondent-and.html | DEMAREST LLOYD, 54, WASHINGTON WRITER; Newspaper Correspondent and Publisher Dies--Classmate of President Roosevelt | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/norris-bills-aims-scored-at-hearing-witness-opposes-sacrificing-of.html | NORRIS BILL'S AIMS SCORED AT HEARING; Witness Opposes 'Sacrificing of Flood Control' for Federal Power Development TVA'S PROGRAM ATTACKED C. A. Newton, Mississippi Valley Counsel, Clashes With- Senator Over Project's Purposes | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/loyalists-bitter-over-new-threat-optimism-in-valencia-departs-as.html | LOYALISTS BITTER OVER NEW THREAT; Optimism in Valencia Departs as German-Italian Blockade of Coast Seems Near | True | By Herbert L. Matthews | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/deaths.html | Deaths | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/drought-injures-alberta-crops.html | Drought Injures Alberta Crops | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/gold-rush-in-british-guiana.html | Gold Rush in British Guiana | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/fire-department.html | Fire Department | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/trend-turns-down-in-cotton-market-futures-decline-10-to-18-points.html | TREND TURNS DOWN IN COTTON MARKET; Futures Decline 10 to 18 Points as Previous Day's Buying Fails to Continue WEATHER IS SATISFACTORY Good Conditions Reported for Third Successive Day--Smaller Carryover Predicted | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/canadian-grain-crops-hot-weather-causes-rapid-growth-in-prairie.html | CANADIAN GRAIN CROPS; Hot Weather Causes Rapid Growth in Prairie Area, Bank Says | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/predicts-new-era-for-optometrists-dr-r-m-hall-at-meeting-in.html | PREDICTS NEW ERA FOR OPTOMETRISTS; Dr. R. M. Hall, at Meeting in Rochester, Praises Research of Great Industries | True | Special to THE NEW YORK TIMES. | C1B 340980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/cronin-star-at-bat-as-red-sox-win-90-drives-in-four-runs-with-a.html | CRONIN STAR AT BAT AS RED SOX WIN, 9-0; Drives in Four Runs With a Triple and Homer, While Grove Blanks Tigers AUKER ROUTED IN SECOND Six Cross Plate in Inning to Insure Boston's Eighth Victory in Nine Games | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/3-killed-in-brazil-train-crash.html | 3 Killed in Brazil Train Crash | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/poland-asks-pope-to-settle-dispute-conflict-between-government-and.html | POLAND ASKS POPE TO SETTLE DISPUTE; Conflict Between Government and Prelate Over Pilsudski Coffin Sent to Vatican NATIONALISTS ARE ANGRY Some Demand Special Session of Parliament to Override the Archbishop's Authority Carol's Visit Awaited | True | Wireless to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/bees-with-fette-down-pirates-96-break-11game-losing-streak-by-heavy.html | BEES, WITH FETTE, DOWN PIRATES, 9-6; Break 11-Game Losing Streak by Heavy Attack on Swift in Second Inning 3 OTHER HURLERS SHELLED Brown, Weaver and Tobin Suffer in Relief Assignments-Losers Leave Eleven onBases | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/estates-appraised.html | Estates Appraised | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/roosevelt-signs-rail-pension-act-revised-retirement-law-gives-up-to.html | ROOSEVELT SIGNS RAIL PENSION ACT; Revised Retirement Law Gives Up to $120 a Month to Aged and Disabled Workers ROADS AND UNIONS AGREE They Are to Contribute to Cost by Paying Payroll and Income Taxes House Passes Pension Bill Doughton Explains Measure | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/mrs-gatto-guilty-of-beating-child-convicted-of-assault-in-case-of.html | MRS. GATTO GUILTY OF BEATING CHILD; Convicted of Assault in Case of Girl Who Died After Attack by Insane Man | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/realty-financing.html | REALTY FINANCING | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/advertising-news-newspapers-for-iron-fireman-test-campaign-for.html | Advertising News; Newspapers for Iron Fireman Test Campaign for Luckies Rum Campaign in Newspapers A. F. A. Convention to 'Go West' Account Personnel Notes | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/smelter-workers-vote-for-the-c-i-o-lewis-faction-wins-a-4to1.html | SMELTER WORKERS VOTE FOR THE C. I. O.; Lewis Faction Wins a 4-to-1 Victory in American Plant at Perth Amboy BUT SIT-DOWN GOES ON Strike Called Before Union Asked Poll--Management Sought Election Repeatedly Mrs. Herrick Lauds Company Management Wanted Vote | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/close-race-seen-in-irish-election-de-valera-party-and-cosgrave.html | CLOSE RACE SEEN IN IRISH ELECTION; De Valera Party and Cosgrave Group to Contest for Biggest Bloc in New Dail | True | By Hugh Smith | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/commodity-markets-futures-generally-higher-here-with-cottonseed-oil.html | COMMODITY MARKETS; Futures Generally Higher Here, With Cottonseed Oil an Exception-Cash Closing Mixed | True | | C1B 340980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/pittsburgh-index-drops-department-store-sales-in-area-show-sharp.html | PITTSBURGH INDEX DROPS; Department Store Sales in Area Show Sharp Decline in Week | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/foreign-exchange.html | FOREIGN EXCHANGE | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/business-world-commercial-paper-retail-collections-up-114-price-cut.html | Business World; COMMERCIAL PAPER Retail Collections Up 1.14% Price Cut Worries Men's Stores Paper Bag Sales Gain Lighters and Cosmetics Priced Buyers Still Sample Furniture Upholstery Prices. Holding Rayon Cloth Shipments Off Gray Goods Ease Again | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/reshevsky-loses-after-40-moves-bows-to-alekhine-for-first-setback.html | RESHEVSKY LOSES AFTER 40 MOVES; Bows to. Alekhine for First Setback in Latvian Chess but Retains Lead | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/grimes-heads-food-group-succeeds-paul-s-willis-as-president-of.html | GRIMES HEADS FOOD GROUP; Succeeds Paul S. Willis as President of Conference' Committee | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/4-submarines-ordered-two-to-be-built-by-electric-boat-co-two-at.html | 4 SUBMARINES ORDERED; Two to Be Built by Electric Boat Co., Two at Portsmouth Yard | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/statistics-on-personal-holding-companies-provided-by-treasury.html | Statistics on Personal Holding Companies Provided by Treasury | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/11534056-in-gifts-listed-by-harvard-presidentelect-of-cornell-and.html | $11,534,056 IN GIFTS LISTED BY HARVARD; President-Elect of Cornell and Cardinal O'Connell Among 10 Getting Honor Degrees NEW SCHOOL IS PRAISED Public Administration Teaching Will Begin in 1938-Alumni Elected to Boards Sheriff Calls "To Order" Conant Sees a Challenge Future of American Learning Pound Is a "Roving" Professor RECIPIENTS OF HONORARY DEGREES AT HARVARD | True | From a Staff Correspondent | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/sondheimersteinhardt.html | Sondheimer-Steinhardt | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/hearst-news-force-cut-30-dropped-on-american-and-journal-publisher.html | HEARST NEWS FORCE CUT; 30% Dropped on American and Journal, Publisher Says | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/queen-mary-to-go-on-air-will-broadcast-tomorrow-from-the-abbey-at.html | QUEEN MARY TO GO ON AIR; Will Broadcast Tomorrow From the Abbey at Cornerstone Laying | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/structural-steel-shipments.html | Structural Steel Shipments | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/5-die-in-rio-train-wreck-118-are-hurt-as-cars-carrying-workers-are.html | 5 DIE IN RIO TRAIN WRECK; 118 Are Hurt as Cars Carrying Workers Are Rammed | True | Special Cable to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/mrs-holmess-plans-she-is-to-be-bride-of-h-c-cushing-on-june-30they.html | MRS. HOLMES'S PLANS; She Is to Be Bride of H. C. Cushing on June 30—They Obtain License | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/smaller-carryover-seen-drop-of-1000000-bales-from-1936-predicted-in.html | SMALLER CARRY-OVER SEEN; Drop of 1,000,000 Bales From 1936 Predicted in Cotton | True | | C1B 340980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/amphibian-tanks-held-arctic-keys-prof-schmidt-soviet-explorer.html | AMPHIBIAN TANKS HELD ARCTIC KEYS; Prof. Schmidt, Soviet Explorer, Believes They Could Form Base Chain for Air Line SAYS PLAN IS FEASIBLE He Aeserts They Gould Break Through Areas Where IoaBreakers Would Be Stopped Thought ANT-25 Was Lost | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/miss-esther-manning-is-married-at-home-justice-hofstadter.html | MISS ESTHER MANNING IS MARRIED AT HOME; Justice Hofstadter Officiates at Her Marriage to His Secretary, Ira Koenig | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/bail-voided-in-title-case-court-acts-to-clear-exclerk-who-was.html | BAIL VOIDED IN TITLE CASE; Court Acts to Clear Ex-Clerk Who Was Indicted In Inquiry | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/survey-medical-gains-physicians-of-upstate-counties-meet-in-keuka.html | SURVEY MEDICAL GAINS; Physicians of Up-State Counties Meet in Keuka Session | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/edison-labor-case-ends-national-board-to-hear-defense-of-companies.html | EDISON LABOR CASE ENDS; National Board to Hear Defense of Companies July 6 | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/new-london-program.html | New London Program | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/patient-leaps-to-death-breaks-boys-arm-in-plunge-from-fordham.html | PATIENT LEAPS TO DEATH; Breaks Boy's Arm In Plunge From Fordham Hospital | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/text-of-the-steel-companies-joint-statement-broken-contracts-cited.html | Text of the Steel Companies' Joint Statement; "Broken Contracts" Cited Say Employes Accepted Terms Denies Law Requires Agreement Refuses to "Coerce" Workers Supreme Court Quoted Quotes Intimidation Definition Court Pointed to Effects | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/stocks-of-stores-heavy-last-month-increases-ranging-up-to-89-in.html | STOCKS OF STORES HEAVY LAST MONTH; Increases Ranging Up to 89% in Departments Over 1936 Shown in This District VOLUME OF SALES HIGHE Heavy Inventory Position Re flects Active Advance Buying to Forestall Price Rise | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/ray-to-purify-air-tested-atarvard-scientists-describe-work-of-five.html | RAY TO PURIFY AIR TESTED ATARVARD; Scientists Describe Work of Five Years to Halt Exchange of Germs by Humans HOSPITALS SCAN FINDINGS If Confirmed, Experts Foresee Drop in Deaths From Diseases Entering Nose and Throat | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/urge-protecting-property-rights-building-managers-vote-resolution.html | URGE PROTECTING PROPERTY RIGHTS; Building Managers Vote Resolution Calling for Rigid Law Enforcement in Strikes APPEAL FOR TAX RELIEF Closing Session at Buffalo Condemns 'Unlawful Evasion,' Asks Profit Levy Repeal Rights Under the Law Trends In City Growth | True | By Lee E. Cooperspecial To the New York Times. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/maxwell-hoon-in-links-final.html | Maxwell, Hoon in Links Final | True | | C1B 340980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/record-throng-expected-to-watch-annual-harvard-and-yale-regatta.html | Record Throng Expected to Watch Annual Harvard and yale Regatta Today; YALE AND HARVARD ARE RATED EVENLY Varsities to Meet Over 4-Mile Course on Thames, Starting at 7:15 P. M. CUBS TO RACE IN MORNING Jayvees Also Listed for Early Event-Eli Combination Beats Crimson Eight Day of Rest in Camps Oarsmen Get a Ride HARVARD AND YALE VARSITY CREWS WHICH ROW AT NEW LONDON TODAY | True | By Robert F. Kelleyspecial To the New York Times. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/state-bar-group-named-m-c-goldman-heads-committee-on-public.html | STATE BAR GROUP NAMED; M. C. Goldman Heads Committee on Public Defenders | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/junior-golf-summaries.html | Junior Golf Summaries | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/to-recall-oconnell-defense-in-kidnap-trial-acts-as-government-is.html | TO RECALL O'CONNELL; Defense in Kidnap Trial Acts as Government Is Ready to Rest | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/school-vacation-begins-wednesday-summer-program-arranged-for.html | SCHOOL VACATION BEGINS WEDNESDAY; Summer Program Arranged for 1,250,000 Children--Play and Swimming Offered | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/j-earl-clauson-newspaper-man-formerly-assistant-managing-editor-of.html | J. EARL CLAUSON, NEWSPAPER MAN; Formerly Assistant Managing Editor of World Here--Is Dead in Rhode Island- WITH MUNSEY MAGAZINES Writer for Many Periodicals--Conducted Column for The Providence Bulletin | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/basques-check-foe-to-west-of-bilbao-repel-attack-at-ortuella-ten.html | BASQUES CHECK FOE TO WEST OF BILBAO; Repel Attack at Ortuella, Ten Miles West of Lost Capital--Madrid Shelled Again | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/fred-holtje-commissioner-of-streets-and-public-property-in-union.html | FRED HOLTJE; Commissioner of Streets and Public Property in Union City | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/katherine-barth-betrothed.html | Katherine Barth Betrothed | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/rubber-goods-sales-a-growing-factor-items-other-than-tires-and.html | RUBBER GOODS SALES A GROWING FACTOR; Items Other Than Tires and Tubes Contribute Largely to Profits | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/johnstown-reopening-is-deferred-after-earle-cancels-martial-law.html | Johnstown Reopening Is Deferred After Earle Cancels Martial Law; Bethlehem Announces Plan to Act Slowly, as S. W. O. C. Projects Big Picket Line When Mill Starts--State Police Forces Kept Intact as Talk of Miners' March Revives | True | From a Staff Correspondent | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/lehman-bars-special-election.html | Lehman Bars Special Election | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/mrs-f-d-roosevelt-has-supper-guests-she-entertains-on-roof-garden.html | MRS. F. D. ROOSEVELT HAS SUPPER GUESTS; She Entertains on Roof Garden Here for the John BoettigersDancer Protege in Debut | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/to-attend-miss-du-pont-mrs-a-b-hallowell-will-be-in-the-wedding.html | TO ATTEND MISS DU PONT; Mrs. A. B. Hallowell Will Be in the Wedding Party Wednesday | True | | C1B 340980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/charles-j-merrell-assistant-director-of-new-jersey-department-of.html | CHARLES J. MERRELL; Assistant Director of New Jersey Department of Health | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/japan-is-urged-to-select-diplomats-by-blood-type.html | Japan Is Urged to Select Diplomats by Blood Type | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/gives-land-to-glen-cove-pratt-family-donates-tract-for-athletic.html | GIVES LAND TO GLEN COVE; Pratt Family Donates Tract for Athletic Field and Incinerator | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/truce-signed-here-by-six-ship-unions-compact-designed-to-maintain.html | TRUCE SIGNED HERE BY SIX SHIP UNIONS; Compact Designed to Maintain Peace Until Labor Board Completes Election | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/daniel-j-connell.html | DANIEL J. CONNELL | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/l-w-hill-counsel-to-insurance-firm-executive-of-the-continental.html | L. W. HILL, COUNSEL TO INSURANCE FIRM; Executive of the Continental Company Since 1924 Is Stricken Here at 52 WAS WORLD WAR OFFICER Represented Georgia, His Native State, Before' Supreme Court in Early Years and Won Case Practiced Before High Court Served on U. S. Legal Staff | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/colketmathesius.html | Colket—Mathesius | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/semifinal-matches-in-title-golf-annexed-by-mrs-dietrich-and-mrs.html | Semi-Final Matches in Title Golf Annexed by Mrs. Dietrich and Mrs. Robbins; MRS. DIETRICH WINS ON LINKS BY 4 AND 2 Gains-Westchester-Fairfield Final, Beating Mrs. Stevens With Fine Short Game MRS. ROBBINS ADVANCES Defeats Mrs. Holman, 2 and 1, After Being 3 Down at the Turn in Title Golf Winner Finishes With 77 Chips Into the Cup | True | By Louis Effratspecial To the New York Times. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/miss-henry-gains-semifinal.html | Miss Henry Gains Semi-Final | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/downey-heads-airtemp-former-fargo-president-takes-airconditioning.html | DOWNEY HEADS AIRTEMP; Former Fargo President Takes Air-Conditioning Post | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/midwest-heat-wave-sweeps-wide-area-14-deaths-reported-as-records.html | Midwest Heat Wave Sweeps Wide Area; 14 Deaths Reported as Records Are Set | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/two-die-in-weatherplane-fall.html | Two Die in Weather-Plane Fall | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/mmillans-ship-sails-explorer-leaves-gloucester-on-16th-arctic.html | M'MILLAN'S SHIP SAILS; Explorer Leaves Gloucester on 16th Arctic Expedition | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/resume-jobs-in-providence.html | Resume Jobs in Providence | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/whitestone-couple-badly-hurt.html | Whitestone Couple Badly Hurt | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/canadian-prime-minister-to-see-hitler-next-week.html | Canadian Prime Minister To See Hitler Next Week | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/leopoldfriedman.html | Leopold-Friedman | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/drive-opens-here-on-tax-evaders-u-s-attorney-to-act-speedily.html | DRIVE OPENS HERE ON TAX EVADERS; U. S. Attorney to Act Speedily Against Violators--Hardy Receives Complaints | True | | C1B 340980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/building-in-times-square-is-leased-for-21-years.html | Building in Times Square Is Leased for 21 Years | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/boy-scout-troops-arrive-youngsters-on-way-to-jamboree-pause-here-to.html | BOY SCOUT TROOPS ARRIVE; Youngsters on Way to Jamboree Pause Here to See Sights | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/gives-rawmaterial-aim-japanese-tells-league-group-of-three.html | GIVES RAW-MATERIAL AIM; Japanese Tells League Group of Three Essential Steps | True | Wireless to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/poison-ivy-is-now-a-sea-cliff-outlaw-residents-will-be-fined-10-if.html | POISON IVY IS NOW A SEA CLIFF OUTLAW; Residents Will Be Fined $10 If They Do Not Get Busy and Remove It Quickly | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/stocks-of-oil-increased-companies-in-california-added-to-total.html | STOCKS OF OIL INCREASED; Companies In California Added to Total Supply In May | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/publisher-is-host-to-lewis-and-earle-wagner-gaffey-and-c-p-howard.html | PUBLISHER IS HOST TO LEWIS AND EARLE; Wagner, Gaffey and C. P. Howard at Stem Dinner to Unveil Statuette of "Make-Up Man" | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/major-league-baseball-american-league-national-league.html | Major League Baseball; American League National League | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/man-77-woman-74-get-license-to-wed-h-r-hillard-and-mrs-f-l-morse-to.html | MAN, 77, WOMAN, 74, GET LICENSE TO WED; H. R. Hillard and Mrs. F. L. Morse to Be Married Tuesday--Friends for Many Years | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/weaver-senators-tops-indians-82-yields-eighi-safeties-while-team.html | WEAVER, SENATORS, TOPS INDIANS, 8-2; Yields Eighi Safeties, While Team Collects Fourteen Off Three Hurlers | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/naval-stores.html | NAVAL STORES | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/aluminum-co-buys-plant-site.html | Aluminum Co. Buys Plant Site | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/bootleg-miners-strike.html | 'Bootleg' Miners Strike | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/peace-essay-contest-planned.html | Peace Essay Contest Planned | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/lew-bailey.html | LEW BAILEY | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/results-of-auctions.html | RESULTS OF AUCTIONS | True | By B. Hollander & Son | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/pennsylvania-r-r-has-income-drop-operations-net-28765731-for-5.html | PENNSYLVANIA R. R. HAS INCOME DROP; Operations Net $28,765,731 for 5 Months, Against 1936 Total of $28,320,802 | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/release-of-prisoner-eases-strike-tension-sheriff-frees-negro-to.html | RELEASE OF PRISONER EASES STRIKE TENSION; Sheriff Frees Negro to 1,000 Sympathizers Marching on Cambridge, Md., Jail | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/denies-fixing-pipe-prices-cast-iron-soil-pipe-association-files.html | DENIES FIXING PIPE PRICES; Cast Iron Soil Pipe Association Files Answer to Complaint | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/funds-for-cancer-research.html | FUNDS FOR CANCER RESEARCH | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/not-absent-in-12-school-years.html | Not Absent in 12 School Years | True | | C1B 340980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/girdler-is-defiant-bars-any-pact-with-irresponsible-c-i-o-he-tells.html | GIRDLER IS DEFIANT; Bars Any Pact With 'Irresponsible' C. I. O., He Tells Senators HE CALLS MURRAY A LIAR Takes Shot at Guffey as Not Knowing What He Is Talking About SCORES MAIL BLOCKADE Hints of Efforts by Federal Officials to 'Save' the Face of John L. Lewis Denies Verbal Agreement GIRDLER DEFIANT AT STEEL HEARING Would Meet "Responsible" Men "Saving Lewis's Face" Suggested Guffey and Witness Clash Murray's Charges Assailed Would Only Obey Law Howes Resents Mail Criticism Chicago Police Deny Charges | True | Special to THE NEW YORK TIMES.. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/city-dressed-meats.html | CITY DRESSED MEATS | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/nine-ships-sailing-with-9100-aboard-tomorrows-departures-mark.html | NINE SHIPS SAILING WITH 9,100 ABOARD; Tomorrow's Departures Mark Heaviest for Passengers in Recent Months | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/bond-offerings-by-municipalities-california-awards-3000000-veterans.html | BOND OFFERINGS BY MUNICIPALITIES; California Awards $3,000,000 Veterans Welfare Bonds at 102.8 as 3s NOTES BY MASSACHUSETTS Tenders Will be Weighed on Monday for $4,000,000--Other Fiscal Operations Commonwealth of Massachusetts Richmond, Va. Sioux City, Iowa Malden, Mass. Dickson City, Pa. Tarrant County, Texas | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/industrial-output-lags-moscow-newspaper-says-factories-are-harmed.html | INDUSTRIAL OUTPUT LAGS; Moscow Newspaper Says Factories Are Harmed by Spy Hunts | True | Special Cable to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/motorist-cleared-in-death.html | Motorist Cleared in Death | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/two-steel-workers-killed.html | Two Steel Workers Killed | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/stout-pilot-quel-jeu-home-first-in-the-gravesend-handicap-at.html | Stout Pilot Quel Jeu Home First in the Gravesend Handicap at Aqueduct; QUEL JEU, 6 TO 5, SCORES IN GALLOP | True | By Bryan Field | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/littauer-gift-aids-speech-clinic-here-he-will-provide-200000-to.html | LITTAUER GIFT AIDS SPEECH CLINIC HERE; He Will Provide $200,000 to Expand National Hospital in Larger Building IT WILL BECOME INSTITUTE Reorganized, It Will Bear His Name-- Endowment Planned for Permanent Support Dr. Greene to Be Director 12,000,000 Are Afflicted MAKES HOSPITAL GIFT | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/world-premiere-of-goossens-opera-don-juan-de-manara-fouract-plot-in.html | WORLD PREMIERE OF GOOSSENS OPERA; 'Don Juan de Manara,' FourAct Plot in English, Staged at Covent Garden | True | Special Cable to THE NEW YORK TIMES. | C1B 340980 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Number |
|---|---|---|---|---|---|---|
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/123-e-61st-street-sold-for-altering-hampton-estate-disposes-of.html | 123 E. 61ST STREET SOLD FOR ALTERING; Hampton Estate Disposes of Dwelling-Two Tenements on East Side Transferred HARLEM FLAT PURCHASED Corner Apartment House at 133d St. and Lenox Ave. to Be Remodeled After Sale | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/ford-personnel-man-again-before-jury-he-and-six-other-employees.html | FORD PERSONNEL MAN AGAIN BEFORE JURY; He and Six Other Employes Testify on Beating of U. A. W. A. Organizers at Plant | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/new-haven-bond-interest-roads-trustees-ask-authority-of-court-to.html | NEW HAVEN BOND INTEREST; Road's Trustees Ask Authority of Court to Pay on Two Issues | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/davies-returns-to-moscow.html | Davies Returns to Moscow | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/mellons-art-accepted-smithsonian-regents-approve-gift-of-50000000.html | MELLON'S ART ACCEPTED; Smithsonian Regents Approve Gift of $50,000,000 Collection | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/aqueduct-racing-chart-agwan-park-results-detroit-results.html | AQUEDUCT RACING CHART; Agwan Park Results Detroit Results Washington Park Results Latonia Entries Agawam Park Entries Washington Park Entries Rockingham Park Entries Latonia Results Detroit Entries Aqueduct Entries | True | | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/parsons-deadline-passed-husband-of-missing-woman-said-to-have.html | PARSONS DEADLINE PASSED; Husband of Missing Woman Said to Have Received No Word | True | Special to THE NEW YORK TIMES. | C1B 340980 |
| 1937-06-25 | 1937-06-25 | https://www.nytimes.com/1937/06/25/archives/broker-gives-up-on-fraud-charges-r-j-daly-is-arrested-when-he.html | BROKER GIVES UP ON FRAUD CHARGES; R. J. Daly Is Arrested When He Appears Voluntarily at State Security Bureau REFUSES TO BE QUESTIONED Firm of Westchester Man Is Said to Be $150,000 Short With Assets Under $1,000 Refuses to Answer Questions Accused of Speculation | True | | C1B 340980 |